Exhibit H76

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02world.html | Excerpts From the Ethnic Press | False | By Sam Dolnick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02routinc.html | A Time for Gravy and Football | False | By Jodi Rudoren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02artsnj.html | Conflictâ€™s Many Marks on the Map | False | By Martha Schwendener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02underground.html | The Wilderness Below Your Feet | False | By Alan Feuer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02artsli.html | A Medieval Skill Is Nurtured in Gold-Leaf Splendor | False | By Karin Lipson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/education/02principals.html | Chancellor Black: Please Consider This | False | By Elissa Gootman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02critic.html | New Yorkers in Feathers, Counted in the Cold | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02movieet.html | Old Movie Palaces, Trying on the New | False | By Phillip Lutz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/middleeast/01kurd.html | A Kurdish Rebel Softens His Tone for Skeptical Ears | False | By Steven Lee Myers | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01bigcity.html | Missing the A Train, and Taking Not-the-Quickest Way | False | By Susan Dominus | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/politics/01transitionwi.html | Wisconsin State Workers Fret, as G.O.P. Takes Over | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/politics/01transitionpa.html | A Push to Privatize Pennsylvania Liquor Stores | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/politics/01transitionca.html | In California, Few Signs of Transition | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/01transitionintro.html | Power Shift Toward G.O.P. Resonates in 3 States | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/health/01care.html | Giving Alzheimerâ€™s Patients Their Way, Even Chocolate | False | By Pam Belluck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/01airline.html | American Airlines Barred From Safety Board Inquiry | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/business/01nocera.html | Guilty Verdict for a Tycoon, and Russia | False | By Joe Nocera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/europe/01briefs-Istanbul.html | Turkey: 10 Suspects Held in Attack Plot | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/football/01giants.html | Giantsâ€™ Slide Could Make a 10th Win Worthless | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01cuomo.html | Back in Albany, 16 Years Later, to Serve Another Gov. Cuomo | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/middleeast/01iraq.html | Iraq Moves to Ban Toy Guns as Play Turns Real | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01snow.html | New York Tries to Plow Its Way Back to Normal | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/basketball/01knicks.html | Missing Pieces Temper Knicksâ€™ Resurgence | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01neediest.html | Tiding a Couple Over and Helping Their Daughter Learn to Dance | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/basketball/01mavs.html | Texas Rivals Are Older, Wiser and Tough as Ever | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01bhutan.html | A Building, and a City, as a Way Station to a Better Life | False | By Kirk Semple | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/africa/01ivory.html | In Ivory Coast, Bid to Ease Out Defiant Leader | False | By Eric Lipton and Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/opinion/01sacks.html | This Year, Change Your Mind | False | By Oliver Sacks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/01immig.html | Political Battle on Illegal Immigration Shifts to States | False | By Julia Preston | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01holidaybox.html | New Yearâ€™s Day Schedules in New York Region | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/01cup.html | An Americaâ€™s Cup by the Bay: San Francisco Is Chosen as the 2013 Host | False | By Ken Belson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/01boomers.html | Boomers Hit New Self-Absorption Milestone: Age 65 | False | By Dan Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/opinion/l01tax.html | What a Property Tax Cap Would Do | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/opinion/01collins.html | The End-of-the-Year Quiz | False | By Gail Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/opinion/l01juvenile.html | Reforming Juvenile Justice | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/opinion/01sat3.html | Still Tinkering | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/opinion/01sat1.html | The Next Treaties | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/opinion/l01pollard.html | Plea for Pollardâ€šÃ„Â´s Release | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/opinion/01sat2.html | Success and Failure on the G.E.D. | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/opinion/01sat4.html | A Year Anew | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/opinion/01herbert.html | For Two Sisters, the End of an Ordeal | False | By Bob Herbert | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2010-12-31 | https://www.nytimes.com/2011/01/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/sports/ncaafootball/01bachelors.html | In College, Coaches Can Be Married Only to the Job | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/us/01religion.html | Art Intended to Make the End of Life Beautiful | False | By Samuel G. Freedman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/nyregion/01bigday.html | Pre-Inauguration Jitters for a High School Choir | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/nyregion/01student.html | Cuomo Names Developers of a Student Loan Center | False | By Kareem Fahim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/sports/hockey/01classic.html | In Classic Matchup, the Penguinsâ€šÃ„Â´ Star Shines the Brightest | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/sports/hockey/01penguins.html | Forecast Bumps Winter Classic Into Evening | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 0001-01-01 | https://www.nytimes.com/2011/01/nyregion/01swearing.html | Cuomo Is Sworn In as New Yorkâ€šÃ„Â´s Governor | False | By Danny Hakim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/us/01milliken.html | Roger Milliken, Conservative Tycoon, Dies at 95 | False | By Timothy Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/arts/01dutton.html | Denis Dutton, Philosopher, Dies at 66 | False | By Margalit Fox | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/arts/television/01burton.html | Philip Burton Jr., Documentarian, Dies at 76 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/middleeast/02mideast.html | Tear Gas Kills a Palestinian Protester | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/asia/02afghanistan.html | U.S. Stepping Up Fight on Afghan Smuggling | False | By Michael Kamber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/europe/02belarus.html | Belarus Ejects European Watchdog Agency | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/europe/02pope.html | Benedict Announces Meeting of Faiths | False | By Rachel Donadio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/europe/02russia.html | Russian Plane Catches Fire, Killing Three | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02neediest.html | Losing His Mobility, but Not His Musical Dreams | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/africa/02wikisudan.html | Prosecutor Confirms Accusation Against Sudan Leader | False | By Marlise Simons | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02inaugural.html | Cuomo Promises Emergency Plan on Finance Woes | False | By Danny Hakim and Nicholas Confessore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/africa/02mali.html | Mali Tackles Al Qaeda and Drug Traffic | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/02iran.html | Top Iran Prosecutor Vows to Charge Opposition Leaders | False | By William Yong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02utahside.html | Gay Utah Teenager Takes Another Step in 10-Year Journey | False | By Erik Eckholm | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02utah.html | In Isolated Utah City, New Clubs for Gay Students | False | By Erik Eckholm | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02speed.html | The New Speed of Money, Reshaping Markets | False | By Graham Bowley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02accent.html | A Speaking Manner Rooted in Queens but All His Own | False | By Javier C. Hernáí'sÃ"ndez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02haunts.html | Cuomoâ€šÃ„Â´s Albany Housing, From Old Hotel to Mansion | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02coupon.html | Coupons for Patients, but Higher Bills for Insurers | False | By Andrew Pollack | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02mario.html | A Father Looks On Not With Pride, but With Gratitude | False | By Danny Hakim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/middleeast/02egypt.html | Fatal Bomb Hits a Church in Egypt | False | By Kareem Fahim and Liam Stack | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02corner.html | Got an Idea? Sell It to Me in 30 Seconds | False | By Adam Bryant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02mars.html | Haiti Without Walls | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02vaillant.html | Canada Lights Up | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/europe/02youth.html | Europeâ€šÃ„Â´s Young Grow Agitated Over Future Prospects | False | By Rachel Donadio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02shin.html | At Sea in South Korea | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02gill.html | Englandâ€šÃ„Â´s Political Pandas | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/your-money/02stra.html | Market Wisdom Applies to E.T.F.â€šÃ„Â´s, Too | False | By Jeff Sommer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02leshem.html | Israelâ€šÃ„Â´s Present Tense | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02jacobs.html | South Africa Breaks Even | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/politics/02chicago.html | Ex-Senator Is Now the Only Major Black Hopeful in a Chicago Race | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02sethi.html | God and Mud in Pakistan | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/politics/02memo.html | Obama Is Serious About His Vacation. And, Please, No Shirtless Shots. | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02garcia.html | In France, Poverty Travels | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02guillermoprieto.html | Mexicoâ€šÃ„Â´s Widening War | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/asia/02park.html | Ruth Park, Australian Realist Author, Dies at 93 | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02skarmeta.html | Chileâ€šÃ„Â´s Captive Audience | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02meyer.html | Chinaâ€šÃ„Â´s Big Zhang | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02alwan.html | Saudi Arabia, Declassified | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02unboxed.html | When Innovation, Too, Is Made in China | False | By Steve Lohr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02george.html | My Familyâ€šÃ„Â´s Flop | False | By Jennifer George | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02novel.html | A C.T. Scan for Hairline Fractures (in Industrial Parts, That Is) | False | By Anne Eisenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02lactation.html | For Capitolâ€šÃ„Â´s Nursing Mothers, an Escape From Politics | False | By Ashley Parker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/politics/02teaparty.html | Tea Party Activists Angry at G.O.P. Leaders | False | By Kate Zernike | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02cncworkers.html | Overweight, Out of Work at Rail Yard | False | By Kari Lydersen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02shelf.html | Prosperity, Real or Imagined | False | By Nancy F. Koehn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02cncwarren.html | In Politics, Live in the Present and Kick Problems to the Future | False | By James Warren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02cncshifts.html | Face of City Has Changed Dramatically, Census Estimates Show | False | By Dan Mihalopoulos and Darnell Little | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02cncschools.html | School District Moves Slowly to Manage Its Real Estate | False | By Jennifer Gollan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02sun1.html | The Economy in 2011 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02bcweber.html | Some Techy Predictions as the Bubble Keeps Inflating | False | By Jonathan Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02sun2.html | Chinaâ€šÃ„Â´s Naval Ambitions | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02sun3.html | Homeland Blather | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/02/us/02bcintel.html | Shoe Garden | False | By Hank Pellissier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/music/03traviata.html | Timeless Tragedy in Modern Guise | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02sun4.html | Looking Back | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02bclivermore.html | Livermore Retirees Sue University Over Health Care Benefits | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02kristof.html | Equality, a True Soul Food | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02mondale.html | Resolved: Fix the Filibuster | False | By Walter F. Mondale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02teachers.html | Do Teacher Ratings Pass the Test? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02view.html | How to Break Bread With the Republicans | False | By N. Gregory Mankiw | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02kristof.html | New Yearâ€šÃ„Â´s Resolution: Cutting the Military Budget | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02developers.html | Real Estate Developers Prosper Despite Defaults | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02ttpossessions.html | Treasures of Youth Vanish in Custody of a State Agency Intended to Protect Them | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/politics/02ttramsey.html | Legislature Is Coming: A Primer on the Session | False | By Ross Ramsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02tttravel.html | A Small Town Is Transformed, Led by Chocolate | False | By Stirling Kelso | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02ttstudents.html | Universities Are Challenged as Demographics Shift | False | By Reeve Hamilton and Jon Marcus | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/jobs/02boss.html | Music and Fried Chicken | False | By Cheryl Bachelder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/basketball/02lakers.html | In Jacksonâ€šÃ„Â´s Farewell Tour, Lakers Show Need for Tuneup | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/jobs/02search.html | Offering Help (Carefully) to Jobless Friends | False | By Phyllis Korkki | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/football/02jets.html | From Turmoil, Revis Learns to Take Care of Business | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02backpage-STIMULUSATWH_LETTERS.html | Letters: Stimulus, at What Price? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02backpage-THESUPERSTAR_LETTERS.html | Letters: The Superstar Effect | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/football/02giants.html | If Giants Canâ€šÃ„Â´t Hang On, Donâ€šÃ„Â´t Expect a Fall Guy | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/02weiss.html | Arnold Weiss Dies at 86; Helped to Find Hitlerâ€šÃ„Â´s Will | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/ncaabasketball/02uconn.html | Auriemma Brash From the Beginning | False | By Harvey Araton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/02endorse.html | Searching for Sportsâ€šÃ„Â´ First Female Pitchman | False | By Rick Burton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/football/02passing.html | N.F.L. Is on Pace for a Season Record for Touchdown Passes | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/baseball/02palmeiro.html | Rafael Palmeiro May Find Door Closed to Hall of Fame | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/ncaafootball/02outback.html | Intense to the End, Meyer Walks Away a Winner | False | By Ray Glier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02openhouse.html | Nice to Meet You, Governor. And Sandra Lee! Wow! | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/ncaafootball/02rosebowl.html | Rose Bowl Victory Shows Texas Christianâ€šÃ„Â´s Prowess | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/hockey/02classic.html | Rain and Soft Ice Canâ€šÃ„Â´t Dampen Capitalsâ€šÃ„Â´ Delight | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/crosswords/chess/02chess.html | Big Wins, Celebrity and a Championâ€šÃ„Â´s Exhumation | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02showdown.html | Public Workers Face Outrage as Budget Crises Grow | False | By Michael Powell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/02inbox-INJECTINGEQU_LETTERS.html | Injecting Equity in Overtime | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/02inbox-ACROWDTOBEPR_LETTERS.html | A Crowd to Be Proud Of | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/02inbox-BOXINGINJURI_LETTERS.html | Boxing Injuries Neglected | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/02inbox.html | Rewriting the Annals of Place-Kicking History | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/asia/02suicide.html | Several Warnings, Then a Soldierâ€šÃ„Â´s Lonely Death | False | By James Risen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/02inbox-BETTERCHOICE_LETTERS.html | Better Choices for Big Ten | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/science/02see.html | Computers That See You and Keep Watch Over You | False | By Steve Lohr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-04 | https://www.nytimes.com/2011/01/03/world/middleeast/03egypt.html | Egypt Orders Tighter Security After Church Bombing | False | By Liam Stack and David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/03/world/middleeast/03mideast.html | Israeli Troops Kill Palestinian Man in West Bank | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/politics/03repubs.html | G.O.P. Newcomers Set Out to Undo Obama Victories | False | By Jennifer Steinhauer and Robert Pear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/03jets.html | Rested Jets End Regular Season in a Preseason Atmosphere | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/03wikileaks-boeing.html | Diplomats Help Push Sales of Jetliners on the Global Market | False | By Eric Lipton, Nicola Clark and Andrew W. Lehren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/technology/03iphone.html | Bug Causes iPhone Alarm to Greet New Year With Silence | False | By Nick Bilton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/television/03lee.html | How an Engineer Became a White-Haired General | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/television/03craigslist.html | The Psychopath Killer in Average-Guy Garb | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/dance/03nutcracker.html | â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Riddles With Many Answers | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/books/03book.html | Staying Civil as the World Convulses | False | By Suzanne Berne | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/music/03lang.html | Need a Gala? Tchaikovsky Is a Go-To Guy | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/crosswords/bridge/03card.html | On the Hunt for an 11th Trick After the Clubs Break Badly | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/asia/03pakistan.html | Major Party Walks Out of Coalition in Pakistan | False | By Salman Masood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03health.html | Obama Signs Bill to Help 9/11 Workers | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/basketball/03knicks.html | Turiafâ€šÃ„Â´s Blocks Carve Out a Path for the Knicks | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/movies/03arts-TRUEGRITCONT_BRF.html | â€šÃ„Â²True Gritâ€šÃ„Â´ Continues to Lure Moviegoers Into 2011 | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/design/03arts-MODIGLIANIPA_BRF.html | Modigliani Painting in War Crimes Case | False | Compiled by Kate Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/design/03arts-BHUTANGRANTS_BRF.html | Bhutan Grants Access to Temples | False | Compiled by Kate Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/music/03arts-NASHVILLEMUS_BRF.html | Nashville Music Hall Reopens After Flood | False | Compiled by Kate Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/theater/03arts-DISNEYTESTSB_BRF.html | Disney Tests Broadway Ticket Flexibility | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/television/03arts-DICKCLARKWIN_BRF.html | Dick Clark Wins on New Yearâ€šÃ„Â´s Eve | False | Compiled by Kate Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/music/03kanye.html | An Album and Its Buzz | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03newark.html | With Murky Details, Defendant in 1978 Newark Murders Builds a Case | False | By Michael Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/asia/03japan.html | Japan Keeps a High Wall for Foreign Labor | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03bronx.html | A Bronx Elementary School, Surrounded by Prostitutes | False | By Yardena Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/technology/personaltech/03games.html | 3-D Wrinkle for Portable Gaming | False | By Matt Richtel and Hiroko Tabuchi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/football/03packers.html | Packers Claim a Wild-Card Berth | False | By Rob Reischel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/europe/03petain.html | Both Hero and Traitor, but No Longer on the Map | False | By John Tagliabue | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/football/03giants.html | Giants Win but Donâ€šÃ„Â´t Get Help They Need | False | By Juliet Macur | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/africa/03sudan.html | Peaceful Vote on Sudan Appears More Likely | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/politics/03grayson.html | He Entered Congress Swinging, and Exits That Way | False | By Michael Barbaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/03iht-design3.html | Design Watchwords for 2011 | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/03prisoners.html | Outlawed, Cellphones Are Thriving in Prisons | False | By Kim Severson and Robbie Brown | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/soccer/03iht-glasgow03.html | Bitter Scottish Rivals Soften in Remembrance of 1971 Tragedy | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/soccer/03iht-soccer03.html | As Liverpool Wobbles, the Fault Lines Are Blurred | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/asia/03iht-korea03.html | North Korea Calls for Better Relations With South | False | By Mark McDonald | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03iht-oldjan3.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03iht-edlet03.html | You Get What You Pay For | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/03babylon.html | A Triage to Save the Ruins of Babylon | False | By Steven Lee Myers | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 0001-01-01 | https://www.nytimes.com/2011/01/03/nyregion/03twitter.html | Cuomoâ€šÃ„Ã´s Twitter Feed? Somethingâ€šÃ„Ã´s a Little Off | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03columbia.html | Columbia Pictures Hopes to End Oscar Drought | False | By Michael Cieply | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/03borden.html | Worries Follow Route of High-Speed California Line | False | By Jesse McKinley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/football/03rhoden.html | Jetsâ€šÃ„Ã´ Ryan Regains Bluster and Reaches Crossroads | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03adco.html | After Two Slow Years, an Industry Rebound Begins | False | By Tanzina Vega and Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/ncaafootball/03uconn.html | Maryland Picks Edsall to Rebuild | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/asia/03china.html | China Quietly Extends Footprints Into Central Asia | False | By Edward Wong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03ratings.html | TV Viewing Continues to Edge Up | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/energy-environment/03iht-green.html | Bali School Makes Sustainability a Way of Life | False | By Bettina Wassener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/asia/03szeto.html | Szeto Wah, Political Activist in Hong Kong, Dies at 79 | False | By Keith Bradsher | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/football/03vecsey.html | Giants, Despite Falling, Stand for Right Things | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/asia/03iht-educBriefs03.html | India Will Survey Colleges and Universities | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/europe/03iht-educLede03.html | Roots of British Student Unrest Unresolved | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/technology/03iht-cache.html | Whatâ€šÃ„Ã´s Ahead for Media and Digital Businesses in 2011 | False | By Eric Pfanner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/03crude.html | Scenes Cut From Film Find New Role in Court | False | By John Schwartz and Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/ncaafootball/03colleges.html | Bowl Ratings Down, but High for Cable | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/baseball/03score.html | For Critics of Leeâ€šÃ„Ã´s Contract, Brown Deal Is Not Supporting Evidence | False | By Dan Rosenheck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03carr.html | The Great Mashup of 2011 | False | By David Carr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03cuomo.html | Cuomo Plans One-Year Freeze on State Workersâ€šÃ„Ã´ Pay | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03cole.html | Chewing Gum for Terrorists | False | By David Cole | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03tips.html | New Rules Impose Systems for Sharing of Tips | False | By Diane Cardwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/03list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03docs.html | A Strong Crop of Documentaries, but Barely Seen | False | By Michael Cieply | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03mon2.html | What Century Are We In? | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03mon1.html | Reform and the Filibuster | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03krugman.html | Deep Hole Economics | False | By Paul Krugman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03mon3.html | Endangered Predator | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03mon4.html | For Many Returning Veterans, Home Is Where the Trouble Is | False | By Lawrence Downes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03garbage.html | Garbage to Compete With Snow as City Trucks Divide Duty | False | By Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/l03medical.html | Where Do Doctors Learn Best? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03brzezinski.html | How to Stay Friends With China | False | By Zbigniew Brzezinski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03douthat.html | The Unborn Paradox | False | By Ross Douthat | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/l03lighthouse.html | Living With Vision Loss | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/03stamps.html | Buy These Stamps, and Forget About Rate Increases | False | By Matthew Healey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03neediest.html | The Bedbugs Are Gone, but So Is All She Owned | False | By Andrea Rice | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/03wikileaks-bank.html | Facing Threat From WikiLeaks, Bank Plays Defense | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/football/03blue.html | Amid the Disappointment, Coughlin Is Assured of Another Season as Coach | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03cost.html | By Car, Train or Buggy, Trips to the A.T.M. Will Rise | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/03bonds.html | Treasury Auctions for This Week | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03drill.html | Feeling Powerful and Taking Risks | False | By Alex Mindlin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/03ahead.html | Looking Ahead to Economic Reports This Week | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/03views.html | Apple Will Shine in 2011, if Not as Blindingly | False | By Robert Cyran and Wei Gu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/03vega.html | Janine Pommy Vega, Restless Poet, Dies at 68 | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03stroller.html | Brooklyn Crash Leaves 9-Month-Old Boy in Hospital | False | By Anahad Oâ€šÃ‚Â´Connor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/technology/personaltech/03tablet.html | Rivals to the iPad Say This Is the Year | False | By Joshua Brustein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/asia/04australia.html | Australia Rushes Aid to Flooded Areas as Toll Rises | False | By Aubrey Belford and Kevin Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04bank.html | Bank of America Buys Back $2.5 Billion in Mortgage Debt | False | By Ben Protess and Eric Dash | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04iht-edlet04.html | Wishful Thinking on Malaria | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/europe/04iht-politicus04.html | With Muslims, Europe Sees No Problem, and That's the Problem | False | By John Vinocur | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04iht-oldjan4.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/rugby/04iht-rugby04.html | Out of the Scrum and Reaching New Heights | False | By Huw Richards | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04markets.html | Wall Street Starts Year With a Surge | False | By Christine Hauser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/africa/04ivory.html | Diplomacy Again Falls Short in Tense Ivory Coast Standoff | False | By Adam Nossiter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/europe/04russia.html | Arrests in Russia Signal Divisions Over Dissent | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/middleeast/04iraq.html | 2 Americans Die in Iraq; Local Forces Are Attacked | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04fastforward.html | Seahawks Are Playoffsâ€šÃ‚Â´ Inglorious Standing | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04appraisal.html | Before Move-In Day, Evicting the Old Auras | False | By Christine Haughney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/global/04smoke.html | In Japan, Pfizer Is Short of Drug to Help Smokers | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/global/04iht-busnav04.html | When Giving a Business Gift, Donâ€šÃ‚Â´t Go Too Flashy | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/baseball/04kepner.html | The Case for Morris: Big Moments Count | False | By Tyler Kepner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/asia/04kabul.html | Judges Set to Rule on Afghan Election Complaints Within 2 Weeks | False | By Michael Kamber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/politics/04toomey.html | Conservative Seeks Balance on His Way to Senate | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/global/04siemens.html | Siemens Invests in Expanding Wind Power | False | By Jack Ewing | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/research/04patterns.html | Patterns: When a Bumper Crop Led to a Baby Bulge | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/research/04behavior.html | Behavior: Distracted Eating Adds More to Waistlines | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/research/04diet.html | Diet: Fried Fish Is Seen as a â€šÃ„ôStroke Beltâ€šÃ„Â´ Culprit | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04gifts.html | What Gift to Bring a Child? | False | By Liz Galst | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/reviews/05wine.html | Dunkel, a Brew Ideal for Long Debates | False | By Eric Asimov | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04really.html | The Claim: Taking a Walk Can Help Reduce Cravings | False | By Anahad Oâ€šÃ„Â´Connor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/soccer/04iht-sepp04.html | Gasp! Blatter Galloping to FIFA's Rescue | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04flier.html | Missions Abroad, and Odd Moments, That Bring a Smile | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04brody.html | Gay or Straight, Youths Arenâ€šÃ„Â´t So Different | False | By Jane E. Brody | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04beebe.html | For Arkansas Blackbirds, the New Year Never Came | False | By Campbell Robertson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/europe/04iht-germany04.html | Coalition Partner Becomes Liability for Merkel Government | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/europe/04iht-union04.html | Hungary Faces Criticism Over Corporate Tax | False | By Stephen Castle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04brown.html | Brown Returns as California Governor, Facing Some Familiar Challenges | False | By Adam Nagourney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/global/04fiat.html | Chief Says Fiat May Try to Add to Stake in Chrysler Before a Public Offering | False | By David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/books/04book.html | The Classics as the Antidote to Modern Malaise | False | By Michael S. Roth | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04views.html | Ending Federal Subsidies for Mortgages | False | By AGNES T. CRANE and ANTONY CURRIE | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04first.html | Rh Factor, 1944 | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/space/04telescope.html | Quest for Dark Energy May Fade to Black | False | By Dennis Overbye | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/dance/04arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Carol Vogel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/television/04arts-FOOTBALLPUTS_BRF.html | Football Puts NBC on Top | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/04arts-ANOTHERRELEA_BRF.html | Another Release For Lindsay Lohan | False | Compiled by Carol Vogel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/dance/04ailey.html | Hellos and Thank Yous at Family Reunion | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/television/04skins.html | â€šÃ„ôSkinsâ€šÃ„Â´ Will Arrive Soon on MTV, Baring All That It Can | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04minivan.html | Mocked as Uncool, the Minivan Rises Again | False | By Nick Bunkley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04birds.html | Flying Machines, Amazing at Any Angle | False | By Jim Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04cibks.html | Getting to Know Your Neighbors Below the Surface | False | By Cornelia Dean | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/movies/04arts-FRENCHFILMFE_BRF.html | French Film Festival Offers Web Version | False | Compiled by Carol Vogel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/basketball/04knicks.html | Knicksâ€šÃ„Â´ Gallinari to Miss 2-3 Weeks | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04angier.html | Searching for the Source of a Fountain of Courage | False | By Natalie Angier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/politics/04toomeybio.html | Patrick J. Toomey | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04road.html | In a Crisis, Travel Agents Can Still Have an Edge | False | By Joe Sharkey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04fatigue.html | Exhausted by Illness, and Doubts | False | By David Tuller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/media/04borders.html | Struggling Borders to Meet With Publishers | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04global.html | Japan Is on High Alert as a Virus Infiltrates Bird-Heavy Regions | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/politics/04cong.html | Democrats Plan Push to Curtail Use of Filibusters | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04mind.html | On Road to Recovery, Past Adversity Provides a Map | False | By Benedict Carey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/music/04choice.html | Just Glad to Grab the Mike | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04qna.html | This Vale of Tears | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04bplane.html | Imagining a New Skin Thatâ€šÃ„Ã´s Able to Repel Ice | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04btree.html | Competitive Nature That Is Nurtured in Soil | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04bbaby.html | Grasping Anotherâ€šÃ„Ã´s Point of View at an Early Age | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04cases.html | A Winding Path to the Emergency Room | False | By Paul Christopher, M.D. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04tb.html | Detecting Tuberculosis: No Microscopes, Just Rats | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04divorce.html | Religious Divorce Dispute Leads to Secular Protest | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04pardon.html | Son of Former Speaker Has His Prison Term Cut | False | By Ian Lovett | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04letters-UNMAPPABLEMY_LETTERS.html | Unmappable Mysteries (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04nfl.html | Browns Fire Mangini After Second 5-11 Season | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04letters-HEALINGWITHE_LETTERS.html | Healing With Empathy (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04letters-THEGREATOILG_LETTERS.html | The Great Oil Gamble (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04letters-CANCERTHENAN_LETTERS.html | Cancer, Then and Now (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04letters-JUSTLISTEN_LETTERS.html | Just Listen (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04labor.html | Strained States Turning to Laws to Curb Labor Unions | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04hiv.html | Cityâ€šÃ„Ã´s Graphic Ad on the Dangers of H.I.V. Is Dividing Activists | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/middleeast/04tehran.html | Iran Invites Some Nations, Not U.S., for Nuclear Tour | False | By Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04wheeler.html | Remains of Ex-Officer Are Found in a Landfill | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/television/04mcgovern.html | Fancying Prewar Hats Instead of the Fast Lane | False | By Sarah Lyall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04military.html | Navy Captain Is Investigated Over Videos | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/music/04green.html | Worth a Reprise at Age 40! | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04garbage.html | After 10 Days, Trash Pickup Resumes (Even Outside Manhattan) | False | By Michael Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/music/04barge.html | The Link Between Love and Madness, Explored on a Small Stage | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04brfs-DNAEVIDENCEC_BRF.html | Texas: DNA Evidence Clears Man After 30 Years | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/04/movies/04takamine.html | Hideko Takamine, Lauded Japanese Actress, Dies at 86 | False | By Dave Kehr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04brfs-NAACPSAYSGUA_BRF.html | Georgia: N.A.A.C.P. Says Guards Beat Prisoners | False | By Robbie Brown | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/media/04adco.html | Pepsi to Sponsor â€šÃ„Ã²American Idolâ€šÃ„Ã´ Rival | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/politics/04gtmo.html | Obama May Bypass Guantáˈsˆ namo Rules, Aides Say | False | By Charlie Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04judge.html | New Tangle In Battle Over Court In Trenton | False | By Richard Péˈsˆ rez-Peˈsˆ a | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04chancellor.html | Touring Schools That Work, Chancellor Says New Approach Is Needed at Those That Donˈsˆ t | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04unions.html | Cuomo, Before Seeking a Wage Freeze, Says He Will Cut His Salary 5% | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/europe/04algeria.html | Films Open French Wounds From Algeria | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/europe/04briefs-Britain.html | Britain: Flu Cases Surge, Straining Some Hospitals | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04helmets.html | Senator Calls for Helmet Safety Investigation | False | By Alan Schwarz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04jets.html | For the Jets, a Daunting Road Ahead | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/hockey/04classic.html | Ratings Rise for Prime Time Winter Classic | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/politics/04repubs.html | Steele Faces His Rivals in Gentle G.O.P. Debate | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/politics/04fiscal.html | G.O.P. Sets Up Huge Target for Budget Ax | False | By Jackie Calmes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04nyc.html | Decorum in Albany? Donˈsˆ t Count on It | False | By Clyde Haberman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04rhoden.html | The Baggage Of a Flawed Playoff System | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/americas/04haiti.html | A Year Later, Haiti Struggles Back | False | By Deborah Sontag | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/l04old.html | Really Old Age: Thereˈsˆ s No Denying It | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/books/04tolstoy.html | For Tolstoy and Russia, Still No Happy Ending | False | By Ellen Barry and Sophia Kishkovsky | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04neediest.html | Adding Furniture to a Home Thatˈsˆ s Still Not Quite Full | False | By Marvin Anderson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/04postlethwaite.html | Pete Postlethwaite, an Actor With Broad Range, Dies at 64 | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04shooting.html | 2 Officers Face Sanctions on Tactics in a 2008 Shooting | False | By Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/basketball/04storm.html | St. Johnˈsˆ s Finds New Locker Room and New Excitement at Garden | False | By Mike Ogle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/l04nader.html | How the Left Is Left Out: Ralph Naderˈsˆ s View | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/04sportsbriefs-Espn.html | ESPN Disciplines Football Announcer | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04giants.html | Giants Depart, and Leave Free-Agency Issues | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/politics/04daley.html | President May Realign Senior Staff | False | By Michael D. Shear and Jeff Zeleny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/l04conflict.html | The U.S. Role in Yemen | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/l04davis.html | A Lobbyistˈsˆ s African Clients | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04favre.html | Favre and Jets Sued by Two Massage Therapists | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/hockey/04hockey.html | Canada Beats United States in World Junior Semifinal | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04stone.html | A Clear Danger to Free Speech | False | By Geoffrey R. Stone | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04herzog.html | Fidoˈsˆ s No Doctor. Neither Is Whiskers. | False | By Hal Herzog | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04brooks.html | The Achievement Test | False | By David Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04herbert.html | Get Ready for a G.O.P. Rerun | False | By Bob Herbert | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04tue1.html | The Missing Judges | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04tue2.html | Mr. Orban Forgets | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/technology/04chip.html | Graphics Ability Is the New Goal for Chip Makers | False | By Ashlee Vance | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04tue3.html | Black Market Tips | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04tue4.html | Curbside Forest | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/realestate/04market.html | Manhattan Real Estate Market Continues Steady Growth, as Luxury Sales Perk Up | False | By Vivian S. Toy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/ncaafootball/04orange.html | Stanford Romps, but Talk Turns to Future of Harbaugh and Luck | False | By Karen Crouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/middleeast/04briefs-Iran.html | Iran: Scientist Tortured After Return, Web Site Says | False | By William Yong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/middleeast/04egypt.html | Clashes Grow as Egyptians Remain Angry After an Attack | False | By Liam Stack and Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05afghan.html | Afghan Police Officer Killed by Blast in Downtown Kabul | False | By Michael Kamber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05japan.html | Japan to Propose Closer Military Ties With South Korea | False | By Martin Fackler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05australia.html | Floods Take Toll on Australia Economy | False | By Aubrey Belford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/global/05iht-euecon05.html | Commodity Costs Lift Inflation in Europe, and the Sales Tax Rises in Britain | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05pakistan.html | Killing of Governor Deepens Crisis in Pakistan | False | By Salman Masood and Carlotta Gall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05iht-letter05.html | New Year Brings Worries for Muslim Women | False | By Souad Mekhennet | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/opinion/05iht-oldjan5.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-06 | https://www.nytimes.com/2011/01/05/sports/soccer/05iht-soccer05.html | In Soccer, Making It Look Easy Was Never So Hard | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/opinion/05iht-edlet05.html | Baby Boomers Turn 65 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/opinion/05iht-edmorozov04.html | How the Kremlin Harnesses the Internet | False | By Evgeny Morozov | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05military.html | Aircraft Carrier Captain Is Removed Over His Role in Coarse Videos | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/technology/05browser.html | Firefox Leads in Europe, Firm Says | False | By Kevin J. O'Brien | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/05auto.html | Detroit Carmakers Post Sales Gains as Toyota Lags | False | By Bill Vlasic and Nick Bunkley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/education/05tablets.html | Math That Moves: Schools Embrace the iPad | False | By Winnie Hu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/africa/05sudan.html | Sudan's Leader Reaches Out Ahead of a Vote | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/books/05book.html | A Novelist Wills Her Dream Home Into Being | False | By Dwight Garner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05about.html | From Realm of the Stars to Half a Room | False | By James Barron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/ncaafootball/05montana.html | After Acquittal, Player Gets Senior Season Back | False | By Dan Frosch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/africa/05ivory.html | Ivory Coast Leader Softens Position in Crisis | False | By Adam Nossiter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/05value.html | A Portfolio's Price | False | By Julie Creswell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05babies.html | Birthright Citizenship Looms as Next Immigration Battle | False | By Marc Lacey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05cheney.html | Cheney Is Back, With Heart Pump and New Outlook | False | By Helene Cooper, Lawrence K. Altman and Michael D. Shear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/economy/05fomc.html | Deflation Concerns Diminish at the Fed | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/ncaabasketball/05araton.html | St. John's Gives Fans Something to Remember | False | By Harvey Araton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05journalists.html | Pakistan Was Deadliest for Reporters Last Year | False | By J. David Goodman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://cityroom.blogs.nytimes.com/2011/01/04/calling-steven-cohen-no-not-that-one/ | Calling Steven Cohen. No, Not That One. | False | By Joseph Berger | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-04 | 0001-01-01 | https://www.nytimes.com/2011/01/05/nyregion/05hijacker.html | 15-Year Sentence for 1968 Plane Hijacking | False | By Colin Moynihan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/health/05device.html | Many Defibrillators Implanted Unnecessarily, Study Says | False | By Denise Grady | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/baseball/05kepner.html | Voting for Hall Shouldnâ€šÃ„Ã´t Be Guessing Whoâ€šÃ„Ã´s Guilty | False | By Tyler Kepner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/realestate/commercial/05invest.html | After Hibernation, the Office Market Is Waking Up | False | By Terry Pristin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/europe/05istanbul.html | After a Court Ruling, Turkey Frees 23 Suspected Militants | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/arts/music/05stephen.html | Pianist Revels in Scores That Dare the Ear | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05jackson.html | Criminal Hearing Begins for Late Pop Starâ€šÃ„Ã´s Doctor | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/reviews/05rest.html | Millesime | False | By Sam Sifton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/movies/05whistle.html | Freedom Is No Guarantee for a Happily Ever After | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/global/05delarue.html | Potential Acquirer Raises Questions About De La Rue's Dealings in India | False | By David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/theater/05open.html | Delving Into the Broadway Playbook to Stay Open | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05bread.html | Dark, Dense Nordic Bread, Made for Butter or Cheese | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05tomato.html | Preserved Tomatoes Bring a Fresh Note to Winter | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05temp.html | The Now-You-See-It Restaurant | False | By Frank Bruni | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05spice.html | Spice Mixer to the Chefs Opens a Store | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05dinbriefs.html | Mehtaphor | False | By Ligaya Mishan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05hash.html | The Humble Plate of Hash Has Nobler Ambitions | False | By Julia Moskin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/middleeast/05mideast.html | Israeli Military Officials Challenge Account of Palestinian Womanâ€šÃ„Ã´s Death | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/theater/05company.html | Escaped From Belarus, Actors Raise Voices | False | By Larry Rohter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/arts/dance/05homans.html | Is Ballet Dying? Sure, Itâ€šÃ„Ã´s Died Many Times | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/movies/05phil.html | Aspiring to Musical Power and Glory | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05rules.html | Congress to Return With G.O.P. Vowing to Alter Rules | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/05views.html | A Turnaround for Anadarko | False | By Christopher Swann and Agnes T. Crane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/movies/awardsseason/05oscar.html | As a Hot Ticket, Will â€šÃ„Ã²True Gritâ€šÃ„Ã´ Sway the Oscars? | False | By Michael Cieply and Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/media/05adco.html | Donâ€šÃ„Ã´t Call It a Cracker: Wheat Thins Prefers to Be Billed as a Snack | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/education/05christie.html | Christie Seeks to Relax Rules on Who Can Lead Schools | False | By Winnie Hu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/health/05gene.html | Taking DNA Sequencing to the Masses | False | By Andrew Pollack | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/arts/television/05arts-THEBACHELORR_BRF.html | â€šÃ„Ã²The Bachelorâ€šÃ„Ã´ Returns | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/arts/television/05arts-DAILYSHOWISL_BRF.html | â€šÃ„Ã²Daily Showâ€šÃ„Ã´ Is Losing an Executive Producer | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05fiscal.html | Republicans Lower Goal for Cuts to Budget | False | By Jackie Calmes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/middleeast/05turkey.html | Resurgent Turkey Flexes Its Muscles Around Iraq | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/05/business/05simon.html | Ab Simon, Chairman of Seagram Wine Unit, Dies at 88 | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05verify.html | Part of California Takes On Illegal Hiring | False | By Ian Lovett | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/ncaafootball/05franklin.html | Announcerâ€šÃ„Â´s Words Cost Him His Job at ESPN | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05bai.html | Victory Alone Does Not a Mandate Make | False | By Matt Bai | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/opinion/05boomer.html | Boomers, at 65, Are ...What, Exactly? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06close.html | The Bearded Dandy of Brooklyn | False | By Alex Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/opinion/05treasury.html | How Treasury Licenses Goods to Sanctioned Nations | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05cuomo.html | Cuomo Starts Term With Some Top Jobs Still Empty | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05milwaukee.html | Milwaukee Archdiocese Seeks Chapter 11 | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/media/05media.html | An Electronics Show That Media Companies Dare Not Miss | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/economy/05letters.html | G.O.P. Asks Businesses Which Rules to Rewrite | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/football/05seahawks.html | For Carroll and Bush, Tepid Reunion Awaits | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/realestate/commercial/05toronto.html | Prices Still Soaring in a Toronto District Newly Fashionable | False | By Alison Gregor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/economy/05leonhardt.html | Budget Hawk Eyes Deficit | False | By David Leonhardt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05immig.html | On the Way Out, a Governor Takes a Controversial Step | False | By Dan Frosch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/football/05colts.html | Colts Follow Strange Path to Usual Spot | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05obama.html | Wanted: New Chiefs of Staff for Obama and Biden | False | By Jackie Calmes and Helene Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/football/05nfl.html | N.F.L. Declined to View Favre Texts, Lawyer Says | False | By Katie Thomas and Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05chair.html | How One Police Dept. Reached 2 Rulings on a Shooting | False | By Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05tourism.html | New York Tourism Hit Record High in 2010, Mayor Says | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/ncaafootball/05michigan.html | The Mess At Michigan Will Be Hard To Clean Up | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/americas/05ants.html | Pesticides Threaten Ant-Eating Tradition in Brazil | False | By Alexei Barrionuevo and Myrna Domit | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/05air.html | American Airlines in Fee Battle With Web Agencies | False | By Jane L. Levere | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/05/sports/ncaafootball/06sandomir.html | Viewership Less Urgent as Bowls Go to Cable | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05storm.html | Blizzard Cleanup Is Subject of Inquiry | False | By William K. Rashbaum and Russ Buettner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05boehner.html | As Boehner Ascends, His Power Comes With Caveats | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05cry.html | A Title Change, but the Tears Will Stay | False | By Ashley Parker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/opinion/05wed1.html | Pomp, and Little Circumstance | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/opinion/05wed2.html | A Brave Man Killed | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05neediest.html | First, Accident. Then the Landlord. Finally, Bedbugs. | False | By Margaret W. Ho | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/opinion/05wed3.html | There He Goes Again | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/opinion/05wed4.html | A New, Safer Life | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05communion.html | Worry of Tainted Wafers Scares Church | False | By Paul Vitello | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/baseball/05bonas.html | Selig Is Said to Be Unsatisfied With Unionâ€šÃ„Â´s Stance on Boras | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05jersey.html | Panel Unveils Ways to Improve New Jerseyâ€šÃ„Â´s Public Universities | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/basketball/05spurs.html | A Spurs Rookie Excels by Being a Man of Mystery | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/opinion/05nuke.html | Toward a Nuclear Test Ban: Why a Treaty Is Viable | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05voice.html | 2 Veterans Leave Village Voice | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/football/05jets.html | Jets Taking Pressure Off Improved Sanchez | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/middleeast/05briefs-iraq.html | Iraq: Free Speech Protests in Kurdistan | False | By Namo Abdulla | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05trees.html | Firs for the Fish (and the Fishermen) | False | By Andrew Keh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/baseball/05base.html | Rockies Continue To Invest In Future | False | By Ben Shpigel and Michael S. Schmidt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/books/05huck.html | Publisher Tinkers With Twain | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/middleeast/05briefs-spy.html | Israel: An Appeal for a Spyâ€šÃ„Â´s Release | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/arts/music/05rafferty.html | Gerry Rafferty, Songwriter, Dies at 63 | False | By Douglas Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/americas/05briefs-bank.html | Argentina: Thieves Tunneled Into Bank | False | By Alexi Barrionuevo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05briefs-dealer.html | U.S. Arms Dealer Sentenced for Scheme to Ship Prohibited Chinese Ammunition | False | By C. J. Chivers | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/theater/05haworth.html | Jill Haworth, Original Sally in â€šÃ„Â²Cabaret,â€šÃ„Â´ Dies at 65 | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05brfs-JUDGESASKFOR_BRF.html | California: Judges Ask for Clarity on Same-Sex Marriage Measure | False | By Jesse McKinley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05brfs-SHAHSSONFOUN_BRF.html | Massachusetts: Shahâ€šÃ„Â´s Son Found Dead | False | By Katie Zezima | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05brfs-ANOTHERRULIN_BRF.html | Illinois: Another Ruling Favors Emanuel in Chicago Residency Dispute | False | By EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09pracsave.html | 11 Tricks to Cutting Travel Costs in 2011 | False | By Michelle Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05hit.html | Boy Is Critically Hurt in Brooklyn Hit-Run | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/basketball/05knicks.html | Knicks Win a Shootout Against a Top Team | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/health/policy/05health.html | U.S. Alters Rule on Paying for End-of-Life Planning | False | By Robert Pear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05china.html | Police Officers Killed in Rare Burst of Gun Violence in China | False | By Michael Wines | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/football/05sportsbriefs-Merriman.html | Big Paydays for Merriman | False | By Ken Belson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/asia/06australia.html | Floodwaters Surge to a Peak in Northeastern Australia | False | By Aubrey Belford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/asia/06china.html | Chinaâ€šÃ„Â´s Push to Modernize Military Is Bearing Fruit | False | By Michael Wines and Edward Wong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/cricket/06iht-cricket06.html | For Cricket, the Right Kind of Upheaval | False | By Huw Richards | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06iht-oldjan6.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/asia/06pakistan.html | Assassination Deepens Divide in Pakistan | False | By Carlotta Gall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06iht-edlet06.html | Quality and Quantity | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06iht-edbernard06.html | A Deadly Virus We May Still Need | False | By Kenneth W. Bernard and Richard J. Danzig | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06iht-edkhouri06.html | Arabia's Troubling Script | False | By RAMI G. KHOURI | AGENCE GLOBAL | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/global/06euro.html | European Agency Sells Billions in Bonds to Rescue Ireland | False | By David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/asia/06iht-letter06.html | The Success of Ordinary Indians | False | By Akash Kapur | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/global/06food.html | U.N. Data Notes Sharp Rise in World Food Prices | False | By William Neuman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09Immortality-t.html | Cyberspace When Youâ€™re Dead | False | By Rob Walker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/middleeast/06iraq.html | Anti-U.S. Cleric Returns to Iraq, and to Power | False | By Anthony Shadid and John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/global/06micro.html | Microlenders, Honored With Nobel, Are Struggling | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/ncaafootball/06michigan.html | Looking to Start Over, Michigan Fires Rodriguez | False | By Nick Bunkley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/africa/06morocco.html | Morocco Says It Foiled Terror Cell in Sahara | False | By J. David Goodman and Souad Mekhennet | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06private.html | Private Schools â€šÃ„Â'Counsel Outâ€šÃ„Â' the Unsuccessful | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06boite.html | Studio XXI | False | By Joshua David Stein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/smallbusiness/06sbiz.html | How Six Companies Failed to Survive 2010 | False | By Eilene Zimmerman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06CRITIC.html | Chuck and Doc Step Out | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/politics/06cong.html | Taking Control, G.O.P. Overhauls Rules in House | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/europe/06iht-nations06.html | A Bloated U.N. Bureaucracy Causes Bewilderment | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06ORGANICJEANS.html | In Eco-Jeans, the Green Becomes Harder to Spot | False | By Alexandra Zissu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/baseball/06hall.html | Alomar and Blyleven Elected to Hall of Fame | False | By Tyler Kepner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/06immig.html | State Lawmakers Outline Plans to End Birthright Citizenship, Drawing Outcry | False | By Julia Preston | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/06marine.html | Pentagon Is Poised to Cancel Marine Landing Craft | False | By Christopher Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/football/06punter.html | Heart Scare Helped Propel Jetsâ€šÃ„Â' Punter | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06cuomo.html | Speech Suggests Pro-Business Approach by Cuomo | False | By Danny Hakim and Nicholas Confessore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/europe/06corpses.html | Exhibitor of Bodies Intends to Contribute His Own | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06ROW-1.html | EBay Takes a Page From the Glossies | False | By Eric Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06crime.html | New York City to Examine Reliability of Its Crime Reports | False | By Al Baker and William K. Rashbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/europe/06iht-poland06.html | Poland Supports Belarus Opposition | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/europe/06iht-france06.html | French TV Journalist Accused of Plagiarism | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06Skin.html | Smells Like 2010 | False | By Catherine Saint Louis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/music/06gilbert.html | A Chopin Competition Winner Collects Her Reward | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/technology/personaltech/06askk.html | Slicing Up the Camera Roll | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/music/06ashley.html | New Works and Oldies (From 20th Century) | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/music/06pink.html | The Circus Tumbles In, to the Sound of the â€šÃ„Â'70s | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/technology/personaltech/06basics.html | Giving Those Old Gadgets a Proper Green Burial | False | By Mickey Meece | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/technology/personaltech/06smart.html | Will Game-Playing Cats Now Dream of Electric Mice? | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/books/06book.html | Stoking the Fire Larsson Ignited | False | By Janet Maslin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/health/06giant.html | In a Giantâ€šÃ„Â's Story, a New Chapter Writ by His DNA | False | By Gina Kolata | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/science/earth/06spill.html | Blunders Abounded Before Gulf Spill, Panel Says | False | By John M. Broder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/music/06luft.html | Celebrating Mamaâ€šÃ„Â's Rainbow | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/movies/awardsseason/06bagger.html | New Doubts for a Film That Has Truth Issues | False | By Melena Ryzik | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/design/06saved.html | Change to Civil War-Era Building Disputed | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/crosswords/bridge/06card.html | At One Table, Landing a Slam; At the Other, Going 0 for 13 | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06Andrew.html | Mirror Images in the D.J. Booth | False | By Michael Schulman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/television/06arts-ABDULSTARTSS_BRF.html | Abdul Starts Strong | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/dance/06arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Daniel J. Wakin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/theater/06arts-RICHARDTHOMA_BRF.html | Richard Thomas Set for â€šÃ„Ÿ'Timon of Athensâ€šÃ„Ã´ | False | Compiled by Daniel J. Wakin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/africa/06ivory.html | Ivory Coast Leaderâ€šÃ„Ã´s Rival Remains Under Blockade | False | By Adam Nossiter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/technology/06sets.html | A Bonanza in TV Sales Fades Away | False | By Sam Grobart | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/economy/06tax.html | I.R.S. Watchdog Calls for Tax Code Overhaul | False | By David Kocieniewski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/football/06tomlinson.html | Rested Against Bills, Tomlinson Is Set for Colts | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-07 | https://www.nytimes.com/2011/01/06/arts/music/06hillyer.html | Raphael Hillyer, Founding Violist of Juilliard Quartet, Dies at 96 | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-09 | https://www.nytimes.com/2011/01/09/theater/09bedford.html | The Importance of Being Astonished | False | By Ben Brantley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-05 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/design/09lozano.html | Lee Lozano, Surely Defiant, Drops In | False | By Dorothy Spears | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06books.html | Selling a Book by Its Cover | False | By Penelope Green | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/health/06health.html | Health Spending Rose in â€šÃ„Â'09, but at Low Rate | False | By Robert Pear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06fixtures.html | A Shower Drain Cover for Stylish Soapsuds | False | By Stephen Milioti | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06OPEN.html | An Antiques Collective Opens Outside Malibu | False | By Donna Paul | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06deals.html | Sales at Angela Adams, Branch, Green Depot and Sam Flax | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06lighting.html | A Sconce Made of Twisted Vines | False | By Tim McKeough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06play.html | Effort to Restore Childrenâ€šÃ„Ã´s Play Gains Momentum | False | By Hilary Stout | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06Domestic.html | The Day He Knew Would Come | False | By ANDRá'šÃ¢ ACIMAN | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06qna.html | A Danish Architect Brings His Mountain-Making Ideas to New York | False | By Sally McGrane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06shop.html | Multifunctional Furniture | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/greathomesanddestinations/06location.html | Shaping Morocco to Their Needs | False | By Gisela Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06goods.html | Dreams of India, or Your Dorm | False | By Constance Casey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06Niche.html | Narrowing the Field Before Playing It | False | By Stephanie Rosenbloom | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06scenecity.html | Rock and Roll Circus Is a Tight Squeeze | False | By Irina Aleksander | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/media/06adco.html | Laundry Products Put Into Yet Another Form | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/media/06beck.html | Former Huffington Post Chief Is Hired to Run Glenn Beck Site | False | By Bill Carter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/06views.html | Apple, Though Absent, Is a Presence at Electronics Show | False | By Robert Cyran | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/06toyota.html | Toyota Wins Case Arguing Ex-Employee Broke Pledge | False | By Nick Bunkley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06experience.html | Keeping Floors So Shiny You Fear to Tread | False | By Cara Buckley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/football/06overtime.html | N.F.L.â€šÃ„Ã´s New Overtime Rule Means Extra Choices | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/politics/06obama.html | Obama Turning to Experienced Hands as He Remakes Staff | False | By Jeff Zeleny and Jackie Calmes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/ncaafootball/06auburn.html | Auburn Is First in One Ranking, 85th in Another | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/06charity.html | New Charges of Cheating Tarnish Pepsi Fund-Raising Contest for Nonprofits | False | By Stephanie Strom | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/06/fashion/weddings/06groupon.html | On Groupon, a Proposal Sealed With a Click | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/06master.html | Running, Jumping and Hardly Aging on the Track | False | By Mike Tierney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/science/06esp.html | Journalâ€šÃ„Â's Paper on ESP Expected to Prompt Outrage | False | By Benedict Carey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/06stadium.html | Teams and Owners Find Public Money Harder to Come By | False | By Ken Belson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06powerpoint.html | For Cuomo, PowerPoint as Fireside Chat | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/politics/06scene.html | Before Family and Friends, Passing a Gavel Heavy With Symbolism | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/health/06tobacco.html | Firms Told to Divulge All Changes to Tobacco | False | By Duff Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06neediest.html | A Son Confronts Gender Identity and a Mother Grieves | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06elaine.html | Elaine Kaufman Leaves Elaineâ€šÃ„Â's to Her Manager | False | By James Barron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/06rocks.html | Red Rocks of Nevada Smudged by Less Colorful Graffiti | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/06states.html | Pension Fund Losses Hit States Hard, Data Show | False | By Michael Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/baseball/06steroids.html | Players Linked to Steroids Receive Minimal Support | False | By Ben Shpigel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/politics/06boehner.html | Speakerâ€šÃ„Â's Wife Emphasizes â€šÃ„Â¬Normal, Averageâ€šÃ„Â´ Life | False | By Ashley Parker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/baseball/06base.html | Rangers Add Beltre; Young Becomes D.H. | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06stab.html | Troubled Youth Gravely Injured in Stabbing Near School | False | By Liz Robbins and Mick Meenan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/theater/reviews/06dracula.html | Bloody Bloody Revival Revival | False | By Charles Isherwood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06dwi.html | Ballet Master in City Draws D.W.I. Charge | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/06uranium.html | Uranium Mill in Colorado Gets License | False | By Kirk Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06bovis.html | Contractor and City Settle Overcharges for $5 Million | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/06hbo.html | After Hockey Score, HBO Seeks New Game | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/middleeast/06detain.html | Detained American Says He Was Beaten in Kuwait | False | By Mark Mazzetti | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/europe/06moscow.html | In Russia, Dissent Turns Into a Solo Act | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/hockey/06nhl.html | Rangersâ€šÃ„Â´ Rookie Makes First Goal a Winner | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/europe/06briefs-Anarchists.html | Greece: Anarchists Claim Court Blast | False | By Niki Kitsantonis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/l06gerson.html | Not a Terrorist Group | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/l06facebook.html | $65 Million Is Not Enough? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06mclean.html | Who Wants a 30-Year Mortgage? | False | By Bethany McLean | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06perriello.html | Home Team | False | By Alex Perriello | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06thu2.html | The Corporate House | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/l06public.html | Public Workers: The New Scapegoats? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06collins.html | Dear Old Golden Rule Days | False | By Gail Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06kristof.html | Ladders for the Poor | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06thu1.html | Governor Cuomoâ€šÃ„¢Ã´s New York | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06thu4.html | Thatâ€šÃ„¢Ã´s Not Twain | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06rural.html | The Farrierâ€šÃ„¢Ã´s Legacy | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06thu3.html | Under Siege | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/health/06drugs.html | Prescription Drug Abuse Sends More People to the Hospital | False | By Abby Goodnough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06ems.html | After Storm Response, Chief of Emergency Medical Service Is Demoted | False | By Anahad Oâ€šÃ„¢Ã´Connor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/asia/06zorthian.html | Barry Zorthian, U.S. Diplomat in Vietnam, Dies at 90 | False | By Douglas Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09Hickenlooper-t.html | The John Hickenlooper Exception | False | By Frank Bruni | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09Food-t-001.html | Chicken Adobo | False | By Sam Sifton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09Food-t-002.html | Sautâ€šÃ´ed Baby Bok Choy | False | By Sam Sifton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09Food-t-000.html | The Cheat: The Adobo Experiment | False | By Sam Sifton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/football/06fifth.html | Jaguars and Texans, Chasing Manning | False | By Chase Stuart and Luis DeLoureiro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07korea.html | U.S. Shifts Toward Talks on N. Korea | False | By Michael Wines and Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07iht-edhasan07.html | An Assassination in Pakistan | False | By Ali Dayan Hasan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07iht-edharrison07.html | China's North Korean Calculations | False | By Selig S. Harrison | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07iht-edlet07.html | Microcredit for Profit | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07iht-oldjan7.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/middleeast/07iran.html | Iran Detains American Woman as Spy, Reports Say | False | By William Yong and Alan Cowell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/global/07renault.html | Executives at Renault Suspended in Secrecy Breach | False | By Matthew Saltmarsh and David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07shop.html | December Retail Sales Are Weaker Than Expected | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07afghan.html | U.S. Suspends 2 Contractors That Failed to Pay Afghans | False | By Carlotta Gall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07iht-letter07.html | The Raw Face of Capitalism, Kremlin Style | False | By CHRYSTIA FREELAND | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07pakistan.html | Pakistanâ€šÃ„¢Ã´s Prime Minister Says He Will Roll Back Fuel Price Rises | False | By Salman Masood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/dining/07tipsy.html | 3 Cocktails That Share an Exquisite Secret | False | By Frank Bruni | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07block.html | In the South Bronx, Blight Returns to a Rehabilitated Block | False | By David Gonzalez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07russia.html | Russians React Badly to U.S. Criticism on Protests | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/books/07book.html | New! Improved! Shape Up Your Life! | False | By Dwight Garner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07tyson.html | Donald J. Tyson, Food Tycoon, Is Dead at 80 | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/ncaafootball/07delaware.html | From Happy Valley to Serenity at Delaware | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07germany.html | German Foreign Minister Defends Governing Coalition | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07shrimp.html | A Son of the Bayou, Torn Over the Shrimping Life | False | By Amy Harmon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07troops.html | More Than 1,000 Extra Marines To Be Deployed in Afghanistan | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/football/07eagles.html | Eaglesâ€šÃ„¢Ã´ 1960 Victory Was an N.F.L. Turning Point | False | By Jerâ€šÃ´© Longman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09hours.html | 36 Hours in Key West, Fla. | False | By Sarah Wildman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/football/07jets.html | A Jet Earns Stellar Marks as a Student of the Game | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07trager.html | David G. Trager, Judge in Crown Heights Case, Dies at 73 | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/science/07tears.html | In Womenâ€šÃ„Ã´s Tears, a Chemical That Says, â€šÃ„Ã²Not Tonight, Dearâ€šÃ„Ã´ | False | By Pam Belluck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07vietnam.html | U.S. Protests Assault on Envoy in Vietnam | False | By Thomas Fuller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/09maron.html | The Comic Who Explores Comedyâ€šÃ„Ã´s Darkest Side | False | By Dan Saltzstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07daley.html | Business Background Defines Chief of Staff | False | By Eric Lipton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/greathomesanddestinations/07iht-rekyoto07.html | From Kyoto Nunnery to Home in Just 400 Years | False | By Liza Foreman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/global/07euchina.html | Beijing, Tendering Support to Europe, Helps Itself | False | By Liz Alderman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07military.html | Pentagon Seeks Biggest Military Cuts Since Before 9/11 | False | By Thom Shanker and Christopher Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/music/07carmen.html | A Young Carmen, but Worldly Still | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/ncaafootball/07luck.html | Potential N.F.L. Top Pick to Stay at Stanford | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/music/07eric.html | Gotham States of Mind In All of Their Tempos | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/music/07cheng.html | Hues of Debussy in a Program Without Him | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-08 | https://www.nytimes.com/2011/01/07/theater/07kitson.html | Exploring That Old Knee-Slapper, Suicide | False | By Jason Zinoman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09Social.html | Babes in Letters | False | By Philip Galanes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07iht-hungary07.html | Hungarian Leader Takes On Foreign Critics | False | By Stephen Castle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07monroe.html | Marilynâ€šÃ„Ã´s Manhattan, Both Public and Private | False | By Pat Ryan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09POSSESSED.html | In His Own Image | False | By David Colman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07urbathlete.html | City Wheels (No Parking Needed) | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/realestate/07housetour.html | House Tour: Staatsburg, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09joint.html | Sushi, With Opera for Dessert | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07galleries-REBECCAMORRI_RVW.html | Rebecca Morris | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07galleries-JONATHANEHRE_RVW.html | Jonathan Ehrenberg â€šÃ„Ã²A Shadow as Big as a Hatâ€šÃ„Ã´ | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07galleries-DONDUDLEY_RVW.html | Don Dudley | False | By Ken Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07galleries-POSTCARDSOFT_RVW.html | â€šÃ„Ã²Postcards of the Wiener Werkstä‚Ã§tteâ€šÃ„Ã´: â€šÃ„Ã²Selections From the Leonard A. Lauder Collectionâ€šÃ„Ã´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/theater/07theater.html | Theater Listings: Jan. 7 â€šÃ„Ã® 13 | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/07spare.html | Spare Times for Jan. 7-13 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/07kids.html | Spare Times: For Children for Jan. 7-13 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/07kidrockers.html | Young and Restless, And Ready to Rock â€šÃ„Ã¬ nâ€šÃ„Ã´ Roll | False | By Amanda Petrusich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07antiques.html | The Everyday Lives of American Slaves | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/middleeast/07egypt.html | Blast Awakens Egyptians to Threat From Religious Strife | False | By Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/theater/reviews/07jomama.html | On Hiatus From the Swiss Goats | False | By David Rooney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07country.html | I Am Woman. Hear Me Sob, Yâ€šÃ„Ã´All. | False | By Manohla Dargis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07VOGEL.html | The Cat Is Stuffed, but the Bird Is Real | False | By Carol Vogel | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/arts/07ribot.html | A Solitary Stroll Gives Way to a Full-Band Excursion | False | By Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/dance/07nycb.html | City Ballet Creates A Troupe For Touring | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/music/07pop.html | Pop and Rock Listings for Jan. 7-13 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07rohlfs.html | A Marriage of Design, Aged in the Wood | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07arts-PANELTOADVIS_BRF.html | Panel to Advise Regents on Sales by Museums | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/music/07classical.html | Classical Music/Opera Listings | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/dance/07arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/television/07arts-FEWERVIEWERS_BRF.html | Fewer Viewers Honor Peopleâ€šÃ„Ã´s Choice Awards | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11obbird.html | Bony Wings That Went â€šÃ„Ã´Pow! Smack! Whomp!â€šÃ„Ã´ | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/television/07cape.html | A Man With a Cape and a City to Salvage | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07movies.html | Movie Listings for Jan. 7-13 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/television/07burgers.html | This Family Restaurant Is All About the People | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/global/07toyota.html | Toyota Aims to Remain King of the Hybrids | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09scapes.html | Be There or Be Square, 1830 to the Present | False | By Christopher Gray | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07art.html | Museum and Gallery Listings for Jan. 7-13 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/music/07jazz.html | Jazz Listings | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/middleeast/07iraq.html | Sadrists Project Confidence in Iraq | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/television/07shameless.html | Sincerest Forms of Flattery for British Shows | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07gogo.html | A Bar Where Everybody Knows Your Pole Dance | False | By Manohla Dargis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07thief.html | New Sparkle for an Abstract Ensemble | False | By Holland Cotter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/mortgages/09mort.html | When Mortgage Rate Locks Expire | False | By Lynnley Browning | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07moffatt.html | Art Made Up of Movies Tells a Story All Its Own | False | By Ken Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/books/07huck.html | Light Out, Huck, They Still Want to Sivilize You | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09SqFt.html | Scott Rechler | False | By Vivian Marino | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/theater/reviews/07pinter.html | Political Theater, Brought to You by the Politically Powerless | False | By Ben Brantley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09GirlTalk-t.html | The 373-Hit Wonder | False | By Zachary Lazar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/dance/07dance.html | Dance Listings | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Carr-t.html | Marshall McLuhan: Media Savant | False | By David Carr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07time.html | In Nazareth, Human Comedy as Wind Rustles the Olive Branches | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07america.html | These United States | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07season.html | Deserters From the Crusades | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07norris.html | MBIA Fights Banks for Its Life | False | By Floyd Norris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07trade.html | Obama Plan Aims to Ease Mexican Trucking Ban | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/economy/07debt.html | Geithner Asks Congress to Raise U.S. Debt Limit Quickly | False | By Jackie Calmes | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07stanford.html | Financier Is Described as Addicted to Medicine | False | By Clifford Krauss | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07nyc.html | Greeting the New Year for Too Long | False | By Clyde Haberman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07treasure.html | WikiLeaks Cables Make Appearance in a Tale of Sunken Treasure and Nazi Theft | False | By Kim Severson and Robbie Brown | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07zelizer.html | The Best Present Money Can Buy | False | By Viviana A. Zelizer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07brfs-GENERALRECOM_BRF.html | General Recommended for Army Post | False | By | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07indict.html | Ex-C.I.A. Officer Named in Disclosure Indictment | False | By Charlie Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/hockey/07veesey.html | Pond or Rink, Rangers Create Their Own Winter Classic | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07neediest.html | Young Chef in a Quest to Become Independent | False | By Emily S. Rueb | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 0001-01-01 | https://www.nytimes.com/2011/01/07/nyregion/07civil.html | City to Press for Easing of Civil Service Requirements | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07green.html | The Downsizing in Detroit | False | By Bill Vlasic | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07abortion.html | Religious Leaders Call for New Efforts to Lower the Cityâ€šÃ„Â´s â€šÃ„Â´Chillingâ€šÃ„Â´ Abortion Rate | False | By Paul Vitello | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07bcjames.html | Dining Experiences, All Illicit, That Extend Beyond the Palate | False | By Scott James | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07bonilla.html | Frank Bonilla, Scholar of Puerto Rican Studies, Dies at 85 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/basketball/07knicks.html | Stoudemireâ€šÃ„Â´s Knee? So Far, So Good | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07bcmarin.html | Marin Agrees to Seek Out Minorities | False | By Aaron Glantz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07sleep.html | For House Members Looking to Save Money, a Day at the Office Never Ends | False | By Ashley Parker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07drew.html | Guilty Plea in Theft From Drew Archive | False | By Alison Leigh Cowan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07package.html | Two Packages Emit Smoke in Maryland State Buildings | False | By Timothy Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/football/07manning.html | After Slump, Manningâ€šÃ„Â´s Season Looks Up | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07bcmayor.html | Behind-the-Scenes Power Politics: The Making of a Mayor | False | By Gerry Shih | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07bully.html | Christie Signs Tougher Law on Bullying in Schools | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07hope.html | Georgia Facing a Hard Choice on Free Tuition | False | By Kim Severson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07christie.html | Christie Outlines a Plan to Pay for Transit Work | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/basketball/07taurasi.html | Taurasiâ€šÃ„Â´s Deal Terminated as Test Confirms Violation | False | By Jerâ€šÃ© Longman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07adco.html | Diet Companies Promote New Ways to Reduce | False | By Elizabeth Olson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07ems.html | Mayor Says, This Time, City Will Be Ready for Storm | False | By Anemona Hartocollis and Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07views.html | Goldmanâ€šÃ„Â´s Calculated Risk Won Facebook Deal | False | By Rob Cox and Ian Campbell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/dance/07bcdance.html | A Showcase of Ethnic Dancing at a Bargain Price | False | By Chloe Veltman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 0001-01-01 | https://www.nytimes.com/2011/01/07/technology/07verizon.html | With Android Phones, Verizon Is in Position to Gain Lost Ground | False | By Jenna Wortham | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/baseball/07hall.html | Blyleven Is the Hall of Fameâ€šÃ„Â´s Merry Prankster | False | By Tyler Kepner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07bai.html | A Shift in Tactics, Not in Ideology | False | By Matt Bai | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/theater/reviews/07small.html | A Sense of Touch, a Sense of Life | False | By Charles Isherwood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07constitution.html | Constitution Has Its Day (More or Less) in House | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07cold.html | Going to an Event Featuring Cuomo? Take a Coat, or Maybe a Blanket | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07stabbing.html | 2 Bronx Teenagers Arrested in Stabbing Outside a School | False | By Karen Zraick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07crime.html | Questions Emerge About How Panel to Review Crime Statistics Will Work | False | By Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07brooks.html | Buckle Up for Round 2 | False | By David Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07echevarria.html | Exiled by Ike, Saved by America | False | By ROBERTO GONZáŚÃ…LEZ ECHEVARRIA | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07cong.html | Republicans Are Given a Price Tag for Health Law Repeal, but Reject It | False | By David M. Herszenhorn and Robert Pear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07helen.html | Helen Thomas Returns, With Smaller Audience | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/ncaafootball/07rutgers.html | Progress for Rutgers Player After Spinal Cord Injury | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/07wiki.html | U.S. Sends Warning to People Named in Cable Leaks | False | By Mark Landler and Scott Shane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07emit.html | 2 Environment Rules Halted in New Mexico | False | By Felicity Barringer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07seoul.html | Lessons Learned, South Korea Makes Quick Economic Recovery | False | By Martin Fackler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07krugman.html | The Texas Omen | False | By Paul Krugman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07fri2.html | The United States Consti ...tion | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07briefs-italy.html | Italy: Pope Favors Design, Not Accident | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07fri3.html | A Good Place to Start Cutting | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07briefs-Kazakh.html | Kazakhstan: LeaderâŚÃ„Ã's Long-Term Lease | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/africa/07briefs-Ivory.html | Ivory Coast: Election Victor Wants Raid | False | By Adam Nossiter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07fri4.html | Morris Cohen | False | By Lincoln Caplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/middleeast/07briefs-Egypt.html | Egypt: A Chat About Arab-Israeli Peace | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07briefs-Turkey.html | Turkey: President Meets With Students | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/football/07nfl.html | DallasâŚÃ„Ã's Garrett Has Deal and Final Say on Staff | False | By Richard Sandomir and Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07ttcarbon.html | Carbon Dioxide, the Bane of Environmentalists, Is in Demand in the Oil Industry | False | By Kate Galbraith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07cncnewoprah.html | How to Replace Oprah? TheyâŚÃ„Ã're Working on It | False | By Jim Kirk | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07alzheimers.html | AlzheimerâŚÃ„Ã's, With Care and Devotion | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07ttramsey.html | For G.O.P. Freshmen, Peril Amid Prosperity | False | By Ross Ramsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07twain.html | Bowdlerizing Twain | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07cncstelle.html | Apocalypse Never Happened, but a Community Did | False | By Debra Weiner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07name.html | WhatâŚÃ„Ã's in a Name? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07fri1.html | Failure in the Gulf | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07ttfacilities.html | Shortfall Gives Hope to Disability Rights Advocates | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/hockey/07stars.html | Financial Trouble HasnâŚÃ„Ã't Slowed the Dallas Stars | False | By Ken Belson and Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/golf/07golf.html | Woods and Golf Digest End Long-Running Deal | False | By Larry Dorman | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07cncwarren.html | A One-Man Blend of Hip-Hop Artist, Provocateur and, No Joke, Lawyer | False | By James Warren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07cncadler.html | Volunteers at Planetarium Excel Where Machines Lag | False | By Rachel Cromidas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07sec.html | U.S. Inquiry Said to Focus on California Pension Fund | False | By Mary Williams Walsh and Louise Story | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07ttgone.html | GTT: Cultural Roundup | False | By Michael Hoinski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/television/07stevenson.html | Margot Stevenson, Prolific Broadway Actress, Dies at 98 | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07harries.html | Brenton Harries Dies at 82; Warned of â€šÃ„Ã´75 Fiscal Crisis | False | By Sam Roberts | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/ncaafootball/07sportsbriefs-collegefootball.html | Miami of Ohio Wins Bowl | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/07/sports/soccer/07iht-match07.html | Corruption Eroding Level Playing Fields of Europe | False | By Eric Pfanner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/global/08bank.html | JPMorgan and Morgan Stanley Win Approval to Expand in China | False | By David Barboza | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/europe/08dioxin.html | Germans Fear Dioxin Has Contaminated Small Farms | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09guidance-box.html | How to Find Your Voice | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09date-t.html | A Long-Distance Affair | False | By Abigail Sullivan Moore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/asia/08afghan.html | Taliban Suicide Bomber Kills Police Official | False | By Michael Kamber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/europe/08britain.html | Britain Raises Terror Alert Level | False | By Alan Cowell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08iht-edlet08.html | America's Wealth Gap | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08iht-oldjan8.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/08iht-ARENA08.html | Predictions for the Year Ahead | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/08iht-scprague08.html | Prague: What's New in the Cube | False | By DINAH SPRITZER | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/economy/08jobs.html | Slow Job Growth Dims Expectation of Early Revival | False | By Michael Powell and Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/09/education/09guidance-t.html | The Almighty Essay | False | By Trip Gabriel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/asia/08pakistan.html | Pakistani Government Salvages Coalition, but at a Steep Price | False | By Salman Masood and J. David Goodman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08sisters.html | Jailed Sisters Are Released for Kidney Transplant | False | By Timothy Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09fob-wwln-t.html | Fear (Again) of Flying | False | By Judith Warner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/global/08piracy.html | China to Begin Crackdown on Pirated Software in 2011 | False | By Michael Wines | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09FOB-Q4-t.html | Doctorâ€šÃ„Ã´s Orders | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09FOB-medium-t.html | Against Headphones | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/europe/08iht-letter08.html | The Squeeze on Britain's Middle Class | False | By Alan Cowell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09FOB-Ethicist-t.html | Doing What the Company Wants | False | By Randy Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09FOB-Encounter-t.html | After the Buzzer | False | By Pat Jordan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09lives-t.html | Sewer-Project Blues | False | By M. O. Walsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08iht-edgonzales08.html | How to Calm the E.U.'s Turmoil | False | By FELIPE GONZALEZ | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09composers.html | The Greatest | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/automobiles/autoshow/09SHOW.html | Itâ€šÃ„Ã´s Time for a Checkup: Vital Signs Seem Stronger | False | By Jerry Garrett | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09fieldnotes.html | Something About Me Makes People Want to Marry | False | By Neah Rosenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/automobiles/autoreviews/09volvo.html | After Its Safety Dance, Volvo Learns to Tango | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/health/policy/08patient.html | A Talk With the Doctor May Help Patients Afford Care | False | By Walecia Konrad | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09vows.html | Genevieve Sheehan and Troy Meyer | False | By Richard McCullen and John Harney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/asia/08kim.html | Low Profile of an Heir Reinforces a Mystery | False | By Mark McDonald | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/global/08volkswagen.html | VW Focuses on U.S. Market in Bid to Be World's No. 1 Automaker | False | By Jack Ewing | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09Modern.html | Single, Female, Mormon, Alone (Updated With Podcast) | False | By Nicole Hardy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Bahadur-t.html | Homeland Revisited | False | By Gaiutra Bahadur | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Fuller-t.html | Shelter Beneath an Open Sky | False | By Alexandra Fuller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Orr-t.html | The Formalist | False | By David Orr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Upfront-t.html | Up Front: Melanie Thernstrom | False | By The Editors | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Thernstrom-t.html | Power of Recall | False | By Melanie Thernstrom | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Russo-t.html | In Suicide's Shadow | False | By Maria Russo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Grimes-t.html | Soul Cuisine | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Lear-t.html | Beyond the Edge of the World | False | By Sophia Lear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Mengiste-t.html | Between Pain and Peace | False | By Maaza Mengiste | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Burn-t.html | River of Consciousness | False | By Stephen Burn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/your-money/08money.html | In College, Learning About Money | False | By Ron Lieber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/hockey/08devils.html | Devils Trade Langenbrunner to Dallas | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Letters-t-TRANSLATINGL_LETTERS.html | Translating Leopardi | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/EdChoice-t.html | Editors' Choice | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Letters-t-LATINRHYTHMS_LETTERS.html | Latin Rhythms | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/DErasmo-t.html | Announcing Her Existence | False | By Stacey D'Erasmo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Letters-t-BERNHARDTHEA_LETTERS.html | Bernhard the Alienator | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Letters-t-WHYWECELEBRA_LETTERS.html | Why We Celebrate | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Crime-t.html | The Buried Past | False | By Marilyn Stasio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Collins-t.html | The Case of the First Mystery Novelist | False | By Paul Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/dance/09woetzel.html | Make It Relevant, but Make It | False | By Gia Kourlas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/automobiles/09BEAUTY.html | Was Green Hornet's 'Beauty' the First of All Supercars? | False | By Ronald Ahrens | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/automobiles/09TSB.html | Growling Vans, Sagging S.U.V.'s | False | By Scott Sturgis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09braunfels.html | Silenced Voice, Heard Again | False | By Matthew Gurewitsch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/automobiles/autoreviews/09mitsubishi.html | A Wild Child, Somewhat More Mild | False | By Norman Mayersohn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/middleeast/08egypt.html | After Blast in Egypt, Many Deride Their Church as Too Timid | False | By Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/economy/08obama.html | Obama Promises Full Recovery for Employment | False | By Jackie Calmes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09posting.html | Improving Cellphone Reception in Tall Buildings | False | By Jotham Sederstrom | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/middleeast/08sadr.html | After Clericâ€šÃ„Â´s Return to Iraq, Followers Yearn for a Sighting | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/08charts.html | Small, but Performing Better Than the Big Shots | False | By Floyd Norris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09letters-t-THELIVESTHEY_LETTERS.html | Letters: The Lives They Lived | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/television/08dogs.html | Thereâ€šÃ„Â´s a Canine Conspiracy! Television Reveals It! | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09MIRROR.html | Taking a Leap of Faith Onto the Scale | False | By SANDRA TSING LOH | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09Noticed.html | â€šÃ„Â²Arbitersâ€šÃ„Â´ of Style See It, Post It and Share It | False | By Austin Considine | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/football/08ryan.html | Channeling Churchill, Ryan Inspires His Team | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/08mortgage.html | Massachusetts Ruling on Foreclosures Is a Warning to Banks | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09tech-t.html | High-Tech Help | False | By Lisa Guernsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09ap-t.html | Rethinking Advanced Placement | False | By Christopher Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09APBX-t.html | Leave No Bubble Blank | False | By Inyoung Kang | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09where-to-go.html | The 41 Places to Go in 2011 | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 0001-01-01 | https://www.nytimes.com/2011/01/09/education/09community service-t.html | Does Helping Out Help You? | False | By Pamela Paul | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09subject-t.html | The New Subject-Test Math: 2 = 3 | False | By Inyoung Kang | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/football/08seahawks.html | Excitement, Begrudged but Building | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/movies/09weir.html | Heâ€šÃ„Â´s Fought His Own Way Back to Work | False | By Terrence Rafferty | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/your-money/stocks-and-bonds/08wealth.html | An Optimistic Start to Investing in 2011, With Caveats | False | By Paul Sullivan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09caserta.html | Caserta, Italy | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09chile.html | Lago Todos los Santos, Chile | False | By Larry Rohter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09cambodia.html | Phnom Penh, Cambodia | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09congo.html | Orchids Hotel, Congo | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09restaurants.html | 10 Restaurants Worth a Plane Ride | False | By Gisela Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09lviv.html | Lviv, Ukraine | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09cappella-t.html | A Cappellooza | False | By Elisa Mala | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/travel/08air.html | Navigating the Airfare Maze Online Gets Tougher | False | By Michelle Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/global/08euro.html | The Crisis That Isnâ€šÃ„Â´t Going Away | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/research/11diet.html | Diet: Childless Couples Eat Healthier, Study Finds | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/middleeast/08mideast.html | Israeli Soldiers Kill Palestinian, 65, in His Bedroom | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12mini.html | Pasta in the Rough | False | By Mark Bittman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/movies/09hornet.html | Float Like a Franchise, Sting Like a ... | False | By Franz Lidz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09swan.html | To Some Dancers, â€šÃ„Â²Black Swanâ€šÃ„Â´ Is a Cautionary Tale | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/media/08vogue.html | Fashion Director Is Named New Editor of French Vogue | False | By Cathy Horyn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/movies/homevideo/09kehr.html | That Postwar Shimmy-Shake | False | By Dave Kehr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09tristano.html | Tristano School, Back in Session | False | By Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/television/09game.html | â€šÃ„Â²Gameâ€šÃ„Â´ on: More Real Than Reality TV | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09playlist.html | Melodic Wanderings, Starting in Timbuktu | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/baseball/08mets.html | Mets Try to Be Brainy With Pitching Staff | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/research/11childhood.html | Childhood: A Breast-Feeding Benefit, This One for Boys | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11baby.html | Smoking for Two, and Lying About It | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/dance/08saire.html | The Methods of Maleness, Kilts Included | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09hunt.html | In the Footsteps of Hamiltons and Tenenbaums | False | By Joyce Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09cov.html | Suddenly, a Brooklyn Skyline | False | By Jake Mooney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09living.html | The Name Evokes Dawn for a Reason | False | By Gregory Beyer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09habi.html | A Winning Combination | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09njzo.html | When a Little Imagination Sells a Home | False | By Antoinette Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09lizo.html | New Developments Include â€šÃ„Ã´Fifth Wallsâ€šÃ„Ã´ and Other Trimmings | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08snow.html | Snowstorm That Wasnâ€šÃ„Ã´t Finds City Well Prepared | False | By James Barron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12apperex.html | Arctic Char With Soba Noodles, Pine Nuts and Meyer Lemon | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12appe.html | Soba Sails From Japan | False | By Melissa Clark | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/music/08gilbert.html | A Soundtrack for the Chaos, Light and Dark of Creation | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/television/09lights.html | Familial Discord? Enough to Back a Boxer in a Corner | False | By Stuart Miller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/football/08harbaugh.html | Harbaugh Graduates to Coach the 49ers | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08package.html | Envelope Ignites at Mail Facility in Capital | False | By Sarah Wheaton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/crosswords/bridge/08card.html | Landing a Swiss Teams Title, Thanks to a Flawless Finish | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/theater/08critic.html | Whatâ€šÃ„Ã´s Fair Is Fair, Unless Itâ€šÃ„Ã´s Not | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09COHEN.html | The Six Degrees of Andy Cohen | False | By Susan Dominus | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/theater/08dax.html | The Impresario Whoâ€šÃ„Ã´s Keeping the â€šÃ„Ã´80s Spirit Alive Downtown | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/theater/08spider.html | â€šÃ„Ã´Spider-Manâ€šÃ„Ã´ Questioned on Policy | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09landmark-t.html | Learning With Disabilities | False | By Abby Goodnough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09qbitenj.html | 31 Kinds of Pancakes, All Day | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09dinenj.html | Indian Flair That Runs in the Family | False | By Karla Cook | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09choice-t.html | Straddling Sides | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09twitter-t.html | Twitter: The New Rules of Engagement | False | By Rebecca R. Ruiz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09notebook-t.html | Too Much Information | False | By Lisa A. Phillips | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09books-t.html | Collegeâ€šÃ„Ã´s Value Added | False | By Amanda M. Fairbanks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09contedbx-t.html | Need to Know | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09conted-t.html | A Career Detour | False | By Cecilia Capuzzi Simon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09youngleaders-t.html | Five Do-Gooders | False | By Katie Zezima, Abby Ellin and Inyoung Kang | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09certificate-t.html | The Newest College Credential | False | By Motoko Rich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09men-t.html | The Study of Man (or Males) | False | By Charles McGrath | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09longread-t.html | âÃﾢﾄÃﾢWar and PeaceâÃﾢﾄÃﾢ in 24 Hours | False | By Amanda M. Fairbanks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09data.html | Early Birds Rise | False | By Inyoung Kang | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/music/08cowtown.html | Swing ThatâﾢﾄÃﾢﾙﾢs Smoked and Saucy and Will Stick | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/music/08philly.html | Bringing His Baton and Bold Hopes to Philadelphia | False | By James R. Oestreich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/movies/08urban.html | Building an Alliance to Aid Films by Blacks | False | By Michael Cieply | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09qbitect.html | Not Your Typical Luncheonette | False | By Christopher Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09dinect.html | A Transformation of Space | False | By Patricia Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09playroom.html | Abandon All Nostalgia. The Organizer Is Coming Over. | False | By Elissa Gootman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08espada.html | Tax Charges to Be Added in Espada Case | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09ISAAC.html | Meredyth Isaac, Michael Romalis | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09RUBINSTEIN.html | Emily Rubinstein and Igor Zilberman | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09SPEROS.html | Lindsay Speros, Henry Robbins | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09KOZLOWSKI.html | Sarah Kozlowski, Jeffrey Bartfeld | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09harrold.html | Maria Harrold and Jeremy Serkin | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09craven.html | Kate Craven, Christopher Nealon | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09argie.html | Megan Argie and Mathew Cox | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09organizer.html | Organize This! | False | By Elissa Gootman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09routine.html | A Day Without Goals | False | By Elisa Mala | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/08perks.html | Flex Time Flourishes in Accounting Industry | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09muslims.html | Islam in EspaÃﾱÃﾢﾙﾴﾷol: In Conversion, a New Identity | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09table.html | Discussing Art, Amid French Ephemera | False | By Diane Cardwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/technology/08small.html | Small Companies Pursue Big Break at Tech Conference | False | By Joshua Brustein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08spill.html | Scope and Pace of Gulf Cleanup Is Criticized | False | By Campbell Robertson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/technology/08verizon.html | Verizon Is Said to Be Planning to Announce iPhone 4 on Its Network | False | By Miguel Helft | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/media/08jailmail.html | The Handwritten Letter, an Art All but Lost, Thrives in Prison | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08elmhurst.html | There Stays the Neighborhood | False | By Joseph Berger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08scotus.html | Justices to Hear Case on Recusal Laws | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09class.html | Class of 1950, Primed for Success | False | By Gerald Eskenazi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/africa/08somalia.html | Under Siege in War-Torn Somalia, a Doctor Holds Her Ground | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08gitmo.html | New Measure to Hinder Closing of GuantÃﾡﾎﾢﾢﾙﾴﾷnamo | False | By Charlie Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09mcknight.html | Rookie McKnight Makes Progress With Jets | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08block.html | Queens Block Was Ready for a Storm That Barely Came | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08fire.html | One Dies in Fire From Stove Used for Heat | False | By Karen Zraick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/soccer/08onsoccer.html | Hot-and-Cold Support for a Winter World Cup | False | By JerÃﾩﾢﾙﾴﾷ Longman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08neediest.html | Leaving Gangs and Drugs to Earn a Living Honestly | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08military.html | Struggle Forecast for Pentagon and Deficit Hawks | False | By Christopher Drew and Thom Shanker | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08goldsmith.html | Hands-On Job Has Deputy Mayor Taking His Lumps | False | By David W. Chen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/middleeast/08israel.html | Israeli Ex-Spy Predicts Delay for Iranâ€™s Nuclear Ambitions | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08elaine.html | Last Wish of Elaineâ€™s Owner May Be Illegal | False | By James Barron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09critic.html | Searching for the Soul to Cleanse It | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/economy/08reich.html | Obama the Centrist Irks a Liberal Lion | False | By Michael Powell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/football/08kuhn.html | Good Fit for the Packers, as Well as Their Fans | False | By Pat Borzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09qbitewe.html | A Shot of Liquid Seduction | False | By Alice Gabriel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09dinewe.html | An Open Kitchen Thatâ€™s Truly Open | False | By Emily DeNitto | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08ethnic.html | Rift in Arizona as Latino Class Is Found Illegal | False | By Marc Lacey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09vinesli.html | Mattebellaâ€™s European Flair | False | By Howard G. Goldberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09dineli.html | A Korean Restaurant With Japanese Detours | False | By Joanne Starkey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08daley.html | Obamaâ€™s Top Aide a Tough, Decisive Negotiator | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08metjournal.html | Just 7 Strips of Green, or a Park Worth Fighting For? | False | By Joseph Berger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08ghailani.html | Life Sentence Is Requested in Bomb Case | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/education/08research.html | Journal Showcases Dying Art of the Research Paper | False | By Sam Dillon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08soldier.html | Soldier Faces Court-Martial in Killings | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08save.html | Business Group Prepares Plans to Counter Unions | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08beliefs.html | Renaissance for Outspoken Catholic Philosopher | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08coptic.html | Sorrow in Brooklyn for Terror in Egypt | False | By Kareem Fahim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08immig.html | An Unexpected Choice for a House Post | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08charge.html | Baby Sitter Is Charged in Death of Infant | False | By Anahad Oâ€™Connor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08churches.html | Tax-Exempt Ministries Avoid New Regulation | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09fyi.html | Readersâ€™ Questions Answered | False | By Michael Pollak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08disabled.html | Los Angeles Officials Identify Video Assault Suspects | False | By Ian Lovett | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08brfs-STATEWILLCHA_BRF.html | Oklahoma: State Will Challenge Health Care Law | False | By Kevin Sack | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08lobbyist.html | Ex-Lobbyist Sentenced to Prison in Corruption Case | False | By Charlie Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09spotnj.html | Powerhouse Writers, Reading at Rutgers | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08primary.html | Idaho G.O.P. Seeks to Close Open Primaries | False | By William Yardley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/09/nyregion/09spotli.html | â€™Thereâ€™s a Fire! Pick a Photo!â€™ | False | By Steven McElroy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/health/policy/08cong.html | In Battle Over Health Law, Math Cuts Both Ways | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/ncaafootball/08scott.html | Dealmakerâ€™s Next Challenge Is to Showcase the Pac-10 | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09artct.html | A Female, but Not Mainly Feminine, Eye | False | By Sylviane Gold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/asia/08wounded.html | In Wider War in Afghanistan, Survival Rate of Wounded Rises | False | By C. J. Chivers | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09artsnj.html | A Space for Music, Paintings and a Few Fire Trucks | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/basketball/08suns.html | Knicks Show Suns What They Were | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08mayor.html | City Board Names First Asian Mayor of San Francisco | False | By Jesse McKinley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/asia/08gates.html | Gates Packs Familiar List of Issues for Beijing | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08census.html | A U.S. Portrait, in Numbers | False | By Sam Roberts | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/europe/08hungary.html | Under Pressure, Hungary Softens Tone on Its Media Law | False | By Stephen Castle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/americas/08chile.html | Chile Offers Recognition for a State of Palestine | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08sat1.html | Southern Sudan Votes | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08sat2.html | A New Jersey Reckoning | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/basketball/08hoiberg.html | The Return of a Native Son | False | By Pat Borzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08sat3.html | The Rule of Law | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08sat4.html | Killing at Millard South | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/baseball/08base.html | Cubs Deal for the Raysâ€šÃ„Â´ Garza | False | By Ben Shpigel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09writerwe.html | Writers Create a Haven Away From Home | False | By Susan Hodara | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08blow.html | Religion and Representation | False | By Charles M. Blow | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09artsli.html | Drawing a Crowd With Positive Pop | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08collins.html | God Save the Debate | False | By Gail Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08herbert.html | Misery With Plenty of Company | False | By Bob Herbert | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08kirsch.html | The First Drafts of American History | False | By Adam Kirsch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/08harness.html | Harness Driver Returns to Meadowlands Racetrack as Symbol of Its Struggles | False | By Harvey Araton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/l08deploy.html | Beyond the Battlefield, More Suffering | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/l08scalia.html | Scalia and Original Intent | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/l08death.html | Backpedaling, Under Pressure, on End-of-Life Talks | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/l08sudan.html | Dangers in Sudan | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/ncaabasketball/08kentucky.html | N.C.A.A. Denies Kentuckyâ€šÃ„Â´s Appeal Over Kanterâ€šÃ„Â´s Eligibility | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08murder.html | Man Is Beaten and Killed in Upscale Hotel | False | By Anahad Oâ€šÃ„Â´Connor and Cate Doty | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/08duren.html | Ryne Duren, Yankees Reliever Who Made Batters Nervous, Dies at 81 | False | By Richard Goldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/asia/08vangpao.html | Gen. Vang Pao, Laotian Who Aided U.S., Dies at 81 | False | By Douglas Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-10 | https://www.nytimes.com/2011/01/08/arts/design/08soldner.html | Paul Soldner, Who Created Towering Ceramic Sculptures, Is Dead at 89 | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/basketball/09knicks.html | Stoudemire and Energized Knicks Run Away From Suns | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/middleeast/09iraq.html | Iraqi Cleric Embraces State in Comeback Speech | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/global/09renault.html | Renault Espionage Gained No Key Secrets, Official Says | False | By David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/09wiki.html | U.S. Subpoenas Twitter Over WikiLeaks Supporters | False | By Scott Shane and John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09neediest.html | An Accidental Mechanic Hits Hard Times | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/africa/09juba.html | Officials Optimistic About Sudan Vote | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09murder.html | Man Held in Times Sq. Hotel Killing | False | By Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09gret.html | $2.6 Billion to Cover Bad Loans: Itâ€šÃ„Â´s a Start | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/jobs/09pre.html | Iâ€šÃ„Â´m Making a Living From My Hobbies | False | By Frank Hyman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/jobs/09boss.html | A World of Beer | False | By Peter S. Swinburn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09memo.html | House Democrats Rapidly Unleash Sharp Attacks | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09stream.html | Playing Catch-Up in a Digital Library Race | False | By Natasha Singer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/ncaafootball/09boosters.html | Auburnâ€šÃ„Â´s Kingmaker Isnâ€šÃ„Â´t Sharing in the Moment | False | By Pete Thamel and Kyle Whitmire | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09dig.html | 99.999% Reliable? Donâ€šÃ„Â´t Hold Your Breath | False | By Randall Stross | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/your-money/09stra.html | Market Predictions, With Many Grains of Salt | False | By Jeff Sommer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09corner.html | Sure, Take Me On. You Might Get a Promotion. | False | By Adam Bryant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09view.html | A Champion of Plain English | False | By Robert H. Frank | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09backpage.html | Letters: Whatâ€šÃ„Â´s Bipartisan? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/your-money/09haggler.html | A Refund, but Not for All the Grief | False | By David Segal | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09fede.html | Smoke and Mirrors, or a Solid Market? | False | By Conrad De Aenlle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09muni.html | Gauging Those Tremors in Municipal Bonds | False | By Carla Fried | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09essay.html | I Want My Money Back (on Everything) | False | By John Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09shelf.html | Sensible Spending, No Matter Your Age | False | By PAUL B. BROWN | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09giffords.html | In Attackâ€šÃ„Â´s Wake, Political Repercussions | False | By Marc Lacey and David M. Herszenhorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09value.html | Finer Lines Between Growth and Value | False | By Robert D. Hershey Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09bond.html | After a Long Ascent, Turbulence for Bonds | False | By Jan M. Rosen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09fore.html | How Long Can U.S. Stocks Keep Their Edge? | False | By Jack Duffy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09record.html | Save Your Financial Records, but Maybe Save a Tree | False | By Ken Belson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09silver.html | If Youâ€šÃ„Â´ve Got the Nerve, Silver Is Easier to Buy | False | By Tim Gray | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09topp.html | Three Funds Hit the Jackpot With a Variety of Bets | False | By Tim Gray | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09under.html | In Wrecking Your Portfolio, Timing Can Be Everything | False | By Conrad De Aenlle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09eagles.html | An Eagle Grabs a Sliver in a Crowded Spotlight | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09grist.html | Stuck in Traffic, Beijing Puts a Brake on Car Sales | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09primeno.html | Prime Number | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09heller.html | A Makeover for the Starbucks Mermaid | False | By Steven Heller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09chiefs.html | For Chiefs€šÃ„Ã´ Quarterback, Wistfulness Tempers Joy | False | By Karen Crouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09gorman.html | Mass Animal Deaths: An Environmental Whodunit | False | By James Gorman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09powell.html | Profits Are Booming. Why Aren€šÃ„Ã´t Jobs? | False | By Michael Powell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09caramanica.html | Reality TV€šÃ„Ã´s New Wave: Trash Picking, With a Smile | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/ncaafootball/09vecsey.html | Auburn vs. Oregon: Headsets at 20 Paces | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09gettleman.html | In Sudan, a Colonial Curse Comes Up for a Vote | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09stadiums.html | Fight in Los Angeles Over an N.F.L. Team That Doesn€šÃ„Ã´t Exist Yet | False | By Adam Nagourney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/americas/09mexico.html | Bodies Found Beheaded in Assaults in Acapulco | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/africa/09sudan.html | Southern Sudan Feels Freedom Close at Hand | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09obama.html | In Sudan, an Election and a Beginning | False | By Barack Obama | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09sanger.html | A Pakistani Assassin€šÃ„Ã´s Long Reach | False | By David E. Sanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09mutiga.html | A Civil Ending to a Civil War | False | By Murithi Mutiga | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09helmets.html | Soon, Helmet Data at a Keystroke | False | By Alan Schwarz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09rosen.html | If Scalia Had His Way | False | By Jeffrey Rosen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 0001-01-01 | https://www.nytimes.com/2011/01/09/sports/09inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09weblegislature.html | The Legislature Comes to Town, With Drama and Debate | False | By ROSS RAMSEY; ELISE HU; JULIAN AGUILAR; MATT STILES; BRANDI GRISSOM; EMILY RAMSHAW; REEVE HAMILTON; MORGAN SMITH and KATE GALBRAITH | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09freshman.html | Awed and Eager, Freshmen Tackle Plan to Put Conservative Stamp on House | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09legacies.html | Study Finds Family Connections Give Big Advantage in College Admissions | False | By Tamar Lewin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09wezo.html | Affordable-Housing Moratorium Questioned | False | By Lisa Prevost | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/09injuries.html | 2 Groups Seek to Aid Injured Players | False | By Adam Himmelsbach | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/golf/09pga.html | Climb Back to the Top Will Be Harder for Woods | False | By Larry Dorman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09rich.html | Let Obama€šÃ„Ã´s Reagan Revolution Begin | False | By Frank Rich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09history.html | History Channel Pulls Miniseries on Kennedys | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09kristof.html | China Rises, and Checkmates | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09sun1.html | About That $100 Billion | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09sun2.html | Digging Deeper at the Pentagon | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/africa/09mali.html | Mali City Ranked by Rules for Life in Spotlight | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09taseer.html | My Father Died for Pakistan | False | By Shehrbano Taseer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-10 | https://www.nytimes.com/2011/01/09/world/europe/09dienstbier.html | Jiri Dienstbier, Czech Dissident, Is Dead at 73 | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09sun3.html | The King James Bible at 400 | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09pubed.html | Hanging On as the Boundaries Shift | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09mullen.html | After Decade of War, Top Officer Directs the Military to Take Stock of Itself | False | By Thom Shanker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09douthat.html | Reproductive Choices Women Face | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09judges.html | Confirmation of Judges | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09haiti.html | Haitiâ€šÃ„Â's Recovery | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/africa/09niger.html | 2 French Hostages Are Found Dead in Niger | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/science/earth/09snakes.html | Snake Owners See Furry Bias in Invasive Species Proposal | False | By Leslie Kaufman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09law.html | Is Law School a Losing Game? | False | By David Segal | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09foreclosure.html | Facing Scrutiny, Banks Slow Pace of Foreclosures | False | By David Streitfeld | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09mickey.html | Mickey vs. Harry | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09romm.html | Psychic Rewards | False | By Robin Romm | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09doerr.html | The Last Resort | False | By Anthony Doerr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09hood.html | Crafting a Recovery | False | By Ann Hood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09fountain.html | Naked Capitalism | False | By Ben Fountain | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 0001-01-01 | https://www.nytimes.com/2011/01/09/world/europe/09paris.html | Smartphones Lure Sticky Fingers in Paris | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/asia/09military.html | U.S. Will Counter Chinese Arms Buildup | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09profileweb.html | A Passionate Politician and a Friend to Colleagues, Bikers and Lost Mayors | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09rhoden.html | Carrollâ€šÃ„Â's Charm Takes Seahawks Along for the Ride | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09seahawks.html | After Upset, Seahawks Hunger for More | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09capital.html | Bloodshed Puts New Focus on Vitriol in Politics | False | By Carl Hulse and Kate Zernike | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09bcintel.html | Local Intelligence | Sand Dollars | False | By Hank Pellissier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/basketball/09lakers.html | Taking All Questions, the Lakersâ€šÃ„Â' Jackson Holds Nothing Back | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09bcweber.html | Some Good Signs Appear in Commercial Real Estate | False | By Jonathan Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09bccharborside.html | Marijuana Dispensaries Are Facing New Scrutiny | False | By Zusha Elinson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09bcshort.html | Gains for Fabian Nä'šÃ¨šÃ±ez, Personal and in Business, Spark Talk and Questions | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09judge.html | Amid Shock, Recalling Judgeâ€šÃ„Â's Life of Service | False | By John Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09shooter.html | Arizona Suspectâ€šÃ„Â's Recent Acts Offer Hints of Alienation | False | By Eric Lipton, Charlie Savage and Scott Shane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/style/08vass.html | Joan Vass, Designer of Elegant Knitwear Line, Dies at 85 | False | By Eric Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09harris.html | Cyril Harris Dies at 93; Fine-Tuned Concert Halls | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/hockey/09ncsports.html | Blackhawks Lack Consistency of a Champion | False | By Dan McGrath | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/design/09ngwenya.html | Malangatana Ngwenya, Mozambican Painter and Poet, Dies at 74 | False | By Holland Cotter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09bai.html | A Turning Point in the Discourse, but in Which Direction? | False | By Matt Bai | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09cncpulse.html | Emanuel Says He Favors Reduced Pensions for Current Workers and New Hires | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09cncwarren.html | When You Need Revenue, Where Canâ€šÃ„Ã´t an Ad Go? | False | By James Warren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09cnccommunity.html | Community Policing Is Caught in a Cross-Fire | False | By Mick Dumke | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09ttshuffle.html | The Texas Shuffle | False | By Andy Langer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09potter.html | A Wizard Rivals Mickey | False | By Michael Barbaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09calif.html | Tax Cuts From â€šÃ„Ã´70s Confront Brown Again in California | False | By Adam Nagourney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/basketball/09nba.html | Rose Helps Bulls Drive Past the Celtics | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09jets.html | Jets Narrowly Escape Manning and the Colts | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09battista.html | Injuries and the Jets Have Caught Up to the Colts | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/africa/10sudan.html | Southern Sudanese, in a Jubilant Mood, Begin to Vote on Secession | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/africa/09sudanbox.html | A Look at Southern Sudan | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/crosswords/chess/09chess.html | A Dallas University Finishes on Top in a Showdown | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/asia/10lead.html | China Suspends Official After Lead Fumes Sicken Children | False | By Michael Wines | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/global/10iht-viet10.html | Vietnam Confronts Economic Quagmire | False | By Thomas Fuller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10giffords.html | Evidence Points to Methodical Planning | False | By Marc Lacey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10green.html | Born on Sept. 11, Claimed by a New Horror | False | By Joseph Berger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/asia/10afghan.html | Afghans Strained by Shortages as Iran Tightens Flow of Fuel | False | By Ray Rivera and Ruhullah Khapalwak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10vecsey.html | Like His Style or Not, Ryan Is a Keeper | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/middleeast/10mideast.html | Israeli Demolition Begins in East Jerusalem Project | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10chiefs.html | Reed Pushes Grief Aside and Provides Stability for Ravens | False | By Karen Crouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/basketball/10knicks.html | Lakers Contain Stoudemire and Handle Frustrated Knicks | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10religious.html | At Giffordsâ€šÃ„Ã´s Synagogue, Prayers for Recovery | False | By Sam Dolnick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/books/10book.html | Twin Alone, Disconnected but Not Lost | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/books/10noir.html | Dark Tales Illuminate Haiti, Before and After Quake | False | By Felicia R. Lee | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/music/10barge.html | New-Music Champion Pays a Call | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/dance/10attempt.html | A Man of Conflict Takes on Mideast Conflict | False | By Gia Kourlas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/music/10bucky.html | Real Guitar Hero, Through the Years | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10arizona.html | Shooting Casts a Harsh Spotlight on Arizonaâ€šÃ„Ã´s Unique Politics | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/music/10ecco.html | A String Ensemble at Play: Body Language and Sheer Exuberance | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/dance/10intervention.html | Picking Up Where an Artistic Stranger Left Off | False | By Gia Kourlas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/theater/reviews/10pants.html | Changing Sexes, Species and More | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10mon1.html | Bloodshed and Invective in Arizona | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/crosswords/bridge/10card.html | A Master of the Squeeze Play Is Remembered | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/music/10masters.html | Library of Congress Gets a Mile of Music | False | By Larry Rohter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/theater/10idiot.html | â€šÃ„Ã²Idiotâ€šÃ„Ã´ Welcomes Back a Bad Influence | False | By Charles Isherwood | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/movies/10noone.html | An Indian Murder Reverberates on Film | False | By Andy Webster | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/dance/10arts-POLINASEMION_BRF.html | Polina Semionova to Dance at the Met | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/books/10arts-POETRYGOESDI_BRF.html | Poetry Goes Digital | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/theater/10arts-MERCHANTOFVE_BRF.html | â€šÃ„Â'Merchant of Veniceâ€šÃ„Â' Recoups Investment | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/design/10arts-SHOWONHITLER_BRF.html | Show on Hitler Extended | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/books/10arts-CANADIANPUBL_BRF.html | Canadian Publisher Halts Production | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/movies/10arts-TRUEGRITSUST_BRF.html | â€šÃ„Â'True Gritâ€šÃ„Â' Sustains Its Oscar Push | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/music/10jazzfests.html | Jammed Sessions Abound at a Village Jazz Festival | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10taxcap.html | State Assembly May Tie Property-Tax Cap to Cityâ€šÃ„Â's Rent Rules | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/soccer/10iht-united10.html | Liverpool's Long Faces Get Longer | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/10onion.html | Onion Hopes Parody of â€šÃ„Â'SportsCenterâ€šÃ„Â' Leaves Viewers Saying Boo-Yah | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/soccer/10iht-SOCCER10.html | Small Teams With Big Dreams | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/golf/10iht-GOLF10.html | Golfer's Disqualification Creates Anger Over Armchair Officials | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/10iht-SKI10.html | Kostelic Adds to a Winning 8-Day Stretch | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10livery.html | Wounded in a Robbery, a Livery Driver Faces the Loss of His Car | False | By Michael Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10drill.html | In the In-Box, More Retail Promotions | False | By Alex Mindlin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/africa/10nashville.html | Sudanese Expatriates Across the U.S. Cast Their Votes | False | By Kim Severson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10iht-edletmon10.html | Tough Times for Brazil's New President | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10iht-oldjan10.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10carr.html | A Sacrifice to Appease NPRâ€šÃ„Â's Gods | False | By David Carr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/europe/10iht-spain10.html | Citing Children as Reason, Spanish Broadcaster Bans Bullfighting | False | By Raphael Minder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/asia/10iht-hong10.html | Retrial in Murder Case Spotlights Justice and Class Divison in Hong Kong | False | By Kevin Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/asia/10iht-educBriefs10.html | More Students Choose Universities in Japan | False | By THE INTERNATIONAL HERALD TRIBUNE. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/10iht-design10.html | Sustainism: It's Got a Name, Now Do It | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/global/10solar.html | Pentagon Must â€šÃ„Â'Buy American,â€šÃ„Â' Barring Chinese Solar Panels | False | By Keith Bradsher | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10jets.html | Slowly and Steadily, the Jets Move Straight Ahead | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/energy-environment/10oil.html | Small Leak Shuts Down Oil Pipeline in Alaska | False | By Clifford Krauss | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10reality.html | In India, Reality TV Catches On, With Some Qualms | False | By Heather Timmons | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/politics/10security.html | After Shooting, Fresh Look at Protecting Lawmakers | False | By Carl Hulse and Ashley Parker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10posada.html | Terror Accusations, but Perjury Charges | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/politics/10drug.html | U.S. Backs Drug Firms in Lawsuit Over Prices | False | By Robert Pear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10council.html | Council to Grill Mayorâ€šÃ„Â's Team Over Response to the Blizzard | False | By Javier C. Hernáï¿½Ã‰ndez | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10tv.html | A TV-Internet Marriage Awaits Blessings of All Parties | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/10shoot.html | Arizona Shooting Touches Sports | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10carpenters.html | Review of Carpentersâ€šÃ„Â´ Union Shows Corruption Persists | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10judge.html | A Judge Who Did Not Shy From Controversy | False | By John Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10shooter.html | Suspectâ€šÃ„Â´s Odd Behavior Caused Growing Alarm | False | By Kirk Johnson, Serge F. Kovaleski, Dan Frosch and Eric Lipton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10eagles.html | Packersâ€šÃ„Â´ Pressure Neutralizes Vick | False | By Jerã´âÂ© Longman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10araton.html | Rodgers Bests Vick in the Scramble for Redemption | False | By Harvey Araton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10reconstruct.html | A Single, Terrifying Moment: Shots Fired, a Scuffle and Some Luck | False | By Adam Nagourney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/middleeast/10iran.html | Jet Crashes in North Iran as It Tries to Land | False | By William Yong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/technology/10privacy.html | 1986 Privacy Law Is Outrun by the Web | False | By Miguel Helft and Claire Cain Miller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10link.html | Twitter Shines a Spotlight on Secret F.B.I. Subpoenas | False | By Noam Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10bailbonds.html | For Poor, Bail System Can Be an Obstacle to Freedom | False | By John Eligon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10bailside.html | New York City Is Owed More Than $2 Million in Delinquent Forfeitures | False | By John Eligon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10illinois.html | In Illinois, a Giant Deficit Leads to Talk of a Giant Tax Increase | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10laborers.html | Study Finds Exploitation of Day Laborers | False | By Kirk Semple | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/technology/10facebook.html | Facebook Wins Relatively Few Friends in Japan | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/europe/10belarus.html | Belarus Signals It Could Seize Opponentâ€šÃ„Â´s Son | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10playoff.html | Political Heavy Hitters Take On College Bowls | False | By Katie Thomas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/middleeast/10diplo.html | Clinton Urges Gulf States to Maintain Iran Sanctions | False | By Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10neediest.html | A Grieving Family Unites in a Shelter | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/economy/10fed.html | Economists Express Caution on Forecasts in a Fed Study | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/ncaafootball/10auburn.html | Auburnâ€šÃ„Â´s Newton May Leave a Legacy in Scrutiny | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/ncaafootball/10rhoden.html | An Heir to a Line of Playmakers | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/politics/10politics.html | In the Shock of the Moment, the Politicking Stops ... Until It Doesnâ€šÃ„Â´t | False | By Jeff Zeleny and Jim Rutenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10radical.html | Film Studio Born of Comic Books Grabs Hollywoodâ€šÃ„Â´s Attention | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10sheriff.html | A Sheriff Whoâ€šÃ„Â´s Ready to Express His Opinions | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10adcol.html | Do-It-Yourself Campaign for a Maker of Luxury Cosmetics | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10staff.html | Office Staff for Giffords Is â€šÃ„Â´a Familyâ€šÃ„Â´ | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/health/10medical.html | Treating an Injured Brain Is a Long, Uncertain Process | False | By Lawrence K. Altman, M.D. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10douthat.html | United in Horror | False | By Ross Douthat | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10collins.html | A Right to Bear Glocks? | False | By Gail Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10Earls.html | Staying Afloat Down Under | False | By Nick Earls | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10krugman.html | Climate of Hate | False | By Paul Krugman | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10mon3.html | At Least Some Politicians Get It | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/l10tech.html | Free Services, for a Price | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10mon4.html | Mayor Bloomberg Shovels Out | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/l10pets.html | Good Dog. Good Health. Is There a Link? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10mon2.html | Can You Trust the Market? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/l10arizona.html | Arizona Shootings: Shock and Outrage | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/l10tolstoy.html | Tolstoy Still Makes Trouble | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10quiet.html | On Train, a Fight Between Silent and Merely Quiet | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/economy/10ahead.html | Economic Reports for the Week of Jan. 10 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/10bonds.html | Treasury Auctions for the Week of Jan. 10 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/10views.html | A Democratic Plea Republicans May Listen To | False | By Rob Cox and Richard Beales | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/technology/personaltech/10ces.html | Eye-Catching Products in a Hall of Gadgetry | False | By Jenna Wortham, Sam Grobart and Joshua Brustein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/global/11yuan.html | China's Trade Surplus Decline Suggests Less Reliance on Exports | False | By Sharon LaFraniere and Bettina Wassener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/europe/10turkey.html | Step by Step, Gulf Between Turkey and Kurds Narrows | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-15 | https://www.nytimes.com/2011/01/10/books/10friedman.html | B. H. Friedman, a Novelist, Art Critic and Pollock Biographer, Is Dead at 84 | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/science/10reiss.html | Dr. Louise Reiss, Who Helped Ban Atomic Testing, Dies at 90 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/asia/11military.html | U.S. and China Defense Chiefs Agree to Keep Talking | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/middleeast/11diplo.html | U.S. Says Sanctions Hurt Iran Nuclear Program | False | By Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/africa/11sudan.html | Voting Is Peaceful in South Sudan Despite Border Clashes | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11iht-edbowring11.html | Sudanâ€šÃ„Ã´s Chance | False | By Philip Bowring | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/global/11euro.html | Euro Bond Prices Slip on Concern About Portugal | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11iht-edletters11.html | Rescuing Tolstoy | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11iht-oldjan11.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/soccer/11iht-SOCCER11.html | Messi Keeps Grip on Ballon dâ€šÃ„Ã´Or as Best Player | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/rugby/11iht-RUGBY11.html | Developing a Better Eye for the Game | False | By Emma Stoney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/fashion/11iht-fexhibit11.html | Turn of the Century in a Skewed View | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/europe/11iht-politicus11.html | The Risks of E.U. Arms in China | False | By John Vinocur | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/fashion/11iht-fmissoni11.html | Outsider Art Finds Its Place in Fashion | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/asia/11korea.html | North Korea Asks South for Dialogue | False | By Martin Fackler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/europe/11pope.html | Pope Benedict Urges Pakistan to Repeal Blasphemy Law | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11giffords.html | Shooting Suspect Waives Bail and Is Ruled â€šÃ„Ã²a Dangerâ€šÃ„Ã´ | False | By Marc Lacey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11iht-edforbrig11.html | Reversing Course on Belarus | False | By Joerg Forbrig | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/asia/11afghan.html | NATO Airstrike Kills 3 Police Officers in Afghanistan | False | By Ray Rivera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/football/11fastforward.html | Rushing Games Rise for the Playoffs | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/11really.html | The Claim: Drink Plenty of Fluids to Beat a Cold | False | By Anahad O'Connor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/economy/11treasury.html | Fed's Crisis Investments Are Showing Big Returns | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/world/middleeast/11tehran.html | Iran Sentences Human Rights Lawyer to 11 Years in Jail | False | By William Yong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/nyregion/11appraisal.html | Even for Chefs, Home Kitchen Can Be Tight Fit | False | By Christine Haughney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/health/11global.html | China: Gaps Seen in Government's Ability to Detect Disease Outbreaks | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/health/11brody.html | Have a Food Allergy? It's Time to Recheck | False | By Jane E. Brody | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/health/11klass.html | Lifting a Veil of Fear to See a Few Benefits of Fever | False | By Perri Klass, M.D. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/sports/football/11vecsey.html | Jets Coach Keeps It Personal | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/health/11swallow.html | Down the Hatch and Straight Into Medical History | False | By Amanda Schaffer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/world/middleeast/11mideast.html | Gazan Reported Killed by Israeli Forces | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/business/global/11bus.html | The Name Game: Business Cards an Essential Part of Operating in China | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/science/11hormone.html | Depth of the Kindness Hormone Appears to Know Some Bounds | False | By Nicholas Wade | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/business/global/11google.html | Brussels Wants 7-Year Limit on Works Digitized by Google | False | By James Kanter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/science/11qna.html | Chilling Out | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/health/11cancer.html | Cancer Can Develop in Catastrophic Burst | False | By Nicholas Wade | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/business/economy/11fed.html | The Fed's QE2 Traders, Buying Bonds by the Billions | False | By Graham Bowley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/science/space/11pluto.html | The War of the Worlds, Round 2 | False | By Kenneth Chang | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/business/11allergy.html | Sneeze-Free Zone | False | By Tanya Mohn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/books/11book.html | Of Home Fires Burning, or Burning Up Homes | False | By Janet Maslin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/science/11obglass.html | It Looks a Lot Like Glass, but It's Tough as Steel | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/health/11heart.html | Preventing Heart Risks at the Root: Childhood | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/science/11obneanderthal.html | Life Span of Early Man Same as Neanderthals' | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/science/11esp.html | You Might Already Know This … | False | By Benedict Carey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/us/politics/11delay.html | DeLay Sentenced to 3 Years in Conspiracy and Money-Laundering Case | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/science/11ma.html | RNA Game Lets Players Help Find a Biological Prize | False | By John Markoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/science/space/11planet.html | Kepler Finds an Exoplanet, Rocky, Small and Very Hot | False | By Dennis Overbye | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/arts/television/11onion.html | Where Sports News Is Irreverent, and Scores Irrelevant | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/technology/11chip.html | Chief Ousted in Surprise at A.M.D. | False | By Steve Lohr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/science/11aging.html | Doubt on Anti-Aging Molecule as Drug Trial Stops | False | By Nicholas Wade | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/books/11stonewall.html | Newbery Awarded to Debut Author | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/theater/reviews/11lear.html | An Answer to a Crying Need: 'King Lear' for Children | False | By Charles Isherwood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/business/11flier.html | On Adventure's Trail, Some Endings Bring a Blush | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/arts/music/11choice.html | New CDs | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/11/science/earth/11nina.html | California's Heavy Rains Counter La Niña's Ways | False | By Henry Fountain | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/television/11lights.html | With a Life on the Ropes, Seeking Redemption in the Ring | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11defender.html | Loughner's Lawyer Is Called a Master Strategist | False | By William Glaberson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/music/11globalfest.html | Sounds of the World, Sousaphones Included | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/basketball/11nets.html | Latest, Three-Team Trade Effort Could Send Anthony to the Nets | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11guns.html | In Tucson, Guns Have a Broad Constituency | False | By Jo Becker and Michael Luo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/television/11frontline.html | Lawlessness and Need Survive in Shaken Haiti | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/music/11dudamel.html | Orchestra Arrives on Big Screen | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11letters-FLEXIBLEFLIE_LETTERS.html | Flexible Fliers (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11letters-DARKBEINGS_LETTERS.html | Dark Beings (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/music/11vienna4.html | The Big 4 Of Vienna: One Faces Elimination | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11bizcourt.html | Justices Take Up Zicam Case, Questioning Maker on Disclosures to Investors | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11letters-THEQUALITYOF_LETTERS.html | The Quality of Courage (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11arizona.html | Taking the Temperature After Arizona | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/11letters-LIFELINEFORT_LETTERS.html | Lifeline for the Addicted (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11road.html | Southwest Adds Complexity to Its Frequent-Flier Plan | False | By Joe Sharkey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/asia/11pakistan.html | Pakistan Faces a Divide of Age on Muslim Law | False | By Carlotta Gall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11labor.html | Labor Board Overturns Vote by Sandwich Shop Workers | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/hockey/11nhl.html | Satisfied With Defense, the Rangers Deal for a Young Forward | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11chrysler.html | A Resurgent Chrysler Says It Is Here to Stay | False | By Bill Vlasic | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11bar.html | A Place on the Sex-Offender Registry for a Crime That May Be Off the Books | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/football/11belichick.html | Belichick: He's No Ryan | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11abortion.html | Falling for Years, Abortion Rate Levels Off, With More Choosing Medication Over Surgery | False | By Tamar Lewin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11smuggle.html | Human-Trafficking Suspect Is Arrested While Gambling | False | By Kirk Semple | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/football/11jets.html | Revis Is Waiting, but Passers Steer Clear | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11nyc.html | On Walking, Chewing Gum, and Saying Sorry | False | By Clyde Haberman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11views.html | Cash Offer Reveals DuPont's Muscle | False | By CHRISTOPHER HUGHES and ROBERT CYRAN | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/media/11adco.html | For Dipping? Sure, but for Reconnecting, Too | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/football/11rhoden.html | The Tortuous Road to the Championship Game | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11sheehan.html | Sweet Home Arizona | False | By Aurelie Sheehan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11taxi.html | Shooting Suspect Was Calm During Cab Ride to Supermarket, His Driver Reports | False | By Kirk Johnson and Anissa Tanweer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/ncaafootball/11colleges.html | Kelly's Playbook Is Becoming Required Reading at High Schools | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/education/11class.html | 60 First Graders, 4 Teachers, One Loud New Way to Learn | False | By Sharon Otterman | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11walmart.html | Wal-Mart Will Skip Hearing by Council | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11collapse.html | Wall Collapse at Queens Construction Site Kills One Worker and Injures Three | False | By Liz Robbins and Mick Meenan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11atlanta.html | South Snarled by Second Snowstorm in Weeks | False | By Robbie Brown | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/politics/11palin.html | Palin, Amid Criticism, Stays in Electronic Comfort Zone | False | By Jim Rutenberg and Kate Zernike | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11neediest.html | Caring for Her Mother, Through It All | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11lawyers.html | Judges Berate Bank Lawyers in Foreclosures | False | By John Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/11gilchrist.html | Cookie Gilchrist, Early Star of the A.F.L., Dies at 75 | False | By Richard Goldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11murder.html | Companion Is Charged in Killing of Journalist in a Times Square Hotel | False | By Karen Zraick and Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/basketball/11knicks.html | Looking Up at Opponents Leaves Knicks Feeling Empty Inside | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11snow.html | City Officials Admit Mistakes in Response to Blizzard | False | By Javier C. Hernández | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/soccer/11onsoccer.html | Player of the Year, From a Team of Many Choices | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11district.html | In Giffordsâ€™s District, a Long History of Tension | False | By Sam Dolnick, Katharine Q. Seelye and Adam Nagourney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11winter.html | Flakes May Not Pile Up, but the Anxiety Will | False | By Michael Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11toyota.html | In Detroit, Toyota Vows to Earn Trust | False | By Nick Bunkley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/ncaafootball/11sandomir.html | In Shootingsâ€™ Wake, ESPN Sticks to Script | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/technology/11phone.html | AT&T and Verizon Trade Taunts Over iPhone | False | By Jenna Wortham | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11brooks.html | The Politicized Mind | False | By David Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11security.html | Congress Weighs Enhanced Security Plan | False | By Eric Lipton, Charlie Savage and Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11herbert.html | A Flood Tide of Murder | False | By Bob Herbert | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11schools.html | At Victimâ€™s School, Shock, Sorrow and Nightmares | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11mental.html | Red Flags at a College, but Tied Hands | False | By Benedict Carey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/africa/11tunisia.html | Amid Rioting, Tunisia Closes Universities | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11Kanjorski.html | Why Politicians Need to Stay Out in the Open | False | By Paul E. Kanjorski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/europe/11britain.html | Charges Dropped Against British Protesters | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11tue1.html | An Assault on Everyoneâ€™s Safety | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11tue2.html | Not So Cheap for China | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11tue3.html | Lukashenkoâ€™s Gulag | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/americas/11haiti.html | A Symbol of Hope for Haiti, a Landmark Again Stands Tall | False | By Pooja Bhatia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11tue4.html | A Whiff of Spring | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/education/11data.html | Judge Rules New York City Can Disclose Names in Teacher Rankings; Union Plans to Appeal | False | By Sharon Otterman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11california.html | Deep Social Services Cuts Outlined in California | False | By Jesse McKinley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11shoot.html | 3 Fatally Shot in Separate Attacks Within 4 Hours | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11winters.html | Richard Winters Dies at 92; Led â€šÃ„Ã´Band of Brothersâ€šÃ„Ã´ | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11brfs-LOBBYISTISFO_BRF.html | Lobbyist Is Found Dead in Burned Car | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11brfs-EXCIAOFFICER_BRF.html | Missouri: Ex-C.I.A. Officer Will Be Extradited | False | By Malcolm Gay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/hockey/11yale.html | Going From Yale to Sweden and Back to Reach No. 1 | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/asia/11briefs-AMERICANAIDO_BRF.html | Afghanistan: American Aid Overseer Resigns | False | By Helene Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/europe/11iht-france11.html | Sarkozy Brings Message on Dollar to U.S. | False | By Brian Knowlton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/europe/11iht-germany11.html | Tainted Animal Feed Found in France and Denmark | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/ncaafootball/11bcs.html | Twists, Turns and One Roll Give Auburn the Title | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11wine.html | Cave Drops Hints to Earliest Glass of Red | False | By Pam Belluck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/movies/11yates.html | Peter Yates, Filmmaker, Is Dead at 81 | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/music/11friedman.html | Debbie Friedman, Singer of Jewish Music, Dies at 59 | False | By Margalit Fox | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/europe/12assange.html | WikiLeaks Founder Said to Fear â€šÃ„Ã´Illegal Renditionâ€šÃ„Ã´ to U.S. | False | By Ravi Somaiya and Alan Cowell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/12military.html | Gates Warns of North Korea Missile Threat to U.S. | False | By Elisabeth Bumiller and David E. Sanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/12australia.html | Many in Brisbane Told to Evacuate as River Swells | False | By Meraiah Foley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/middleeast/12diplo.html | Clinton Addresses Terrorism and Politics in Yemen | False | By Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12iht-oldjan12.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-13 | https://www.nytimes.com/2011/01/12/sports/soccer/12iht-SOCCER12.html | The Best Player on Earth Is Looking for a Job | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/12iht-letter12.html | In Realm of Religion, Women Lose Out | False | By Nilanjana S. Roy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/global/12yuan.html | Chinese Foreign Currency Reserves Swell by Record Amount | False | By Keith Bradsher | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/12iht-LON12.html | Slamming Doors, Heavy Sledding | False | By Matt Wolf | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12iht-edmbeki12.html | Sudan Advances Toward Its Future | False | By Thabo Mbeki | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12iht-edcampbell12.html | What to Do About Ivory Coast | False | By John Campbell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/global/12euro.html | On Eve of Bond Sale, Portugal Says It Needs No Help From Europe | False | By Raphael Minder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/12afghan.html | Biden Assures Karzai of Aid From U.S. Beyond 2014 | False | By Ray Rivera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/12fighter.html | Test of Stealth Fighter Clouds Gates Visit to China | False | By Elisabeth Bumiller and Michael Wines | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12iht-ederofeyev12.html | Save the Seychelles From Pirates | False | By VICTOR EROFEYEV | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16fob-wwln-t.html | No More Mrs. Nice Mom | False | By Judith Warner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/global/12renault.html | Renault to File Complaint in Suspected Spying | False | By David Jolly and Matthew Saltmarsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/technology/12phone.html | Battle Is Set as Verizon Adds iPhone | False | By Jenna Wortham | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/africa/12sudan.html | More Votes, and More Deaths, in Southern Sudan | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12taxi.html | Where Do All the Cabs Go in the Late Afternoon? | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/technology/internet/12myspace.html | Hot Social Networking Site Cools as Facebook Grows | False | By Tim Arango | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/science/earth/12spill.html | Tougher Rules Urged for Offshore Drilling | False | By John M. Broder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-15 | https://bucks.blogs.nytimes.com/2011/01/11/yale-payroll-error-costs-gay-employees-thousands/ | Yale Payroll Error Gives Gay Employees a New Year Surprise | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12giffords.html | Doctors Say Giffordsâ€šÃ„Â´s Condition Points to Survival | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12about.html | Growing Up and Old in the Same Little Neighborhood | False | By Manny Fernandez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/skiing/12skischool.html | Where All School Days Are Snow Days | False | By Bill Pennington | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/global/12debt.html | Foreigners Shun Europeâ€šÃ„Â´s Bonds, and Debt Piles Up | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/europe/12iht-spain12.html | 2 Arrested as Spain and France Move Against ETA | False | By Raphael Minder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/middleeast/12egypt.html | Christian Is Killed in Shooting on Train in Egypt | False | By Mona El-Naggar and J. David Goodman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/europe/12iht-belarus12.html | Belarus Opposition Lobbies E.U. to Adopt New Strategy | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/middleeast/12iraq.html | Iraq and Kuwait Remain at Odds After Shootout | False | By John Leland and Omar Al-Jawoshy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12jersey.html | Christie Calls for More Cuts and Big Changes to Schools | False | By Richard Pã©rez-Peã±a | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/global/12euronews.html | Euronews to Put a Face on Some of Its Stories | False | By Eric Pfanner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/politics/12boehner.html | For Boehner, Rampage Imposes Its Own Agenda | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/ncaafootball/12bcs.html | For Auburn, Grimaces May Still Replace Smiles | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12tosca.html | â€šÃ„Â¥Toscaâ€šÃ„Â´ With Tinkering, Cooler Tempers and a Fill-In Tenor | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-13 | https://www.nytimes.com/2011/01/12/sports/basketball/12tennessee.html | After Recruiting Violations at Tennessee, a Neophyte Hits the Trail | False | By Ray Glier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/reviews/12rest.html | Ciano | False | By Sam Sifton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/realestate/commercial/12incubate.html | On Flatbush Avenue, Seven Stories Full of Ideas | False | By Jed Lipinski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13close.html | The Anti-Banter Bartender | False | By Joshua David Stein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/football/12patriots.html | As Big-Game Noise Turns Up, the Patriots Speak Softly | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12judges.html | N.Y. Judges, Angry on Pay, Seek Union-Like Group | False | By William Glaberson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/books/12book.html | Throwing Mud and Calling It Beautiful | False | By Dwight Garner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12town.html | Still Connected to â€šÃ„Â¥Rentâ€šÃ„Â´ but Not Afraid to Branch Out | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12snow.html | Snowfall Blankets Region and Snarls Flights | False | By James Barron and Anahad Oâ€šÃ„Â´Connor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12steel.html | Songs Say One Thing, Actions Another | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/design/12costume.html | Face-Lift for Metâ€šÃ„Â´s Costume Institute | False | By Carol Vogel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/global/12inflate.html | Rising Chinese Inflation to Show Up in U.S. Imports | False | By Keith Bradsher | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/design/12broad.html | Not All Sweetness in a Honeycomb Museum | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/theater/12radar.html | Going Under the Radar, and Into the Unknown | False | By Jason Zinoman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/movies/12danger.html | Raw View of African Cure for Addiction to Drugs | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12chamber.html | Students Seeking Meaning Crack the Shell of Technique | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/ncaafootball/12colleges.html | After Miles Decides to Stay at L.S.U., Michigan Hires Another Ex-Assistant | False | By Lynn Zinser and Ray Glier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/theater/reviews/12annihilation.html | The End Is Near; Letâ€šÃ„Â´s All Exit Laughing | False | By David Rooney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13TRADE.html | The Circle of White | False | By David Colman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12hats.html | Crowns for Kings and Queens of Coffee Bars | False | By Oliver Strand | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12art.html | Marina Abramovicâ€šÃ„Â´s Art Doubles as Dessert | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12pine.html | Italian Syrup Delivers Taste of Evergreen | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12chocolate.html | Rare Cacao Beans Discovered in Peru | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/theater/reviews/12reservoir.html | Soldier Returns to Pressures at Home and Chaos Within | False | By Daniel M. Gold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12united.html | How the Microplane Grater Escaped the Garage | False | By JOHN T. EDGE | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12knives.html | Knives and Butcher Blocks, Together Again | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/reviews/12under.html | Point Brazil | False | By Dave Cook | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12pour.html | A Cult Winemaker Tinkers With Success | False | By Eric Asimov | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12vege.html | Cabbageâ€šÃ„ŕs Sweet Side | False | By Elaine Louie | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12vegerex3.html | Bess Feigenbaumâ€šÃ„ŕs Cabbage Soup | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/design/12fraud.html | Elusive Forger, Giving but Never Stealing | False | By Randy Kennedy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/television/12map.html | Doctors Operating Abroad, With Lots of Body Language | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16praconline.html | Narrowing the Choices, Online | False | By Michelle Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/ncaafootball/12sandomir.html | Forsaking Fact for Emotion, Musburger Keeps It Vague | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/12bias.html | More Workers Complain of Bias on the Job, a Trend Linked to Widespread Layoffs | False | By Catherine Rampell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12parochial.html | New York Archdiocese Says It Plans to Close 27 Schools | False | By Paul Vitello | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12death.html | Illinois Bill Eliminating Death Row Is Approved | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12scotus.html | Court Rules on Debtors and Doctors in Training | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12whiting.html | Margaret Whiting, Fresh-Faced Singer of Jazz and Pop Standards, Dies at 86 | False | By David Belcher | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/media/12adco.html | Omnicom Adds to Its Repertoire in Brand Licensing | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12cities.html | Young People Are Heading Austinâ€šÃ„ŕs Call, Data Shows | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/soccer/12goal.html | A Rising Young Striker Finds New Opportunities | False | By Jack Bell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/12orphans.html | Auto Show Outsiders Seek Rebirth | False | By Nick Bunkley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/12pakistan.html | Zardari Ally to Succeed Slain Official in Pakistan | False | By Salman Masood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12neediest.html | Haitian Quake Survivors Find a Sanctuary in Queens | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/economy/12leonhardt.html | The Real Problem With China | False | By David Leonhardt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/l12arizona.html | Mental Illness, Guns and Toxic Speech | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12seton.html | Breaking Custom, Seton Hall Picks a Layman as President | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/l12immig.html | Birthright Citizenship | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/basketball/12camby.html | Camby Knows Just What the Knicks Are Missing | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/l12krugman.html | Financing Texas Schools | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/12yahoosports.html | Yahoo Sports Adds an Online Magazine | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-16 | https://www.nytimes.com/2011/01/16/theater/16second.html | Dâ€šÃ„ôja Hear the One About the Guy From Rochester? | False | By Megan Angelo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12collapse.html | Wall Collapse Strikes a Family of Brothers | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/ncaafootball/12sportsbriefs-bcs.html | Viewership Drops for B.C.S. Game | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/hockey/12sportsbriefs-rangers.html | Staal and Lundqvist Are All-Stars | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12medicaid.html | U.S. Says New York City Overbilled Medicaid | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12legal.html | Legal Strategy Could Hinge on Mental Assessment | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 0001-01-01 | https://www.nytimes.com/2011/01/12/business/12pipeline.html | Oil Pipeline in Alaska Has Plan to Restart | False | By Clifford Krauss | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/12hyatt.html | Makeover at Grand Hyatt Sheds the Trump Glitter | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12loughner.html | Police Say They Visited Tucson Suspectâ€šÃ„Â´s Home Even Before Rampage | False | By Jo Becker, Kirk Johnson and Serge F. Kovaleski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/ncaafootball/12rhoden.html | A Saving Grace Bounces to Its Feet | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/americas/12mexico.html | Bit by Bit, a Mexican Police Force Is Eradicated | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12brewer.html | Governor Strives to Restore Arizonaâ€šÃ„Â´s Reputation | False | By Adam Nagourney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/africa/12ivory.html | Ivory Coast Forces Crack Down on Opposition | False | By Adam Nossiter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12freeman.html | When Congress Was Armed And Dangerous | False | By Joanne B. Freeman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/middleeast/12baghdad.html | City Upon a Hill of Scraps: Surviving on Scavenging in Iraq | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/football/12jets.html | Ryanâ€šÃ„Â´s Remarks on Patriots Move Jets to Shrug | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12texas.html | Texas Republicans Savoring Power | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12wed4.html | A Hint of Peace | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12wed3.html | Impeachment as Intimidation | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12wed2.html | Not Just for Lawmakers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12wed1.html | The Verdict on the Spill | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12zuckerman.html | Playing With the Band | False | By Diana Zuckerman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/europe/12nazi.html | The Curious Incident of the Dog in Finland Who Was Trained to Give a Nazi Salute | False | By Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13australia.html | Australian Floods Rage Through Brisbane | False | By Aubrey Belford and Meraiah Foley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/europe/12turkey.html | Alcohol Limits in Turkey | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/12views.html | Adding Up Parts at Goldman Sachs | False | By ANTONY CURRIE and ROBERT CYRAN | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 0001-01-01 | https://www.nytimes.com/2011/01/12/world/europe/12briefs-NukeBrf.html | Russia: Nuclear Deal Takes Effect | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 0001-01-01 | https://www.nytimes.com/2011/01/12/world/middleeast/12briefs-DroneBrf.html | Israel: Airstrike in Gaza Kills a Militant | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12arts-HARLEMJAZZFE_BRF.html | Harlem Jazz Fest | False | By Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/education/12kindergarten.html | At One School, a Push for More Play Time | False | By Sharon Otterman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12robinson.html | Bobby Robinson, Harlem Music Impresario, Dies at 93 | False | By Douglas Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/12monitor.html | Weather Monitoring Company Turns to Greenhouse Gases | False | By Tom Zeller Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/12gross.html | John Gross Dies at 75; Critic, Essayist and Editor | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/science/earth/12oliver.html | Jack Oliver, Who Proved Continental Drift, Dies at 87 | False | By Kenneth Chang | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/politics/12brfs-STATEOFTHEUN_BRF.html | State of the Union Speech on Jan. 25 | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13illinois.html | Questions Persisting as Illinois Raises Taxes | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13korea.html | Hot Line Connecting Koreas Returns to Service | False | By Mark McDonald | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13pakistan.html | Biden Meets With Pakistani Leaders, Stressing Long-Term Ties and Extremist Threat | False | By Salman Masood and Carlotta Gall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13afghan.html | Suicide Bomber Strikes Bus in Afghan Capital | False | By Ray Rivera and Sharifullah Sahak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13lebanon.html | Resignations Deepen Crisis for Lebanon | False | By Nada Bakri | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13iht-oldjan13.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/global/13euro.html | Bond Sale a Success in Portugal | False | By Stephen Castle and Raphael Minder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/soccer/13iraqsoccer.html | Iraq's Soccer Team Faces Tough Battle at Asian Cup | False | By John Duerden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/europe/13crash.html | Report on Polish Crash Finds Pilot Error, but Says Powerful Passengers Share Some Blame | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13iran.html | Iran Says Time Running Out for Nuclear Deal | False | By Alan Cowell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13iht-edcounterpoint13.html | Counterpoint | False | By Erik Lahnstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13snow.html | City Officials Greet Storm With Plows and Diplomacy | False | By James Barron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/cricket/13iht-CRICKET13.html | Little Doubt Who Is Most Valued in I.P.L. Auction | False | By Huw Richards | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16Europe-t.html | Can Europe Be Saved? | False | By Paul Krugman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13iht-letter13.html | Nationalistic and Chasing the 'Chinese Dream' | False | By Didi Kirsten Tatlow | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13iht-edletters13.html | Climate of Hate? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13china.html | Chinese Authorities Raze an Artist's Studio | False | By Edward Wong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/economy/13treasury.html | Geithner Urges New Start for U.S.-China Relations | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/hockey/13islanders.html | Other Goalies Help Keep Islanders' Net Covered | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/africa/13tunisia.html | Protests Spread to Tunisia's Capital, and a Curfew Is Decreed | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/global/13emerge.html | A Warning as Markets Cool in Asia | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/politics/13giffords.html | Police Stopped Loughner's Car on Day of Shooting | False | By Marc Lacey, Jo Becker and Richard A. Oppel Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/smallbusiness/smail/13sbiz.html | Tough Options for Family Business in a Tailspin | False | By Jessica Bruder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13case.html | Reporter on Quest to Close 1964 Civil Rights Case | False | By Kim Severson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/politics/13barbour.html | In R.N.C. Battle, the Other Barbour Steps Out | False | By Campbell Robertson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/europe/13belarus.html | Belarus Intensifies Efforts Against Former Candidate | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16hotels.html | 8 Hotels to Look Out for in 2011 | False | By Elaine Glusac | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13ROW.html | How Cold Is It? Enough to Make Long Johns Stylish | False | By Eric Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/technology/personaltech/13askk.html | Streaming Video on an iPad | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13crib-1.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/europe/13ukraine.html | 'Hero of Ukraine' Prize to Wartime Partisan Leader Is Revoked | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/technology/personaltech/13smart.html | How to Dig Through the Avalanche in App Marts | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/design/13fairey.html | Shepard Fairey and The A.P. Settle Legal Dispute | False | By Randy Kennedy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13iht-M13YEMEN.html | Yemen and Turkey Deepen Ties With New Accords | False | By Fuad Rajeh | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13iht-M13CDIABET.html | Rapid Increase of Diabetes Strains Middle Eastâ€šÃ„Â´s Health Agencies | False | By Sara Hamdan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/technology/personaltech/13basics.html | The Wow Factor of 3-D Printing | False | By Ashlee Vance | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/technology/personaltech/13pogue.html | Tech Show Surprises, and the Stale | False | By David Pogue | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/music/13renee.html | Expectations Are Made to Be Upended | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/football/13clock.html | Using Time, and Timeouts, Wisely | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/dance/13tango.html | A Shoe and Fake Punches (but Few Sparks) Fly in a Night of Argentine Tango | False | By Gia Kourlas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/theater/reviews/13abbie.html | The Life and Passions of an American Activist | False | By Andy Webster | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/music/13ebersole.html | This Bowl of Cherries Offers Food for Thought | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/movies/13useful.html | Death of an Art House Means a Start to a Life | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/music/13whiting.html | Voice and Career That Always Said, â€šÃ„Â²It Might as Well Be Springâ€šÃ„Â´ | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/books/13book.html | Sad and True Love Story, Worthy of Its Soundtrack | False | By Janet Maslin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13guns.html | Increase in Arizona Handgun Checks | False | By Timothy Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/music/13nea.html | New Names On Jazzâ€šÃ„Â´s Honor Roll | False | By Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/movies/13skewer.html | Another Film Bites a Hand In Hollywood | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/music/13conductor.html | Gilbert to Head Juilliardâ€šÃ„Â´s Conducting Program | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13Costume.html | Looking Back at American Fashionâ€šÃ„Â´s Coming-Out Party | False | By Guy Trebay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/crosswords/bridge/13card.html | Those Clubs? Maybe Not So Useless After All | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13shanghai.html | China, in a Shift, Takes On Its Alzheimerâ€šÃ„Â´s Problem | False | By David Barboza | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13NOTEBOOK.html | Pushing Fashion Boundaries in an Era Without Any | False | By Cathy Horyn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/13views.html | The Time Is Right for Breaking Up | False | By Robert Cyran, Peter Thal Larsen and Neil Unmack | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/movies/13arts-USAACQUIRES9_BRF.html | USA Acquires 9/11 Film | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13SKIN.html | Graying Men Choosing the Touch-Up | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/television/13arts-CBSRENEWSBIG_BRF.html | CBS Renews â€šÃ„Â²Big Bangâ€šÃ„Â´ | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/television/13arts-NCISDELIVERS_BRF.html | â€šÃ„Â²NCISâ€šÃ„Â´ Delivers for CBS | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/theater/13moses.html | Sing of the Master Builder | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/theater/reviews/13interminable.html | Prolific Communication From an Isolated Man | False | By Ben Brantley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/movies/awardsseason/13bagger.html | A Swirl of Back Patting on the Statuette Circuit | False | By Melena Ryzik | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13fighter.html | Test Unrelated to Gates Visit, China Says | False | By Michael Wines and Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13shop.html | Coat Hooks | False | By Tim McKeough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13loft.html | Lofts Painted to Create an Illusion | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13deals.html | Sales at Apartment 48, Ochre and Design Within Reach | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13open.html | Tamara Magel Opens in SoHo | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13furniture.html | A Table Dripping With Red Resin | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13events.html | â€šÃ„Ã²American Furniture Nowâ€šÃ„Ã´ Panels at the Museum of Arts and Design | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13qna.html | Beth Katleman on Her Ceramic Curiosities | False | By Penelope Green | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13books.html | â€šÃ„Ã²The Vegetable Gardenâ€šÃ„Ã´ From Taschen | False | By Sara Barrett | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13prag.html | Preventing Heat From Sneaking Out of the House | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13cheat.html | Donâ€šÃ„Ã´t Try This at Home: Adultery in the Marital Bed | False | By Joyce Wadler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16Food-t-001.html | Pear, Persimmon and Hazelnut Salad | False | By Christine Muhlke | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16Food-t-002.html | Hazelnut Romesco | False | By Christine Muhlke | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16Food-t-000.html | Field Report: Nut Worth | False | By Christine Muhlke | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/greathomesanddestinations/13location.html | In a Berlin Factory, an Artist Expands Upward | False | By Kimberly Bradley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13letters-RECALLINGTHE_LETTERS.html | Recalling the Age of â€šÃ„Ã²Letâ€šÃ„Ã´s Pretendâ€šÃ„Ã´ | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garden/13letters-GOODLOOKSVER_LETTERS.html | Good Looks Versus Good Reads | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13buzz.html | The Buzz | False | By Deny Lee and Ben Detrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13scene.html | Happy (Helvetica) 80th for a Designer | False | By Irina Aleksander | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13scotus.html | Justices Look Again at How Police May Search Homes | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13LUCKY.html | Luckyâ€šÃ„Ã´s Brandon Holley: Dressing for a Revolution | False | By Douglas Quenqua | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/science/earth/13climate.html | Figures on Global Climate Show 2010 Tied 2005 as the Hottest Year on Record | False | By Justin Gillis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/13drug.html | Oregon Sues J.&J. in Motrin Buyback | False | By Natasha Singer and Reed Abelson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13diplo.html | Lacking Leverage, U.S. Grasps for a Solution in Lebanon | False | By Mark Landler and Robert F. Worth | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/football/13jets.html | New Injury Forces Jets Into Switch at Tackle | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/baseball/13kepner.html | Hoffmanâ€šÃ„Ã´s Talent Was Not Limited To Pitching | False | By Tyler Kepner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13carriles.html | Cuban Exile Lied to U.S., Prosecutor Tells Texas Jury | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/ncaafootball/13michigan.html | Coach Promises a Selfless Restoration at Michigan | False | By Jim Carty | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13college.html | â€šÃ„Ã²Creepy,â€šÃ„Ã´ â€šÃ„Ã²Very Hostileâ€šÃ„Ã´: A College Recorded Its Fears | False | By Marc Lacey and Serge F. Kovaleski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/media/13adco.html | Mentoring Program Turns Cameras on Its Young Clients | False | By Jane L. Levere | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/13auto.html | Auto Work Force Gets Dividend From Industryâ€šÃ„Ã´s Rebound | False | By Bill Vlasic and Nick Bunkley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13towns.html | An Outrage Even Snow Canâ€šÃ„Ã´t Cool | False | By Peter Applebome | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/13advice.html | As the Web Turns | False | By Andrew Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/football/13calls.html | Weekly Conference Calls Give N.F.L.â€šÃ„Ã´s Key Figures a Chance to Say Little | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13neediest.html | Surrounded by Cancer, and Then Needing Help Herself | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/television/13nelson.html | David Nelson, Son in â€šÃ„Ã²Ozzie and Harriet,â€šÃ„Ã´ Dies at 74 | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13detain.html | Detained American Says F.B.I. Pressed Him | False | By Mark Mazzetti | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/politics/13repubs.html | 5 Candidates Casting Nets for Votes in G.O.P. Contest | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/football/13polamalu.html | A Defensive Anchor Walks a Spiritual Path | False | By Karen Crouse | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13bloodlibel.html | A Phrase With Roots in Anti-Semitism | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13entry.html | From War to Volleyball, Then the Lexus Lot | False | By Robin Finn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13ghailani.html | Ghailani Prosecutors Challenge Defense Request for Dismissal | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13grabar.html | Oleg Grabar, Historian Who Studied Islamic Culture, Dies at 81 | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13charter.html | Charter School Cries Foul Over a Decision to Close It | False | By David W. Chen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/education/13jersey.html | Governor Thrusts New Jersey to Fore on Education | False | By Winnie Hu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13arizona.html | After Tucson, Emotions Run High | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13survivors.html | Flashbacks and Lingering Questions for Survivors | False | By Sam Dolnick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13rhee.html | Surgeon and Sudden Celebrity, and Trying to Balance the Roles | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/hockey/13nhl.html | A Possible Purchaser Checks Out the Sabres | False | By Ken Belson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/hockey/13rangers.html | Rangers, Lagging at Home, Face a Test | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13obama.html | Obama Calls for a New Era of Civility in U.S. Politics | False | By Helene Cooper and Jeff Zeleny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13money.html | The Gift That Wonâ€šÃ„Ã´t Be Returned: Cash | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13thu1.html | As We Mourn | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13collins.html | Obama Brings It Home | False | By Gail Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13palin.html | Palin Joins Debate on Heated Speech With Words That Stir New Controversy | False | By Jeff Zeleny and Michael D. Shear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13medicaid.html | As New York City Defends Medicaid Approvals, Fear of Suitâ€šÃ„Ã´s Fallout Grows | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/basketball/13garden.html | Chandlerâ€šÃ„Ã´s Emergence Puts an Anthony Trade Up for Debate | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13chelsen.html | First Firefighter to Die Since Signing of 9/11 Health Law Is Recalled as a Leader | False | By Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/ncaabasketball/13syracuse.html | Itâ€šÃ„Ã´s Not St. Johnâ€šÃ„Ã´s Night in 2 Losses at Garden | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/theater/reviews/13blood.html | Discord Dished Up at Every Meal | False | By Charles Isherwood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13assess.html | Facing Challenge, Obama Returns to Unity Theme | False | By Adam Nagourney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13anderson.html | Save Energy, Save Our Troops | False | By Steven M. Anderson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/europe/13cricket.html | Pride in Batsmen and Bowlers Breaks Through Britainâ€šÃ„Ã´s Winter Gloom | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13cambanis.html | Hezbollahâ€šÃ„Ã´s Latest Suicide Mission | False | By THANASSIS CAMBANIS | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13thu3.html | Tunisia Seethes | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13thu4.html | The Three Burials of Alston Anderson | False | By Lawrence Downes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13thu2.html | Autism Fraud | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13kristof.html | Why Not Regulate Guns as Seriously as Toys? | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14asiaecon.html | South Korea Raises Rates As Inflation Stirs Concern | False | By Bettina Wassener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/europe/13briefs-Libya.html | Germany Sentences 2 Libyan Spies | False | By Victor Homola | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/13athleta.html | Gap to Open San Francisco Store for Brand Born on the Web | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/politics/13kennedy.html | Touring Camelot, Without Having to Leave Home | False | By Katie Zezima | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/asia/14australia.html | Floods Peak, Leaving Ruin in Australian City | False | By Aubrey Belford and Meraiah Foley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/asia/14military.html | Gates Signals U.S. Is Flexible on Moving Air Base in Japan | False | By Martin Fackler and Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14euro.html | Spain Passes Debt Test With Bond Sale | False | By Raphael Minder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14iht-oldjan14.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16FOB-onlanguage-t.html | Auto(in)correct | False | By Ben Zimmer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/middleeast/14diplo.html | Clinton Bluntly Presses Arab Leaders on Reform | False | By Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/africa/14tunisia.html | Behind Tunisia Unrest, Rage Over Wealth of Ruling Family | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14rates.html | European Central Banks Keep Rates Steady | False | By Jack Ewing and Julia Werdigier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14iht-edlet14.html | A World Without Cultural Elites | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/technology/14google.html | Europe Inquiry Focuses on Google Business Practice | False | By James Kanter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14iht-edcohen14.html | Mohammed the Brit | False | By Roger Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/science/earth/14coal.html | Agency Revokes Permit for Major Coal Mining Project | False | By John M. Broder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14starbucks.html | A Starbucks Venture in Tea-Drinking India | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16MerkelSarkozy-t.html | Europeâ€šÃ„Â´s Odd Couple | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/americas/14brazil.html | Death Toll Mounts in Brazilian Deluge | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/europe/14belarus.html | Belarus Issues Warning to Rights Group Amid Crackdown | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/health/14cdc.html | Broad Racial Disparities Seen in Americansâ€šÃ„Â´ Ills | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14brady.html | Brady: A Leader They Swear By | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/movies/16scott.html | Defy the Elite! Wait, Which Elite? | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/greathomesanddestinations/14iht-reubud14.html | In Bali, Even Homes Without Ocean Views Draw Interest | False | By Kevin Brass | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/14stewart.html | Ellen Stewart, Off Off Broadway Pioneer, Dies at 91 | False | By Mel Gussow and Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14dilemma.html | A Guy Thing? Not That Kind. And Not That Kind Either. | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14giffords.html | Doctors Call Giffordsâ€šÃ„Â´s Progress Remarkable | False | By Marc Lacey and Timothy Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14renault.html | Renault Files Criminal Complaint of Industrial Espionage | False | By David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/health/policy/14fda.html | F.D.A. Plans New Limits on Painkillers | False | By Gardiner Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/asia/14afghan.html | Afghan Panel and U.S. Dispute Warâ€šÃ„Â´s Toll on Property | False | By Taimoor Shah and Rod Nordland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14college.html | Collegeâ€šÃ„Â´s Policy on Troubled Students Raises Questions | False | By A. G. Sulzberger and Trip Gabriel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/europe/14crash.html | Poland Objects to Russiaâ€šÃ„Â´s Report on Fatal Air Crash | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14target.html | Target Moves Into Canada By Buying Store Chain | False | By Ian Austen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14beaver.html | Mel Gibson Film Chosen for South by Southwest | False | By Michael Cieply | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14banks.html | New European Banking Regulator Will Conduct a Stress Test on Lenders | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/europe/14italy.html | Automatic Immunity for Berlusconi Revoked | False | By Elisabetta Povoledo and Gaia Pianigiani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/research/18aging.html | Aging Mediterranean Diet as Brain Food | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14movies.html | Movie Listings for Jan. 14-20 | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/music/14pop.html | Pop and Rock Listings for Jan. 14-20 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/music/14jazz.html | Jazz Listings for Jan. 14-20 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/music/14classical.html | Classical Music/Opera Listings for Jan. 14-20 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/dining/14mrcritic.html | Meals for a Mensch and the Discerning Sports Fan | False | By Sam Sifton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14norris.html | At Schwab, Unkept Promise To Investors | False | By Floyd Norris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14veesey.html | Defections Fuel a Complicated Rivalry | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/dance/14dance.html | Dance Listings for Jan. 14-20 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16joint.html | Love, Bacon, and a Bit of Ireland | False | By Dan Saltzstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/middleeast/14iraq.html | In Iraq, Biden Reaffirms Deadline for Troopsâ€™ Exit | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/14spare.html | Spare Times for Jan. 14-20 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14galleries-RITAACKERMAN_RVW.html | Rita Ackermann and Harmony Korine | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14galleries-TERESAHUBBAR_RVW.html | Teresa Hubbard and and Aleander Birchler | False | By Ken Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14galleries-GRAPHICRADIC_RVW.html | â€šÃ„Ã²Graphic Radicalsâ€šÃ„Ã´: â€šÃ„Ã²30 Years of World War 3 Illustratedâ€šÃ„Ã´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/books/14book.html | Done With Drugs, But the Legacy Is Unfinished | False | By Adam Langer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/technology/14chip.html | Intel Reports Record Profit and Exudes Confidence | False | By Laurie J. Flynn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/14art.html | Museum and Gallery Listings for Jan. 14-20 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/dance/14brown.html | Drawings in a Museum, Using Bodies | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/14kids.html | Spare Times: For Children for Jan. 14-20 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14moving.html | Immersed in Images and an Age of Blurred Boundaries | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16hours-bali.html | 36 Hours in Bali | False | By Naomi Lindt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14image.html | When Pictures Leap to Other Screens | False | By Edward Rothstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16streetscapes.html | Favored by Sheep and Other Celebs | False | By Christopher Gray | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/mortgages/16mort.html | Stricter Lending Guidelines for Condos | False | By Lynnley Browning | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/europe/14iht-germany14.html | Acid-Filled Barge Sinks in Rhine | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14trivia.html | Bar Trivia Quiz Nights at Brooklyn Pubs | False | By Amanda Petrusich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/realestate/14housetour.html | House Tour: Roxbury, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14vogel.html | Charles Ryskamp Bequeaths Work to Frick and Morgan | False | By Carol Vogel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/africa/14ivory.html | Mobs in Ivory Coast Attack United Nations Vehicles | False | By Adam Nossiter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14antiques.html | Dymaxion Cars, Americana Auctions and French Gilded Art | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/middleeast/14lebanon.html | For Hezbollah, Claiming Victory Could Be Costly | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14earth.html | An Artful Environmental Impact Statement | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14talent.html | Everyoneâ€šÃ„Ã´s 15 Minutes In a Culture of Celebrity | False | By Ken Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/television/14biglove.html | My Wives Donâ€šÃ„Ã´t Understand Me | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-13 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18obdino.html | A Pet-Size Dinosaur With Really Big Descendants | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14green.html | Have Cool Car and Mask (and Sidekick), Will Travel for Justice | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-15 | https://www.nytimes.com/2011/01/14/theater/14critic.html | Rocking a Cradle of Experimental Theater | False | By Ben Brantley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/14hill.html | Scraping By in Appalachia | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/music/14nyfos.html | From the New York Island To California, a Songbook | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/14theater.html | Theater Listings: Jan. 14 â€šÃ„Ã® 20 | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14every.html | If Itâ€šÃ„Ã´s Not One Thing, Itâ€šÃ„Ã´s Another | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/asia/14china.html | Life Sentence for Chinese Driver for Evading Tolls | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14petition.html | In China, You Canâ€šÃ„Ã´t Fight City Hall | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/music/14round.html | Music in Review | False | By Steve Smith, James R. Oestreich and Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/16Modern.html | When a Former Life Beckons | False | By Shonna Milliken Humphrey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14twelve.html | In States of Undress, Mental and Physical | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/media/14adco.html | The Game Plan? Returning to What Works | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14repo.html | Latest Celebutante Satire Already Out of Date | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14break.html | Breaking Records Wonâ€šÃ„Ã´t Win Celebrity for Peculiar Elite | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14ttexpectancy.html | East Texansâ€šÃ„Ã´ Bad Health and Bad Habits Promote a â€šÃ„Ã²Stroke Beltâ€šÃ„Ã´ | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/africa/14sudan.html | Referendum Logos Accent Challenges Facing Sudan | False | By Josh Kron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14plastic.html | Celluloid Critique of Plasticâ€šÃ„Ã´s Perils | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14nyc.html | Subjects and Verbs as Evil Plot | False | By Clyde Haberman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14funeral.html | Tucson Pauses in Grief for the Youngest Victim | False | By Sam Dolnick and Marc Lacey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14sandomir.html | Where the Coaches Let Their Guard Down, a Bit | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14somewhat.html | Humanity Under Layers of Grit and After Years of Crime | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14beer.html | A Duane Reade in Brooklyn With a Beer Bar | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14weinstein.html | Judge Defies Prosecutors on Pornography Sentence | False | By Colin Moynihan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14bribes.html | Lead Plays Himself in Drama on Scandal | False | By Campbell Robertson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14camera.html | Former Student Sues College Over Stay in a Mental Ward | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14krugman.html | A Tale of Two Moralities | False | By Paul Krugman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14views.html | Dimonâ€šÃ„Ã´s Options Include Patience | False | By ANTONY CURRIE and MARTIN HUTCHINSON | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/economy/14place.html | Uncle Sam Wants His AAA Rating | False | By Graham Bowley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/ncaafootball/14stanford.html | Stanford Promotes Coordinator | False | By Pete Thamel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14fri1.html | Talking to North Korea | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14nfl.html | Cleveland and Denver Choose Coaches | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14rubinstein.html | Wonâ€šÃ„Ã´t You Be My Wireless Neighbor? | False | By Helen Rubinstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14rural.html | Auditors See Rising Defaults in Rural Loans | False | By William Neuman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14judge.html | In Tucson Case, a Federal Judge Both â€šÃ„Ã²General and Traffic Copâ€šÃ„Ã´ | False | By John Schwartz | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14neediest.html | Facing Gang Threats and Family Ills | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14fri2.html | Illinois and Capital Punishment | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/tennis/14aussie.html | The Last Gasp of Australian Tennisâ€šÃ„Ã´s Golden Era | False | By Dave Seminara | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14fri3.html | The Anosmia Case | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14fri4.html | Spam, a Lot | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/politics/14repubs.html | Looking to 2012, G.O.P. Is Set to Select a New Leader | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14museum.html | Computers Get Permanent Hall of Fame | False | By Malia Wollan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/l14arizona.html | Obama in Tucson: A Call for Healing | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14plot.html | 15-Year Sentence for Conspirator in Airport Plot | False | By Colin Moynihan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/l14drug.html | Futile Drug Prohibition | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14parole.html | 5 on Parole Board Resign in Wake of Officerâ€šÃ„Ã´s Death | False | By Abby Goodnough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/l14pakistan.html | Pakistani Fundamentalists | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14trial.html | 3 Ex-Officers on Trial in Obstruction Case | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14lotto.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/14manning.html | Accused Soldier in Brig as WikiLeaks Link Is Sought | False | By Scott Shane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14brooks.html | Tree of Failure | False | By David Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14ponnuru.html | How the G.O.P. Can Cut and Survive | False | By Ramesh Ponnuru | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14tarp.html | Report Says Excessive Risk Remains After Bank Bailout | False | By Edward Wyatt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14dividend.html | Banks Poised to Pay Dividends After 3-Year Gap | False | By Nelson D. Schwartz and Eric Dash | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14guns.html | A Clamor for Gun Limits, but Few Expect Real Changes | False | By Adam Nagourney and Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14illinois.html | Christie Hopes to Lure Businesses Fleeing Illinois Taxes | False | By Richard Pã©rez-Peã±a | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/14cavin.html | Ruth Cavin, Editor Known to Cultivate Promising Writers, Dies at 92 | False | By Marilyn Stasio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/music/14towers.html | Jack Towers Dies at 96; Remastered Jazz Recordings | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/14gores.html | Joe Gores, Crime Writer in Dashiell Hammett Mode, Dies at 79 | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14legal.html | A President, a Speech and a Point of Law | False | By John Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14obama.html | Girlâ€šÃ„Ã´s Death Hits Home for Obama | False | By Helene Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14simmons.html | No-Prison Deal Revoked, Trial Starts for Ex-City Worker Accused in Sexual Assault of Girls | False | By John Eligon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14spiderman.html | â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ Wonâ€šÃ„Ã´t Open Until March 15 | False | By Scott Heller and Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14schools.html | In Document, Peek at City Plans to Replace Schools | False | By Sharon Otterman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14cruise.html | With More Luxury Lines in City, Cruise Passengersâ€šÃ„Ã´ Spending Rises 54% | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14miami.html | Once Allies, Two Miami Leaders Are Now Anything But | False | By Michael Barbaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/reviews/14other.html | Drowning in Domestic Denial in the Sands of Palm Springs | False | By Ben Brantley | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/reviews/14importance.html | A Stylish Monster Conquers at a Glance | False | By Charles Isherwood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/reviews/14john.html | Ibsenâ€šÃ„Â´s Big Chill, With Soul Mates Frozen in Time | False | By Ben Brantley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/14fanhouse.html | Sporting News Will Take Over AOL FanHouse Content | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14women.html | Among Women in Congress, a Bond of Friendship | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/media/14borders.html | Borders Said to Be Close to Securing Refinancing | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14falcons.html | For Falcons, Only Thing Flashy Is Their Record | False | By Mike Tierney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14welker.html | Healthy Welker Helps Patriots to Reconnect | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/health/policy/14cong.html | House Republicans Edge Back to Business as Usual | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/14nations.html | Foreign Missions Hamstrung by New U.S. Banking Rules | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/baseball/14yankees.html | Yankees Sign Soriano for Bullpen | False | By Ben Shpigel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14floods.html | U.S. Agencies Out of Sync on Flooding in Nashville | False | By Campbell Robertson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/americas/14briefs-Haiti.html | Haiti: Quakeâ€šÃ„Â´s Toll Rises to 316,000 | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/politics/14brfs-ANOTHERJUSTI_BRF.html | Another Justice Department Vacancy | False | By Charlie Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/science/space/14brfs-HEAVYLIFTROC_BRF.html | Heavy-Lift Rocket Behind Schedule | False | By Kenneth Chang | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/politics/14brfs-HUTCHISONWON_BRF.html | Hutchison Wonâ€šÃ„Â´t Seek Another Term | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/asia/14briefs-China.html | China: Gates Sees Disconnect Between Military Leaders | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/basketball/14nba.html | Stoudemire on Pace to Become an All-Star | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/14horse.html | Looking for Zenyattaâ€šÃ„Â´s Mr. Right | False | By Joe Drape | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/hockey/14rangers.html | Rangers Are at Their Best Against N.H.L.â€šÃ„Â´s Best | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/basketball/14dalembert.html | Kings Center Doubles as Voice for Native Haiti | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14ttgone.html | GTT: A Cultural Roundup | False | By Michael Hoinski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14cromartie.html | Opposite Revis Island, a Cornerback Sees Plenty of Action | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14tramsey.html | If You Like Airport Security, Then Take a Trip to the Capitol | False | By Ross Ramsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14ttlaw.html | Backers Push a Law School in the Valley | False | By Reeve Hamilton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14bcjames.html | For Same-Sex Couples, a Tax Victory That Doesnâ€šÃ„Â´t Feel Like One | False | By Scott James | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14bcplacard-ag.html | Oaklandâ€šÃ„Â´s New Mayor Will Stand | False | By Zusha Elinson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14bccomedy.html | Those Voices in Your Head May Be Comedy Podcasts | False | By Reyhan Harmanci | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14bcexhale.html | Post-Abortion Counseling Group Finds Itself on the Firing Line | False | By Shoshana Walter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14cncyoung.html | Young Candidates Taste Reality | False | By Hunter Clauss | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14cnctrial.html | Afghansâ€šÃ„Â´ Case Highlights a Complication of War | False | By Kari Lydersen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/baseball/14cncsports.html | Sandberg, Spurned by Cubs, Moves On | False | By Dan McGrath | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14cncwarren.html | With Some Surprising Support, a Historic Week in Illinois | False | By James Warren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15military.html | In Seoul, Gates Reaffirms American Support for South Korea | False | By Elisabeth Bumiller and Mark McDonald | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/africa/15tunis.html | Tunisia Leader Flees and Prime Minister Claims Power | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/rugby/15iht-RUGBY15.html | Munster Close to Elimination in the Heineken Cup | False | By Huw Richards | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15iht-oldjan15.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/15iht-traguide15.html | Arts Guide | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/15iht-melik15.html | A Masterly World Apart | False | By Souren Melikian | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/15iht-scathens15.html | In Athens, Musing About Art and the World Beyond | False | By Joanna Kakissis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/soccer/15iht-SOCCER15.html | Soccer Matchups for the Weekend in Europe | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15iht-edlet15.html | Sanctioning Iran | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15iht-currents15.html | The Ideas Shaping a New India | False | By Anand Giridharadas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/15/sports/tennis/15iht-SRAOTENNIS.html | The Subject Is Slams | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/tennis/15iht-SRAOWISH.html | Unattainable Dreams? Toward a Memorable 2011 | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/tennis/15iht-SRAODOUBLES.html | Play It Again, on the Same Side of the Net | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/economy/15econ.html | Higher Energy Costs Spur Rise in U.S. Consumer Prices | False | By Christine Hauser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/fashion/15iht-rtruss15.html | Trussardi at 100 | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/fashion/15iht-rpitti15.html | The Virtual Man: Pitti Goes Digital | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/fashion/15iht-rtrends15.html | Fash File | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15pope.html | John Paul II to Be Beatified in the Spring | False | By Rachel Donadio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15giffords.html | Police Describe Busy Hours Before a Gunman´s Attack | False | By Marc Lacey, Jo Becker and Sam Dolnick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/research/18behavior.html | Behavior: They Report Abstinence, but S.T.D. Says Otherwise | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/automobiles/autoshow/16SHOW.html | In Lieu of Glitter, Glimmers of Hope at the Detroit Auto Show | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16Drilling-t.html | The Will to Drill | False | By BENJAMIN WALLACE-WELLS | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/automobiles/autoshow/16DESIGN.html | Exploring Space From Inside Out | False | By Phil Patton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15belarus.html | Belarus Accuses Poland, Germany of Takeover Plot | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 0001-01-01 | https://www.nytimes.com/2011/01/16/arts/16weekaheadweb.html | Jan. 16 â€Ã‚Â® 22 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16Sqft.html | Sam Chandan | False | By Vivian Marino | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16posting.html | Heating/Cooling Unit as â€Ã‚Â°Elephantâ€Ã‚Â´ in the Room | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/automobiles/autoshow/16TECH.html | Electrics in the Real World | False | By Tim Moran | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-17 | https://www.nytimes.com/2011/01/15/sports/15tickets.html | As Economy Sagged, Online Sports Ticket Market Soared | False | By Ken Belson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/automobiles/collectibles/16AUCTION.html | Opportunities at Entry Level of Collectibles | False | By Rob Sass | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/16Social.html | Mineâ€Ã‚Â´s an Astronaut | False | By Philip Galanes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16cov.html | Why Your Next Place May Cost More | False | By Vivian S. Toy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/communities/16lizo.html | Homes for Returning Veterans | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/communities/16njzo.html | Renter Concessions Fading Out | False | By Antoinette Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16wezo.html | Spec Builders Test the Waters | False | By Elsa Brenner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16VOWS.html | Emily Ross and Ryan Hubbard | False | By Ricki Morell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16OBERFIELD.html | Talya Oberfield and Ari Lucas | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16living.html | An Identity Dyed in the Wool | False | By C. J. Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Prose-t.html | Stories From an Irish Master | False | By Francine Prose | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Oates-t.html | Charles Baxterâ€šÃ„Â´s Midwest | False | By Joyce Carol Oates | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Upfront-t.html | Up Front: Roxana Robinson | False | By The Editors | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Robinson-t.html | Stories of Dislocation and Relocation | False | By Roxana Robinson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Buruma-t.html | Two Guys From Paris | False | By Ian Buruma | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Wolitzer-t.html | Womanâ€šÃ„Â´s Work | False | By Meg Wolitzer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Jenkins-t.html | Following the Scent | False | By Jessica Kerwin Jenkins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Myerson-t.html | An Addict in the Family | False | By Julie Myerson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Ricks-t.html | Determined to Strike | False | By Thomas E. Ricks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Browning-t.html | Delicate Planet | False | By Dominique Browning | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Bruder-t.html | Pig With Passport | False | By Jessica Bruder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Posesorksi-t.html | Curses in the Air | False | By Sherie Posesorski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/McDonald-t.html | Rhythms of a New Land | False | By Jennifer B. McDonald | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Duffy-t.html | The Deadliest Book Review | False | By Peter Duffy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Letters-t-WHYCRITICISM_LETTERS.html | Why Criticism Matters | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Letters-t-SYSTEMFAILUR_LETTERS.html | System Failures | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Letters-t-ATASTEOFCAMB_LETTERS.html | A Taste of Cambridge | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/Letters-t-MORETHANELEM_LETTERS.html | More Than Elementary | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/music/16string.html | Bytes and Beethoven | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/video-games/15tron.html | Tron Franchiseâ€šÃ„Â´s Cyberpresent Looks a Lot Like the Past | False | By Seth Schiesel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/television/16syfy.html | The Thing That Ate Saturday Night | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/music/16allman.html | A New Start and a Gumbo Of Old Sounds | False | By Alan Light | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/theater/16arena.html | Leaving the Light On for Playwrights | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/dance/16kaet.html | Whirling Along The Borders Of Israeli Life | False | By Janice Ross | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/design/16ryman.html | Pushing Petals Up and Down Park Ave. | False | By Dorothy Spears | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15matthews.html | For Matthews Clan, N.F.L. Is All in the Family | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/television/16watch.html | Mishaps in Politicking, Single-Parenthood and Finding a Partner | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18obdog.html | Four-Legged Assistants Sniff Out Wildlife Data | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://bucks.blogs.nytimes.com/2011/01/14/finding-cheaper-textbooks-2nd-edition/ | Finding Cheaper Textbooks: 2nd Edition | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/health/15patient.html | Let the Sunshine In, but Not the Harmful Rays | False | By Lesley Alderman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/movies/16araki.html | Young and Restless Never Gets Old | False | By Dennis Lim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18obpenguin.html | Penguins Harmed by Tracking Bands, Study Finds | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15repubs.html | G.O.P. Elects a New Chairman as Steele Drops Out | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/research/18regimens.html | Regimens: Doubt on IV Fluids as Routine for Trauma Victims | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/music/16playlist.html | Sonic Stylings Dusted Off or Stripped Bare | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/your-money/brokerage-and-bank-accounts/15money.html | As Banks Raise Fees, You Have Options | False | By Ron Lieber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/tennis/15open.html | U.S. Open to Stay on CBS Through 2014 | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16FOB-medium-t.html | Watch Me, Read Me | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16lives-t.html | The Crazy Lady Upstairs | False | By Caitlin Shetterly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16FOB-Ethicist-t.html | Tragic Artifacts | False | By Randy Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fob-consumed-t.html | Branding Transparency | False | By Rob Walker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16FOB-Q4-t.html | What Happens in Vegas | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16letters-t-MYFUTURISTIC_LETTERS.html | Letters: My Futuristic Insta-Family | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/15charts.html | Older Workers Are Keeping a Tighter Grip on Jobs | False | By Floyd Norris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/africa/15region.html | Joy as Tunisian President Flees Offers Lesson to Arab Leaders | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/music/16biss-1.html | The Way to Carnegie Hall? Success | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16heads-barcelona.html | Hotel Bars in Barcelona Attract More Than Their Guests | False | By Ingrid K. Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16beer-journeys.html | Following a Trail of Beer in Belgium | False | By Matt Goulding and Matt Bean | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16checkin-wbarcelona.html | Hotel Review: Barcelona W Hotel | False | By Ingrid K. Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16India.html | India, Through a Birderâ€šÃ„¢s Eyes | False | By Somini Sengupta | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16choice-Athens.html | How to Eat Well in Athens | False | By Frank Bruni | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16bites-oyster.html | Restaurant Review: Island Creek Oyster Bar, in Boston | False | By Hugh Ryan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/global/15cajas.html | Spain Ready to Aid Savings Banks Again | False | By Raphael Minder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15iht-germany15.html | Germany Moves to Tighten Controls Over Livestock Feed | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15italy.html | Berlusconi Faces Inquiry in Prostitution Case | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/economy/15labor.html | U.S. Plans to Sue 4 States Over Laws Requiring Secret Ballots for Unionizing | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/your-money/15shortcuts.html | When Giveaway Trips Come With Extra Baggage | False | By Alina Tugend | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15diplo.html | U.S. Is Not Trying to Contain China, Clinton Says | False | By Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15nurses.html | Sheriff Charged in Texas Whistle-Blowing Case | False | By Kevin Sack | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/global/15oil.html | BP Forms Partnership to Explore in Russia | False | By Julia Werdigier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15rhoden.html | A Ravenâ€šÃ„¢s Dark Past Lights the Way for Others | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16vinesli.html | White Wines on the Rise | False | By Howard G. Goldberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16Hunt.html | This Time Park Slope, or Close to It | False | By Joyce Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/books/15vann.html | The Family History Is Grim, but Heâ€šÃ„¢s Plotted a New Course | False | By Charles McGrath | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/16Cultural.html | Retreat of the â€šÃ„¸Tiger Motherâ€šÃ„¢ | False | By Kate Zernike | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/movies/16docs.html | Conducting Documentary Diplomacy | False | By John Anderson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/technology/personaltech/15phone.html | New Task for Phone: File Taxes | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/15nocera.html | Verizon Deal May Expose iPhone Flaws | False | By Joe Nocera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16dinect.html | When TV Makes Your Diner Shine | False | By Jan Ellen Spiegel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/music/15phil.html | Beethovenâ€™s Varied Descendants | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/dance/15devotion.html | Matters of Faith, Prayer And Physical Exertion | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16dinenj.html | Cajun-Spiced Food, in a Nonprofit Setting | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16qbitenj.html | A Focus on Cheese | False | By Kelly Feeney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19minirex3.html | Cardamom-Scented Oatmeal Pancakes With Apricots and Almonds | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19mini.html | For Whole-Grain Pancakes, Try a Little Tenderness | False | By Mark Bittman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/television/15arts-RERUNSWORKFO_BRF.html | Reruns Work for CBS | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/music/15arts-ORCHESTRAUPT_BRF.html | Orchestra Up to Date in Kansas City | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/television/15playboy.html | Donâ€™t Expect References to Literary Giants | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16qbitewc.html | Market Shopping, From Home | False | By Emily DeNitto | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/music/15quartet.html | Setting Leadership Aside For Collective Control | False | By Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16dinewe.html | Laid-Back and Indulgent | False | By M. H. Reed | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16dineli.html | Where the Food Leans Toward the Healthful | False | By Joanne Starkey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19appe.html | Scotch Eggs With Much Less Mess | False | By Melissa Clark | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15britain.html | Britainâ€™s Labour Party Wins By-election | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/movies/15onghak.html | Forget Dancing With Wolves; He Runs Up Elephants | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16habi.html | Room to Feed 20 or Play With 2 | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/crosswords/bridge/15card.html | When Covering Means Losing, Try Ducking | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/music/15caesar.html | Improvising Concert Into Rousing Sermon | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/movies/homevideo/16kehr.html | From the Vaults, Vintage Heroics of All Kinds | False | By Dave Kehr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/theater/15spider.html | â€˜Spider-Manâ€™ Producers Say Delay Is Justified | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/theater/15festivals.html | Warring Relatives and Joking Rabbis | False | By Ben Brantley, Charles Isherwood, Eric Grode and Jason Zinoman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16routine.html | Breakfast Eggs (15 Ways) by a Soprano | False | By Robin Finn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15fire.html | Fire Dept. Revamps Approach to Emergencies on the Cityâ€™s Waterways, or Nearby | False | By Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16sloan.html | For Healing, Meals Made to Order | False | By Shivani Vora | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/16REBOOT.html | Youâ€™re Young and Jewish: Discuss | False | By Laura M. Holson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/middleeast/15lebanon.html | For Lebanese, Crisis Has Become a Way of Life | False | By Anthony Shadid and Nada Bakri | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15pakistan.html | Gunmen Kill Policewoman and Relatives in Pakistan | False | By Salman Masood | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15afghan.html | Officials in Afghanistan Begin Investigation Into Possible Fraud at Troubled Bank | False | By Alissa J. Rubin and Rod Nordland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/tennis/15doubles.html | Battling in Davis Cup, and Then Teaming Up | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16critic.html | The Grass Is Fake, but the Splendor Real | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16maxfish.html | The Max Fish Magic: Will It Travel Well? | False | By Helene Stapinski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15valentine.html | Skills Honed in Mets Dugout to Be Used in a City Hall | False | By Alan Feuer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16book.html | Putting a Stamp on New Yorkâ€šÃ„Ã´s Architecture | False | By Sam Roberts | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15homeless.html | Concern Over Law on Apartments as Hotel Rooms | False | By Cara Buckley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/baseball/15bonds.html | Lawyers for Bonds Trying to Chip Away at Evidence in Case | False | By Juliet Macur | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/energy-environment/15solar.html | Solar Panel Maker Moves Work to China | False | By Keith Bradsher | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/baseball/15kepner.html | Untouchable, Until Yankees Say Otherwise | False | By Tyler Kepner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/15mickey.html | Epic Mickey Sales Please Disney, Despite Late Start | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15investigate.html | Differences in Federal and State Systems Could Complicate Prosecution | False | By Kirk Johnson and Charlie Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/15glock.html | Tucson Shootings Add to Glockâ€šÃ„Ã´s Notoriety | False | By Andrew Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/16Studied.html | The Marrying Kind: Born or Made? | False | By Pamela Paul | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/16WHATIWORE.html | Fashionably Chic for Library Life | False | By Chloe Malle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15doll.html | Acquittal After Reporting Black Doll Head on Police Car | False | By John Eligon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16poems.html | â€šÃ„Ã²Your Beautiful, Creative Son and Daughterâ€šÃ„Ã´ (and You, Too) | False | By Alan Feuer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15jets.html | Jetsâ€šÃ„Ã´ Ryan Keeps Talking but Injuries Are a Worry | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/16AWARDS.html | Theyâ€šÃ„Ã´re Off! Let the Second-Guessing Begin | False | By Eric Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15patriots.html | From a Boy in a Revolt to the Patriotsâ€šÃ„Ã´ Punter | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15tannenbaum.html | Jets G.M. Follows His Binder to Success | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15london.html | Britain Reopens Its Inquiry of Phone Hacking Reports | False | By Graham Bowley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15mosque.html | Amid Rift, Imamâ€šÃ„Ã´s Role in Islam Center Is Sharply Cut | False | By Paul Vitello | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16school.html | Anatomy of a School Crisis | False | By Amy Virshup | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16tunnel.html | For Water Tunnels, Age Is Just a Number | False | By Manny Fernandez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/15eater.html | The Vehicle of Street Food Is Getting an Overhaul | False | By Todd Lappin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15medical.html | From Bloody Scene to E.R., Lifesaving Choices in Tucson | False | By Denise Grady and Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16artwe.html | 18 Journeys Forged in Communism | False | By Martha Schwendener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15mta.html | Apologizing, M.T.A. Admits Blunders During Blizzard | False | By Javier C. Hernáˆ‚Ã�‡Â°ndez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15raos.html | Joey Cupcakes Is Taken Down, From Raoâ€šÃ„Ã´s Wall | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16artsnj.html | Abstract and Expressionistic, Yet Based in Grim Reality | False | By Martha Schwendener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16musicct.html | String Meets Steel to Build Harmony | False | By Phillip Lutz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15stimulus.html | U.S. Bills States $1.3 Billion in Interest Amid Tight Budgets | False | By Michael Cooper and Mary Williams Walsh | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15metjournal.html | Teacher Training, Taught by Students | False | By Winnie Hu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16artsli.html | Want Legal Advice? Just Ask the Actors | False | By Karin Lipson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/basketball/15nuggets.html | Answers Scarce, Anthony Tires of Questions | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15medicaid.html | Groups Demand Withdrawal of Medicaid Fraud Lawsuit | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16spotli.html | Remembering Baseballâ€šÃ„Ã´s First Black Players | False | By Steven McElroy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15roadshow.html | Cuomo Crisscrosses New York, Repeating His Call for Action | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15steelers.html | In Pittsburgh, a Quarterback Split | False | By Karen Crouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15profile.html | For Giffords, Tucson Roots Shaped Views | False | By Sheryl Gay Stolberg and William Yardley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15yunus.html | Sacrificing Microcredit for Megaprofits | False | By Muhammad Yunus | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15meet.html | Quick Return to Constituents, in Tribute and Also Defiance | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15lotto.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15kennedy.html | Man Charged as Stalker of Kennedy Grandchild | False | By Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15neediest.html | An Assist for a Woman Who Usually Helps Others | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/l15organize.html | Mementos or Mess? Deciding to Save or Toss | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/basketball/15knicks.html | Crowd Reminds Knicks of What Theyâ€šÃ„Ã´re Missing | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15cong.html | G.O.P. Retreat Becomes Pep Rally for Fiscal Plan | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15zodiac.html | Did Your Horoscope Predict This? | False | By Jesse McKinley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15mlk.html | For Some Students in the South, a King Day Lacking That â€šÃ„Ã´Holidayâ€šÃ„Ã´ Feature | False | By Kim Severson and Robbie Brown | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15lepage.html | Maine Governor Gets Testy With N.A.A.C.P. | False | By Abby Goodnough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15fence.html | Homeland Security Cancels â€šÃ„Ã´Virtual Fenceâ€šÃ„Ã´ After $1 Billion Is Spent | False | By Julia Preston | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15crude.html | Documentary Filmmaker Doesnâ€šÃ„Ã´t Qualify for a Journalistâ€šÃ„Ã´s Privilege, a Court Says | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15religion.html | An Almost Ambassador Encounters a Congressional Dead End | False | By Samuel G. Freedman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15brfs-CHARGESINTAC_BRF.html | California: Charges in Taco Truck Extortion | False | By Ian Lovett | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15brfs-BIDENCHOOSES_BRF.html | Biden Chooses a Chief of Staff | False | By Helene Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15collins.html | Presidential Primary Book Club | False | By Gail Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15sat4.html | First the Oath, Then the Checks | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15sat1.html | Haiti, Going Forward | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15sat2.html | Bid for Impunity | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15blow.html | The Tucson Witch Hunt | False | By Charles M. Blow | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15sat3.html | Prison Suicides | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15herbert.html | Helpless in the Face of Madness | False | By Bob Herbert | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/l15guns.html | Timid on Gun Control | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/l15sudan.html | Looking to the Future in Sudan | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15brfs-RELEASESOUGH_BRF.html | Release Sought for Soldier Held for Leaks | False | By Scott Shane | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/education/15lipman.html | Matthew Lipman, Philosopher and Educator, Dies at 87 | False | By Douglas Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15cop.html | New Jersey Police Officer Is Shot Dead During an Encounter With a Pedestrian | False | By Anahad Oâ€šÃ„´Connor and Nate Schweber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16masor.html | Danielle Masor, Joseph Stember | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16PLINER.html | Eric Pliner, Jonathan Bloom | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16easley.html | Avery Easley, Trenholm Boggs | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16RASKIN.html | Elizabeth Raskin, Benjamin Warlick | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16CHAUDHRY.html | Charu Chaudhry and Salil Mehta | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16VILLAVERDE.html | Claire Villaverde, Benjamin Ramos | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16butterfield.html | Margaret Butterfield, Michael Kassatly | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16SMITH.html | Patience Smith and Sam Bloom | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16ZERVOUDAKIS.html | Christina Zervoudakis, Adam Hopkins | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16TORTORIELLO.html | Lauren Tortoriello and Jason Ertel | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16LEVENSON.html | Deborah Levenson, Steve Adelman | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16devgan.html | Lara Devgan, Patrick Verdonck | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16markowitz.html | Allison Markowitz, Joseph Moroni | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15usair.html | Hudson River Rescue Still Defines Upgrade of Fire Dept.â€šÃ„´s Marine Unit | False | By Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/americas/15cuba.html | Restrictions on Travel to Cuba Are Eased | False | By Ginger Thompson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/15holbrooke.html | A Leading Diplomat Is Remembered With Affection and Humor | False | By Helene Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/americas/15haiti.html | Haiti Weighs Move After Observers Reject Vote Results | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15india.html | The Eye of an Indian Hurricane, Eager to Topple a Political Establishment | False | By Jim Yardley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15ghailani.html | Embassy Bombing Suspect Was Told of Plot, Filing Says | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15briefs-Russia.html | Russia: $50 Million Art and Gem Theft | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15briefs-China.html | China: Toll Evader to Get New Trial | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15briefs-Milk.html | China: Inquiry on Tainted Milk Powder | False | By Edward Wong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/africa/16tunis.html | In Tunisia, Clashes Continue as Power Shifts a Second Time | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16giffords.html | At a Gun Show and a Safeway, Tucson Looks for â€šÃ„´Normalcyâ€šÃ„´ | False | By William Yardley, Michael Luo and Sam Dolnick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16primenumber.html | Prime Number | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16backthen.html | Back Then: 2001 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16grist.html | If You Smoke, Donâ€šÃ„´t Vacation in This Kingdom | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/europe/16vatican.html | Vatican Welcomes First Anglicans Converting Under New Rules | False | By Rachel Donadio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/politics/16repubs.html | G.O.P. Leaderâ€šÃ„´s Promise: Humility and Hard Work | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16neediest.html | A Ukrainian Immigrant Reconnects With His Roots | False | By Ewa Kern-Jedrychowska | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/africa/16sudan.html | Roots of Bitterness in a Region Threaten Sudanâ€šÃ„Ã´s Future | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16bai.html | After Tucson, Is the Anger Gone? | False | By Matt Bai | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16quarterbacks.html | Mark Sanchez and Tom Brady: Peers in Style, Not in Results | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16bears.html | Not the Greatest Show on Turf, but No Longer Playing Like the Worst | False | By Pat Borzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16seahawks.html | Despite Injured Hip, Hasselbeck Carries Seahawks on Back | False | By Nathan Fenno | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16loughner.html | Looking Behind the Mug-Shot Grin | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/16drape.html | A Horse for the Ages Should Be Horse of the Year | False | By Joe Drape | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-23 | https://www.nytimes.com/2011/01/16/sports/ncaabasketball/16lucas.html | Spartansâ€šÃ„Ã´ Lucas Is Back, but Recovery Is Not Yet Complete | False | By Joanne C. Gerstner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/16inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16rhoden.html | An Assertive Voice Declaring the Arrival of the Jets | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16worth.html | Hezbollahâ€šÃ„Ã´s Rise Amid Chaos | False | By Robert F. Worth | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16shadid.html | In Peril: The Arab Status Quo | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/baseball/16yankees.html | Yankeesâ€šÃ„Ã´ Chamberlain Could Be Odd Man Out | False | By Ben Shpigel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16wald.html | Recession Special: Cleaner Air | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16chang.html | Quakes, Tectonic and Theoretical | False | By Kenneth Chang | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/middleeast/16mosul.html | 3 U.S. Service Members Killed in Iraq | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16luckman.html | Bears After Luckman: Monsters of the Middling | False | By Mike Tanier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16brustein.html | Wireless, but Leashed | False | By Joshua Brustein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16renault.html | Renault Fires 2 Men Accused of Selling Corporate Secrets About Electric Vehicles | False | By David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/jobs/16boss.html | From the Road to the Runway | False | By Scott Lipps | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16gret.html | Arbitration, Litigation, Aggravation | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16build.html | Architects Find Their Dream Client, in China | False | By Lawrence W. Cheek | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16corner.html | Say Anything, but Phrase It the Right Way | False | By Adam Bryant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16ping.html | Can Your Camera Phone Turn You Into a Pirate? | False | By Nick Bilton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16shelf.html | The Spirit of the Mensch | False | By Bryan Burrough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16view.html | What Obama Should Say About the Deficit | False | By Christina D. Romer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/your-money/16fund.html | Give Me a â€šÃ„Ã´Pâ€šÃ„Ã´ Give Me an â€šÃ„Ã´Eâ€šÃ„Ã´ What Does It Spell? Trouble. | False | By Paul J. Lim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16backpage-LAWSTUDENTSL_LETTERS.html | Letters: Law Students, Loans and the Hunt for Jobs | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16backpage-FLEETINGOWNE_LETTERS.html | Letters: Fleeting Ownership | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16wilfork.html | Quiet Wilfork Anchors a Defense on the Rise | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/africa/16cables.html | Cables From American Diplomats Portray U.S. Ambivalence on Tunisia | False | By Scott Shane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/jobs/16career.html | Are You Cut Out for Management? | False | By Eilene Zimmerman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16novel.html | With New Software, Headsets Are Outsmarting Phones | False | By Anne Eisenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16lakewood.html | Suspect Is Charged in Killing of New Jersey Officer | False | By Nate Schweber | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16shooting.html | Five Are Shot After Game at Brooklyn School | False | By Al Baker and Tim Stelloh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16achebe.html | Nigeriaâ€šÃ„Ã´s Promise, Africaâ€šÃ„Ã´s Hope | False | By Chinua Achebe | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/business/16johnson-and-johnson.html | Can Johnson & Johnson Get Its Act Together? | False | By Natasha Singer and Reed Abelson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/science/earth/16flood.html | If Quakes Werenâ€šÃ„Ã´t Enough, Enter the â€šÃ„Ã²Superstormâ€šÃ„Ã´ | False | By Felicity Barringer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16moore.html | Send Huck Finn to College | False | By LORRIE MOORE | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/politics/16retreat.html | G.O.P. Rally Ends With Call to Cut Spending | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/education/16winerip.html | New Influx of Haitians, but Not Who Was Expected | False | By Michael Winerip | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16greene.html | Darkness on the Edge of the Universe | False | By Brian Greene | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/crosswords/chess/16chess.html | Meteoric Rise for One Who Had Turned Away | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16fastfood.html | In South Los Angeles, New Fast-Food Spots Get a â€šÃ„Ã²No, Thanksâ€šÃ„Ã´ | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16kristof.html | Chinaâ€šÃ„Ã´s Winning Schools? | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/europe/16russia.html | Russianâ€šÃ„Ã´s Death Inflames Ethnic Strife | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/education/16blair.html | 5 Years After Katrina, Teacher Tills Soil of Lower 9th Ward | False | By Charles Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16sun1.html | The Truth and Consequences of Repeal | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16sun2.html | Guns and the Border | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/middleeast/16stuxnet.html | Israeli Test on Worm Called Crucial in Iran Nuclear Delay | False | By William J. Broad, John Markoff and David E. Sanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/education/16tuition.html | Student Pays Tuition One Dollar at a Time | False | By Dan Frosch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16pubed.html | Time, the Enemy | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16texpectancy.html | On the Border, Long Lives Despite Dismal Statistics | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16rich.html | No One Listened to Gabrielle Giffords | False | By Frank Rich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/16pole.html | Tourists Mimic Polar Pioneers, Except With Planes and Blogs | False | By Jennifer A. Kingson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16bcmayor.html | Mayor Lee Leads Growing Asian-American Clout | False | By Gerry Shih | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16sun4.html | A January Pause | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16sun3.html | Hereâ€šÃ„Ã´s an Easy One | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16bonds.html | Judy Bonds, an Enemy of Mountaintop Coal Mining, Dies at 58 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16scalia.html | The Originalists and the Constitution | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16krugman.html | Civility Among Centrists | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16cab.html | A Scarcity of Cabs | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/education/16ttteachers.html | Budget Crisis May Cause Teachers to Lose Jobs, but Some Are Safe With Tenure | False | By Morgan Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16tramsey.html | Perry Puts Immigration Atop Sessionâ€šÃ„Ã´s Agenda | False | By Ross Ramsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/dining/16ttpatspick-ag.html | Patâ€šÃ„Ã´s Pick | False | By Patricia Sharpe | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/americas/16bolivia.html | Melting in Andes Reveals Remains and Wreckage | False | By Simon Romero | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16bcintel.html | Rosie the Riveter Memorial | False | By Hank Pellissier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16bcweber.html | Redevelopment Agencies Lie in Cost-Cuttersâ€šÃ„Ã´ Sights | False | By Jonathan Weber | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/us/16bchealth.html | Governorâ€šÃ„¸Ã‚´s Budget Cuts Will Not Affect Those With the San Franciscoâ€šÃ„¸Ã‚´s Universal Health Care Plan | False | By Aaron Glantz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/us/16nccouncil.html | Labor Laying Ground for Gains in Council Races | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/us/16fuller.html | Man Shot in Tucson Rampage Is Arrested at a TV Taping | False | By Michael Luo and Sam Dolnick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/15/arts/16linney.html | Romulus Linney, Wide-Ranging Playwright, Dies at 80 | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/sports/football/16cnchorween-ag.html | Those N.F.L. Footballs All Started in the Same Place | False | By Meribah Knight | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/opinion/l16detain.html | Guantâ€šÃ‚°namo Detainees | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/us/16cnerhythm.html | When a Rapper Runs for Alderman: Connections, Talent and a Grammy Never Hurt | False | By Ben Goldberger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/world/middleeast/16iraq.html | Baghdad Raids on Alcohol Sellers Stir Fears | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/us/16cnewarren.html | Wisconsin Sounds Off, but Misses the Point | False | By James Warren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/sports/football/16steelers.html | Steelers Beat Ravens to Advance to A.F.C. Title Game | False | By Karen Crouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/education/16college.html | Amid Cuts, Public Colleges Step Up Appeals to Alumni | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/arts/16gibson.html | Flo Gibson, Grande Dame of Audiobooks, Dies at 86 | False | By Margalit Fox | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/health/policy/16health.html | Political Focus on Jobs in Health Fight | False | By Robert Pear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/sports/football/16sotrhoden.html | As a Morality Play, Flacco vs. Roethlisberger Falls Flat | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/sports/football/16falcons.html | With Rodgers on Target, Packers Toss Falcons Away | False | By Mike Tierney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/world/africa/17tunis.html | Military Backs New Leaders in Tunisia | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-18 | https://www.nytimes.com/2011/17/world/asia/17australia.html | Too Little, Then Too Much in Australia | False | By Aubrey Belford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/16/opinion/lebowitz.html | Introduction by the Author | False | By Fran Lebowitz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/world/europe/17lepen.html | Le Penâ€šÃ„¸Ã‚´s Daughter Elected to Lead His Far-Right Party | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/books/17book.html | A Family Speaks in Someone Elseâ€šÃ„¸Ã‚´s Words, but at Least It Chooses the Best | False | By Janet Maslin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/fashion/17iht-rtautz17.html | Reinventing Classic | False | By BEN SEIDLER | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/fashion/17iht-rsinga17.html | Singapore to Showcase Asian Menswear | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/fashion/17iht-rprada17.html | At Home With Prada | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/fashion/17iht-rhidef17.html | In High Definition Color | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/fashion/17iht-rcn17.html | Constructing a Look for Wintertime | False | By Jessica Michault | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/fashion/17iht-rzegna17.html | Zegna's Enhanced Reality | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/business/energy-environment/17green.html | Energy Efficiency Proves Unattractive for Policy Makers in Europe | False | By James Kanter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/technology/17cache.html | Apocalypse in Cyberspace? Itâ€šÃ„¸Ã‚´s Overdone | False | By Eric Pfanner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/opinion/17iht-oldjan17.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/opinion/17iht-edlet17.html | Politically Inflamed America | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/arts/17iht-DESIGN17.html | Palette of Optimism: Shades of Honey Moon | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/sports/soccer/17iht-SOCCER17.html | It Takes a Team Effort to Undermine Stability | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/17/sports/tennis/17iht-TENNIS17.html | Before Australian Open, a Focus on Something Bigger | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/africa/17sudan.html | In Sudan, Early Results Strongly Lean to Secession | False | By Josh Kron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17mannes.html | Young Voices Rise in American Opera | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/crosswords/bridge/17card.html | The Quick Choice May Not Be the Right Choice | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17bears.html | Bears Sweep Aside Seahawks and Gain Duel With Packers | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17early.html | A Band No Halftime Ever Saw | False | By James R. Oestreich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17home.html | With Some Friends to Help, a Songwriter Reveals His World | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17lucy.html | Bowing and Plucking to Honor a Festival | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/fashion/17iht-acawmarket.html | Swiss Elegance Storms Back Onto Center Stage | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17dove.html | How a Club Becomes a Salon for a Night | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/television/17crime.html | Squad Cars, Sirens and Gangs, and the Cameras That Love Them | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/fashion/17iht-acawcartier17.html | Cartier Looks for Recognition in Watchmaking | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/fashion/17iht-ACAWBRAND17.html | Louis Vuitton Takes the Plunge in Basel | False | By Jessica Michault | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/fashion/17iht-acawmodel17.html | Tourbillon Returns, Defying Economic Gravity | False | By Victoria Gomelsky | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/fashion/17iht-acawcar17.html | A Driving Passion Influences Design | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/fashion/17iht-acawville17.html | A Living Museum of Watchmaking | False | By Victoria Gomelsky | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/fashion/17iht-acawpocket17.html | Antique Pocket Watches Back in Vogue | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/education/17iht-educBriefs17.html | French Business School Offers Luxury Degree in China | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/education/17iht-educLede17.html | Spanish-U.S. Masterâ€šÃ„Â´s Degree Will Be Steeped in Liberal Arts | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/africa/17iht-educSide17.html | Transforming Africa Through Higher Education | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/television/17arts-PERFORMERSUN_BRF.html | Performersâ€šÃ„Â´ Unions Approve Contract | False | Compiled by Larry Rohter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/theater/17arts-BENEFITPERFO_BRF.html | Benefit Performance For Belarus Troupe | False | Compiled by Larry Rohter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17mona.html | Romantic 1950s Rock With a Big Appetite | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/television/17human.html | Relocated to America, Still Bloodthirsty | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/television/17law.html | The Law? Sheâ€šÃ„Â´ll Do It Her Way, Thank You | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17tribeca.html | Houstonâ€šÃ„Â´s Jazz Stars, Celebrated in TriBeCa | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/americas/17haiti.html | A Former Dictator Reappears in Haiti | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/middleeast/17egypt.html | Egypt Sentences Muslim to Death in Killings of Christians | False | By Mona El-Naggar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/europe/17russia.html | Inadequate Fight Against Drugs Hampers Russiaâ€šÃ„Â´s Ability to Curb H.I.V. | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/asia/17china.html | China Leaderâ€šÃ„Â´s Limits Come Into Focus as U.S. Visit Nears | False | By David E. Sanger and Michael Wines | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17mortgage.html | Better Approaches to Home Loans? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/l17unions.html | Efforts to Rein In the Power of Unions | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17jets.html | Last Word Goes to Jets | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/europe/17ireland.html | Irish Leader Rejects Push to Resign as Party Chief | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/americas/17brazil.html | After Deadly Mudslides in Brazil, Concern Turns to Preparedness | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17gaming.html | In an Online Gaming World, Tucson Suspect Gave Hints of Problems | False | By Jenna Wortham | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/middleeast/17iran.html | Politically Confident, Iran Cuts Subsidies on Prices | False | By William Yong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17church.html | At a Church Set Afire, a Spirit Unextinguished | False | By David Gonzalez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/17dogs.html | Joint Replacements Keep Dogs in the Running | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17christie.html | Any White House Run Will Wait, Christie Says | False | By Winnie Hu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/africa/17france.html | France Seen Wary of Interfering in Tunisia Crisis | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/asia/17afghanistan.html | Support Expected for Plan to Beef Up Afghan Forces | False | By Ray Rivera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17nfcside.html | With Playoff Win, Cutler Alters the Story Line | False | By Dan McGrath | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17harris.html | Mourning a Woman Who Shared a 9/11 Miracle | False | By Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17map.html | Cunning, Care and Sheer Luck Save Rare Map | False | By Michael Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17vecsey.html | In Tight Battle, Jets Look Like the Geniuses | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17neediest.html | Kicking Cocaine, and Reconnecting With Life | False | By Justin G. Sullivan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17njautism.html | More Autism Schools Proposed in New Jersey | False | By Winnie Hu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17giffords.html | Husbandâ€šÃ‚Â‚Â's Message About Giffords: â€šÃ‚Â‚Sheâ€šÃ‚Â‚Â's a Fighterâ€šÃ‚Â‚Â' | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17falcons.html | In Atlanta, Little to Cheer After All That Progress | False | By Mike Tierney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17hochschild.html | An Assassinationâ€šÃ‚Â‚Â's Long Shadow | False | By Adam Hochschild | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17responder.html | Following the Sirens, Ready to Help | False | By Sam Dolnick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17patriots.html | A Team Expected to Go Further Sputters Again | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/hockey/17nhl.html | Rangers Press Late, But Fall To Flyers | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/global/17euro.html | Europeâ€šÃ‚Â‚Â's Challenge: Fostering Growth Amid Austerity | False | By Liz Alderman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/ncaabasketball/17stjohns.html | St. Johnâ€šÃ‚Â‚Â's Changes Direction in the Blink of an Eye | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17krugman.html | The War on Logic | False | By Paul Krugman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/17grocery.html | Big Retailers Fill More Aisles With Groceries | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17taylor.html | For Californiaâ€šÃ‚Â‚Â's Budget Examiner, an Ease With Diplomacy and Dollar Signs | False | By Jesse McKinley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/movies/awardsseason/17globes.html | â€šÃ‚Â²The Social Networkâ€šÃ‚Â‚Â' Dominates Golden Globes | False | By Michael Cieply and Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17douthat.html | Scenes From a Marriage | False | By Ross Douthat | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/politics/17cong.html | Lawmakers Aiming to Increase Civility | False | By David M. Herszenhorn and Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17mon1.html | Illinois Wakes Up | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/middleeast/17lebanon.html | Hezbollah Vows Defense in Inquiry | False | By Anthony Shadid and Nada Bakri | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17mon2.html | Arizona, in the Classroom | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17mon3.html | â€šÃ‚Â²A Joy to Be Freeâ€šÃ‚Â‚Â' | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17mon4.html | They Could Be Subtler | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/17lawsuit.html | Lawsuit Loans Add New Risk for the Injured | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17apple.html | For Magazines, a Bitter Pill in iPad | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17house.html | 7-Year Fight to Reclaim a House Stolen in the Wave of a Pen | False | By Colin Moynihan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/technology/17brain.html | In New Military, Data Overload Can Be Deadly | False | By Thom Shanker and Matt Richtel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17cops.html | Arrest Made in New Jersey Officer Shooting | False | By Nate Schweber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17dead.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17ackerman.html | L.I. Man Held After Refusal to Stop Calling Congressman | False | By Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17towns.html | Enjoying Creature Comforts While Doing Nature a Favor | False | By Peter Applebome | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17cnn.html | Piers Morgan Sets Himself as Larry King's Opposite | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17drill.html | Nonprofits Are Buying More Air Time | False | By Alex Mindlin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/17bond.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/17ahead.html | Economic Reports for the Week | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/technology/17glasses.html | Defying Conventional Wisdom to Sell Glasses Online | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17diary.html | The Colombian Composer, and Other New Yorkers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/asia/17iht-australia17.html | Farmers Bear Weather's Fury in Australia | False | By Aubrey Belford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/energy-environment/17views.html | Time to Tap the Bounty of U.S. Natural Gas | False | By Christopher Swann | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17lotto.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17media.html | After Tucson, Blanket Accusations Leave Much to Interpretation | False | By Jeremy W. Peters and Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17carr.html | Publishing, Without Publishers | False | By David Carr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17local.html | AOL Bets on Hyperlocal News, Finding Progress Where Many Have Failed | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/technology/17crunch.html | 2 AOL Tech Blogs Face Off in a War of Insults | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17bet.html | 'The Game' Is a Winner, Helped by BET Loyalists | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/hockey/17rangers.html | Rangers Rally Late, but Fall Short Again | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/television/17york.html | Susannah York, British Actress, Dies at 72 | False | By Margalit Fox | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/17/arts/music/17ongala.html | Remmy Ongala, Tanzanian Musical Star, Dies at 63 | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18liu.html | Liu Huaqing Dies at 94; Oversaw Modernization of China's Navy | False | By Edward Wong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17holidaybox.html | Martin Luther King's Birthday Closures | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17parking.html | Parking Rules | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17green.html | For a Second Week, the Jets Make an Elite Quarterback Look Ordinary | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/movies/awardsseason/17watch.html | Master of Ceremonies, Not Civility | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17governors.html | Budget Worries Push Governors to Same Mind-Set | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18airbus.html | Virgin America Places Big Order for New Airbus Jet | False | By Jad Mouawad | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18iht-oldjan18.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/soccer/18iht-RUGBY18.html | Russia, the Great Rugby Unknown, Looks to Move Up | False | By Emma Stoney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/europe/18iht-letter18.html | A Leader's Gamble in Hungary | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18iht-edcohen18.html | The Arab Gdansk | False | By Roger Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18iht-edlet18.html | People Power in Tunisia | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18iht-edshambaugh18.html | Of U.S.-China Summits, Past and Present | False | By David Shambaugh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/africa/18tunis.html | Tunisia Unrest Stirs Passions Across North African Region | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/technology/18apple.html | Jobs Takes Sick Leave at Apple Again, Stirring Questions | False | By Miguel Helft | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18vietnam.html | In Vietnam, Politics Lag While Growth Jumps | False | By Seth Mydans | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18baer.html | Ex-Banker Gives Data on Taxes to WikiLeaks | False | By Ravi Somaiya and Julia Werdigier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/politics/18early.html | Where News Is Power, a Fight to Be Well-Armed | False | By Ashley Parker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/middleeast/18israel.html | Barak‚Äôs Break With Party Shakes Up Israeli Politics | False | By Ethan Bronner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/americas/18haiti.html | Duvalier Meets With Advisers as Haiti Holds Its Breath | False | By Ginger Thompson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/18really.html | The Claim: Eating Ginger Helps Reduce Muscle Pain and Soreness | False | By Anahad O‚ÄôConnor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/tennis/18tennis.html | Henin‚Äôs Elbow Passes Its First Test | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/18drug.html | Glaxo‚Äôs Legal Problems Lead to New $3.4 Billion Charge | False | By Duff Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/technology/18iht-google18.html | A Google Worry Recedes, for Now, as Italy Ends Investigation Into News Service | False | By Eric Pfanner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/middleeast/18iran.html | Iran Says It May Drop Woman‚Äôs Stoning Sentence | False | By William Yong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18appraisal.html | The Long Ordeal of Landing a Short-Term Rental | False | By Christine Haughney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18fastforward.html | No. Is Out as Sixth Seeds Celebrate | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/18brody.html | Keep Your Voice, Even at the End of Life | False | By Jane E. Brody | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/views/18mind.html | When Self-Knowledge Is Only the Beginning | False | By Richard A. Friedman, M.D. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/fashion/18iht-rgucci18.html | Gucci at 90: Heritage With an Edge | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/fashion/18iht-rbik18.html | Arms and the Man | False | By Jessica Michault | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18tier.html | Heavy Doses of DNA Data, With Few Side Effects | False | By John Tierney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/middleeast/18lebanon.html | Lebanon Delays Talks on New Government | False | By Nada Bakri and Marlise Simons | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/research/18cite.html | Trial in a Vacuum: Study of Studies Shows Few Citations | False | By Gina Kolata | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/nutrition/18best.html | Close Look at Orthotics Raises a Welter of Doubts | False | By Gina Kolata | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/views/18cases.html | When All Isn‚Äôt Enough to Foil Alzheimer‚Äôs | False | By Nancy Stearns Bercaw | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/18global.html | Uganda: Male Circumcision May Help Protect Sexual Partners Against Cervical Cancer | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18birds.html | Conspiracies Don‚Äôt Kill Birds. People, However, Do. | False | By Leslie Kaufman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/18giffords.html | Makeshift Memorials Pop Up in Tucson | False | By Marc Lacey, Jennifer Medina and Denise Grady | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18afghan.html | Conflict on Afghan Efforts to Tax Foreign Contractors | False | By Rod Nordland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18plane.html | G.E. to Share Jet Technology With China in New Joint Venture | False | By David Barboza, Christopher Drew and Steve Lohr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18euro.html | Support Grows for Larger European Rescue Fund | False | By Stephen Castle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18bonds.html | Building on Momentum, Spain Changes Course on Bonds | False | By David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/18devices.html | Interfering With Flight? | False | By Christine Negroni | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18prof.html | Bending and Stretching Classroom Lessons to Make Math Inspire | False | By Kenneth Chang | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/basketball/18knicks.html | Stoudemire in Technical Foul Trouble | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18qna.html | Sleeping and Healing | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/18strand.html | Before Trip, Make Plans for a Dearth of Medicine | False | By Adrienne Day | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18letters-RESVERATROLS_LETTERS.html | Resveratrolâ€šÃ„Ã´s Role (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18letters-SWALLOWHARD_LETTERS.html | Swallow Hard (2 Letters) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18letters-PROCRUSTEANC_LETTERS.html | Procrustean Criterion (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/18flier.html | Helpful Strangers, the Upside of Travel Calamities | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/books/18book.html | Al Qaeda and the U.S., Still Battling | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/reviews/19wine.html | Toasting a Vintage, With Few Quibbles | False | By Eric Asimov | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18dog.html | Sit. Stay. Parse. Good Girl! | False | By Nicholas Wade | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18iht-busnav18.html | In China, Prepare for the Unexpected | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/18cancer.html | A Pink-Ribbon Race, Years Long | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/television/18lebron.html | LeBron James and His Alter Egos Star in an Internet Animated Series | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/music/18choice.html | New CDs | False | By Jon Pareles, Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18collider.html | Recalling a Fallen Starâ€šÃ„Ã´s Legacy in High-Energy Particle Physics | False | By Dennis Overbye | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/television/18arts-GRIDIRONTOPS_BRF.html | Gridiron Tops Globes | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/music/18juho.html | Exploring Complex Works, Before Youâ€šÃ„Ã´ve Even Had Your Coffee | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/theater/18arts-ONECOMPOSERM_BRF.html | One Composer, Many Productions | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/theater/18arts-PRIMARYSTAGE_BRF.html | Primary Stages Lineup Leads With a Seder Play | False | Compiled by Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/theater/18cymbeline.html | Simply Shakespeare, No Tangled Web | False | By Ben Brantley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/television/18kennedy.html | Dramatizing Camelot | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/music/18jarrett.html | After Hints of Genius, a Muse Is Expelled | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/television/18frontline.html | Safety First? All Signs Point to No | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/18list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/18road.html | A Good Time to Offer First-Aid Training for All | False | By Joe Sharkey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/europe/18sarcelles.html | A Door Into Top Kitchens for French North Africans | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/18views.html | Apple Needs a Stronger Transfer of Power | False | By Robert Cyran and John Foley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18screen.html | Leading in 3-D TV, Breaking Japanâ€šÃ„Ã´s Glass Ceiling | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/18fishing.html | Fishing Museum Is Symbol of Waste in Georgia | False | By Robbie Brown | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/politics/18brfs-GOVERNORCLEA_BRF.html | Maine: Governor Clears Schedule for Holiday | False | By Abby Goodnough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/media/18adco.html | H.P. Updates TVâ€šÃ„Ã´s Old Product Demos | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/media/18brill.html | Under Pay Model, Little Effect Seen on Papersâ€šÃ„Ã´ Web Traffic | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18neediest.html | Raising Children Alone With Her Husband in Jail | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/media/18discovery.html | Much of Former Health Channel to Be Resurrected by Discovery | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18owners.html | Meetings, Not Talks, for Players and Owners | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18patriots.html | For Patriots, Subdued Words and More Questions | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/africa/18briefs-sudan.html | Sudan: Secession Likely, Monitors Say | False | By Josh Kron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18sanchez.html | Jetsâ€šÃ„Â' Mark Sanchez Starts to Lead by Not Losing | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18nyc.html | Leaping From 1968 Memphis to 2011 Tucson, and Mind-Reading Dr. King | False | By Clyde Haberman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18helmand.html | In Afghanistan, Insurgents Let Bombs Do Fighting | False | By Michael Kamber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18guns.html | At Sharptonâ€šÃ„Â's King Day Forum, a Focus on Gun Violence | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18policy.html | For Chinese Leaderâ€šÃ„Â's Visit, U.S. to Take a Bolder Tack | False | By Helene Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18feud.html | Landlord Sues His Tenants, Objecting to an $81 Million Renovation They Paid For | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/technology/18cook.html | A Deep Bench of Leadership at Apple | False | By Miguel Helft and Claire Cain Miller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/18salvia.html | Shooting Suspect Had Been Known to Use Potent, and Legal, Hallucinogen | False | By A. G. Sulzberger and Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/golf/18golf.html | Love Will Be U.S. Ryder Captain | False | By Larry Dorman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/basketball/18araton.html | No Steel Curtain to Be Found in These Knicks | False | By Harvey Araton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18rhoden.html | Jetsâ€šÃ„Â' Win at New England Makes Next One Imperative | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18defense.html | Ghailaniâ€šÃ„Â's Lawyers Detail Terror Defense Strategy | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18jets.html | Little Talking, but Much Respect, Greets Steelers | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/l18school.html | Just Noise, or the Sound of Learning? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/l18iraq.html | Helping Iraqi Christians | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18cuomo.html | Group Takes On Albany With Cuomoâ€šÃ„Â's Blessing | False | By Nicholas Confessore and Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/l18quiet.html | Quiet Cars on Trains | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/l18vienna.html | The Mix That Is Austria | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/education/18classrooms.html | In Florida, Virtual Classrooms With No Teachers | False | By Laura Herrera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/18racing.html | Zenyatta Is Named Horse of the Year | False | By Joe Drape | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/africa/18ivory.html | Cut Off, Ivory Coast Chief Is Pressing for Cash | False | By Adam Nossiter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/l18private.html | Finding a School That Fits | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18terror.html | Pakistanâ€šÃ„Â's Failure to Hit Militant Sanctuary Has Positive Side for U.S. | False | By Eric Schmitt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18wu.html | Chinaâ€šÃ„Â's Currency Isnâ€šÃ„Â't Our Problem | False | By Mark Wu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18brooks.html | Amy Chua Is a Wimp | False | By David Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18herbert.html | How Many Deaths Are Enough? | False | By Bob Herbert | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18freeman.html | Me and My Algorithm | False | By Seth Freeman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18tue1.html | President Hu Comes to Washington | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18tue2.html | Indianaâ€šÃ„Â´s Answer to Prison Costs | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18tue3.html | Taxation Without Representation, Indeed | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18tue4.html | The Insanity Defense, Post-Hinckley | False | By Lincoln Caplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/global/19po.html | Hutchison Whampoa to Spin Off Ports Operations | False | By Bettina Wassener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/design/18museum.html | Guggenheim Considers a Museum in Helsinki | False | By Carol Vogel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19taiwan.html | Taiwan Tests Missiles; Results Mixed | False | By Ian Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19iht-oldjan19.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19iht-edgewirtz19.html | What America and China Must Not Forget | False | By Paul Gewirtz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19iht-edlet19.html | When Power-Sharing Works | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/middleeast/19iraq.html | Suicide Blast in Iraq Kills Police Recruits | False | By Steven Lee Myers | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19iht-letter19.html | A Wound in a Struggle for U.S. Political Harmony | False | By Luisita Lopez Torregrosa | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/soccer/19iht-SOCCER19.html | For Manchester City, $43 Million Looks Like a Bargain | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19boeing.html | Boeing Again Delays Delivery of Dreamliner | False | By Christopher Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19afghan.html | Afghan Official Expects Court to Void Election | False | By Rod Nordland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/africa/19tunis.html | More Officials Quit in Tunisia Amid Protests | False | By David D. Kirkpatrick and Kareem Fahim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19villages.html | Hong Kong's Forgotten Villages | False | By Jonathan Spollen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19air.html | Delta Warns That Higher Fuel Costs Could Erase Gains | False | By Jad Mouawad | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19divincenzo.html | Democratic Power Broker in New Jersey Has Governorâ€šÃ„Â´s Ear | False | By Richard Pãˆrez-Peãˆa | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/books/19book.html | A Touchstone of Detroit Is Dismantled | False | By Dwight Garner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/tennis/19iht-TENNIS19.html | Del Potro Returns, With Much to Do | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19iht-edcounterpoint19.html | Counterpoint | False | By Gerald Silverberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/football/19rivalry.html | Tracing the N.F.L.â€šÃ„Â´s Oldest Rivalry | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/americas/19haiti.html | Former Haitian Dictator to Face Charges | False | By Ginger Thompson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/africa/19egypt.html | Arab Leaders Keep a Wary Eye on Tunisia | False | By Mona El-Naggar and Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/europe/19italy.html | Wiretaps of Berlusconiâ€šÃ„Â´s Teenage Friend Emerge | False | By Rachel Donadio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/ncaabasketball/19njit.html | Need to Belong Sends a New Jersey College West | False | By Harvey Araton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/19pirates.html | Piracy Reached Record Level in 2010, Monitors Say | False | By J. David Goodman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/europe/19russia.html | A Dress Code For Russians? Priest Chides Skimpiness | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/global/19ebrd.html | E.B.R.D. Lifts Diplomatic Immunity of 4 Russian Employees in London | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/global/19renault.html | French Minister Dismisses Chinese Role in Renault Spying Case | False | By Matthew Saltmarsh and David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/design/19rogovin.html | Milton Rogovin, Photographer, Dies at 101 | False | By Benjamin Genocchio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/middleeast/19mideast.html | Medvedev Visits West Bank, Lifting Palestinian Spirits | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/europe/19vatican.html | Vatican Letter Warned Bishops on Abuse Policy | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19regulatory.html | Obama Asks for Review of Rules Stifling Jobs | False | By Jackie Calmes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23checkin-moschino.html | Hotel Review: Maison Moschino, in Milan | False | By Ondine Cohane | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/19/technology/19apple.html | Appleâ€šÃ„¬Ã´s Strong Holiday Season Lifts Revenue 70% | False | By Miguel Helft | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/19/theater/reviews/19how.html | Student Meets a Mentor She Has Met Before | False | By Charles Isherwood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19physicians.html | Vocal Physicians Group Renews Health Law Fight | False | By Barry Meier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/americas/19mexico.html | Mexican Gang Kingpin Arrested | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/politics/19shriver.html | R. Sargent Shriver, Peace Corps Leader, Dies at 95 | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19about.html | In Murray Hill, the College Life Need Never End | False | By Joseph Berger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/movies/19sundance.html | This Year, Sundance Will Savor Its Homegrown Projects | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/health/research/19alzheimers.html | Two Tests Could Aid in Risk Assessment and Early Diagnosis of Alzheimerâ€šÃ„¬Ã´s | False | By Gina Kolata | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/music/19fantasy.html | Rock Stars for a Night, and for a Price | False | By Larry Rohter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/movies/19wood.html | Self-Portrait of the Artist as a Suicide | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/music/19ecstatic.html | Festival Where Boundary-Defying Musicians Mix and Mingle | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/movies/19zenith.html | His Dad Left a Conspiracy; Youâ€šÃ„¬Ã´re Invited to the Hunt | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/music/19string.html | Capturing Shifts Between Ecstasy and Anguish | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/television/19arts-ALAUGHERFORC_BRF.html | A Laugher for CBS | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/music/19garin.html | Songs in Several Languages, Wisecracks Spread Throughout | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19milk.html | Buttermilk (the Real Thing) | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/reviews/19dinbriefs-2.html | Lani Kai | False | By Pete Wells | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/reviews/19dinbriefs.html | Jeffreyâ€šÃ„¬Ã´s Grocery | False | By Oliver Strand | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19grades.html | City Inspections Reveal New A-List for Restaurants | False | By Glenn Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19marqueta.html | A City-Owned Marketplace in East Harlem Gets a Makeover | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19peel.html | Enjoying Citrus Peels, Fresh and Candied | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19pets.html | A Sniff of Home Cooking for Dogs and Cats | False | By Samantha Storey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/television/19idol.html | Smugâ€šÃ„¬Ã´s Out, Talentâ€šÃ„¬Ã´s in at â€šÃ„¬Ã²Idolâ€šÃ„¬Ã´ | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19cal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/television/19retired.html | Moving in With the Folks, Who May Not Be Thrilled | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/reviews/19rest.html | Lyon | False | By Sam Sifton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19salad.html | A Pet Salad With That Mouse? | False | By Jeff Gordinier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-23 | https://www.nytimes.com/2011/01/23/theater/23stewart.html | Downtownâ€šÃ„¬Ã´s Pioneering Stage Mama | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-23 | https://www.nytimes.com/2011/01/23/theater/23auburn.html | The Curious Career of David Auburn | False | By Eric Grode | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/technology/19pad.html | Two Are Charged With Fraud in iPad Security Breach | False | By Nick Bilton and Jenna Wortham | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19arizona.html | After Tucson, a Time for Reflection | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-23 | https://www.nytimes.com/2011/01/23/theater/23weill.html | Rare Reprises for an Unlikely Collaboration | False | By Rob Weinert-Kendt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19lebanon.html | Beyond Hezbollah: Whatâ€šÃ„¬Ã´s at Stake in Lebanon | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19delhi.html | Lauded Abroad, Indian Leader Is Besieged at Home | False | By Jim Yardley | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19staff.html | In Tucson, a Staff Mourns While Asking, â€šÃ„Ã¶What Would Gabby Do?â€šÃ„Ã´ | False | By Sam Dolnick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/soccer/19goal.html | Red Bullsâ€šÃ„Ã´ Top Draft Pick, Productive Striker and Casual Fan | False | By Jack Bell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/americas/19brazil.html | Brazil to Step Up Plans for Disaster Preparedness | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19views.html | Promise for Apollo in New Prospectus | False | By LISA LEE, JEFFREY GOLDFARB and ANTONY CURRIE | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/media/19anonymous.html | Writers Are Asked Not to Talk About Author of â€šÃ„Ã¶Oâ€šÃ„Ã´ | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/middleeast/19lebanon.html | Lebanon Shows Shift of Influence in Mideast | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/19detain.html | Teenager Held in Kuwait May Be Able to Return to U.S. Soon | False | By Mark Mazzetti | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19farm.html | After Long Fight, Farmworkers in Florida Win an Increase in Pay | False | By Kristofer RÃ¤â€šâ€°os | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/education/19christie.html | Christie Says 23 Schools Get Charters | False | By Winnie Hu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19gays.html | Parenting by Gays More Common in the South, Census Shows | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/basketball/19nba.html | Netsâ€šÃ„Ã´ Pursuit of Anthony Reaches a Critical Juncture | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19wtc.html | First Trade Center Officers to Be in Place by Sept. 11 | False | By Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/football/19nfl.html | N.F.L.â€šÃ„Ã´s Popularity Rises Along With Lockout Concerns | False | By Ray Glier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/football/19steelers.html | Steelers Ready for Big Game Thatâ€šÃ„Ã´s Just a Game | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19jetsfan.html | Jets Fan Should Be Remembered for Good Life, Not Unusual Death, Friends Say | False | By Michael Wilson and Noah Rosenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/technology/companies/19innovate.html | Can Apple Find More Hits Without Its Tastemaker? | False | By Steve Lohr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19rules.html | Panel Begins to Set Rules to Govern Financial System | False | By Edward Wyatt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19stateofcity.html | In Annual Speech, Mayor Will Try to Put 3rd-Term Troubles Behind Him | False | By Javier C. HernÃ¡ndez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19giffords.html | Video Captured â€šÃ„Ã¶Calculatedâ€šÃ„Ã´ Gunman in Tucson | False | By Richard A. Oppel Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19neediest.html | Losing Wife, Man Becomes Cook and Caretaker to His Sons | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19wed1.html | Poverty and Recovery | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/football/19pettine.html | Coach Inhabits Ryanâ€šÃ„Ã´s Shadow on Defense | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/media/19adco.html | Appearing Virtually at a Store Near You ... | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19wed2.html | Friends of the Court? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19wed4.html | Riders in the Mist | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/global/19tax.html | Tax Leak Consequences Depend on Details | False | By Lynnley Browning | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/politics/19bai.html | Obama Benefits in Having Palin as His Foil | False | By Matt Bai | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19prexy.html | U.S. Shifts Focus to Press China for Market Access | False | By Helene Cooper and Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/politics/19cong.html | Basic Questions, Elusive Answers on Health Law | False | By David M. Herszenhorn and Robert Pear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19failing.html | $10 Million to Provide Extra Help in Schools | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-19 | 2011-01-19 | https://dealbook.nytimes.com/2011/01/18/study-points-to-windfall-for-goldman-partners/ | A Look at Goldman, on the Brink of a Windfall | False | By Susanne Craig and Eric Dash | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19cuomo.html | Cuomo Campaign Aides Receive 5-Figure Bonuses | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/energy-environment/19oil.html | BP's Exploration Plans in the Arctic of Russia Draw Opposition From Partners | False | By Andrew E. Kramer and Julia Werdigier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19traffic.html | In China, Traffic Jam Benefits Enterprising Villagers | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19dinner.html | Diplomatic Dangers Lurk in the State Dinner | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/realestate/commercial/19space.html | Office Work Space Is Shrinking, but That's Not All Bad | False | By Kristina Shevory | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19mental.html | Getting Someone to Psychiatric Treatment Can Be Difficult and Inconclusive | False | By A. G. Sulzberger and Benedict Carey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19guarantee.html | 'Bad Boy' Guarantees Snarl Billions in Real Estate Debt | False | By Julie Satow | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19wed3.html | Governor Cuomo's Disclosure Pledge | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19riahi.html | A Night in Tunisia | False | By Kamel Riahi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19lieberman.html | No Fifth Term for Lieberman | False | By David M. Halbfinger and Raymond Hernandez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19place.html | Banks' Underlying Problem Is Revenue | False | By Eric Dash | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19email.html | Mother Sees Hopeful Signs for Giffords | False | By Denise Grady and Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19bishop.html | University Provost Is Sued Over Faculty Shootings | False | By Kim Severson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19military.html | Military Study Finds Benefits in Mental Health Screening | False | By James Dao | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19bomb.html | Bomb Is Found in Backpack Before March Honoring King | False | By William Yardley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19scotus.html | In Knotty State Secrets Case, Justices Ponder Telling Litigants to 'Go Away' | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/middleeast/19awlaki.html | Yemen Sentences American-Born Cleric in Absentia | False | By Robert F. Worth | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/music/19kirshner.html | Don Kirshner, Shaper of Hit Records, Dies at 76 | False | By Ben Sisario | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/19briefs-nations.html | Official Is Optimistic About Iran Talks | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/europe/19briefs-ireland.html | Ireland: Backing for Cowen | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19stevens.html | After Scrutiny by New Jersey, College Names a New Leader | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/economy/19leonhardt.html | In Wreckage of Lost Jobs, Lost Power | False | By David Leonhardt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/media/19comcast.html | Comcast Receives Approval for NBC Universal Merger | False | By Tim Arango and Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/politics/19conrad.html | Midwest Democrat Rules Out Senate Re-election Bid in '12 | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/education/19brfs-ATLANTASCHOO_BRF.html | Georgia: Atlanta Schools Are Placed on Probation | False | By Robbie Brown | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 0001-01-01 | https://www.nytimes.com/2011/01/19/us/19brfs-AUTISMINSOMA_BRF.html | Autism in Somali Children Will Be Investigated | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 0001-01-01 | https://www.nytimes.com/2011/01/19/us/19brfs-NEWJUSTICEDE_BRF.html | New Justice Department Office Will Discipline Prosecutors | False | By Charlie Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12security.html | Threats to Lawmakers Rarely Lead to Charges | False | By Charlie Savage and Eric Lipton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20afghan.html | Karzai Postpones Seating Parliament, Deepening Afghan Crisis | False | By Alissa J. Rubin and Rod Nordland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23Economy-t.html | The White House Looks for Work | False | By Peter Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/20polo.html | Polo Grounds, and Its Former Tenants, Emerge From the Shadows | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20iraq.html | Bomber Uses Ambulance to Hit Iraqi Police Headquarters | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20drugs.html | Hong Kong Authorities Seize Cocaine Bound for Mainland China | False | By Keith Bradsher | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/cricket/20iht-CRICKET20.html | Cricket, and Love, Leads a Pakistani Abroad | False | By Huw Richards | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20iht-oldjan20.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/africa/20tunis.html | Tunisian Opposition Pushes for Coalition Changes | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20iht-letter20.html | Indian Scavengers Doing What Officials Can't | False | By Akash Kapur | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20iht-edletters20.html | The Middle East and Eastern Europe | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/soccer/20iht-SOCCER20.html | In Soccer, Biggest Doesn't Mean Best | False | By John Duerden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20delhi.html | India’s PM Shuffles His Cabinet | False | By Jim Yardley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/20iht-monk20.html | Bringing a Monastery Back to Life | False | By Sheila Melvin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20iht-edbeam20.html | Was Orwell Orwellian? | False | By Alex Beam | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20iht-Someshwar20.html | My Empire for an Onion | False | By Manreet Sodhi Someshwar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20iht-edgreenway20.html | An Afghanistan Graveyard | False | By H.D.S. GREENWAY | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23prac-europe.html | Europe’s Troubles Offer Opportunities to Tourists | False | By Michelle Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/music/18song.html | Ballads, From Literary To Wry to Confessional | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/global/20euro.html | For Greece, Buyback of Bonds Is Floated | False | By Jack Ewing | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20labor.html | Growing Criticism of Labor Leader Who Doubled His Salary | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/20iht-itfilm20.html | China and Italy Meet in a Seaside Bar | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20philadelphia.html | Blast in Philadelphia Kills One | False | By Timothy Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/music/20carnegie.html | With More Than Concerts, Carnegie Widens Its Playing Field | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20scene.html | Prom Night, Chaperoned by MTV | False | By Irina Aleksander | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25bamoeba.html | Crops of Bacteria, Farmed by Amoebas | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20lieberman.html | For Lieberman, an Exit Forged in Alienation | False | By David M. Halbfinger and Elizabeth A. Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/football/20edwards.html | For Edwards, Productivity and Patience Take Hold | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/tennis/20iht-TENNIS20.html | Venus Williams Hobbles Off, Then Roars Back | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20scotus.html | Justices Uphold Background Checks | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20iht-rmug20.html | Power of the Cyberimage | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20iht-rgio20.html | Illuminating Shades of Gray | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 0001-01-01 | https://www.nytimes.com/2011/01/20/books/20sheed.html | Wilfrid Sheed, Writer of Gentle Wit, Dies at 80 | False | By Christopher Lehmann-Haupt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/books/20book.html | But Will It All Make ‘Tiger Mom’ Happy? | False | By Janet Maslin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/global/20commod.html | France Seeks More Open Commodity Markets Among G-20 | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/technology/personaltech/20smart.html | How to Make Your iPhone Gently Weep | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20ROW.html | Balenciaga Show Draws Top Designers | False | By Eric Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20prexy.html | Obama Pushes Hu on Rights but Stresses Ties to China | False | By Helene Cooper and Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/global/20iht-rbogship.html | Shippers Examine Advantages of Fuel Change | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20doctor.html | Doctor Is Charged in Killing of Newborns | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20crib.html | Eight Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20boite.html | Industry Bar Hellâ€šÃ„Â´s Kitchen | False | By Tim Murphy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/media/20incentives.html | States Weigh Cuts in Hollywood Subsidies | False | By Michael Cieply | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/europe/20britain.html | Cameron Seeks Vast Changes in Englandâ€šÃ„Â´s Health Service | False | By Sarah Lyall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/global/20iht-carbon20.html | E.U. Closes Emissions Trading System After Thefts | False | By James Kanter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/books/20newly.html | Newly Released Books | False | By Susannah Meadows | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/global/20iht-rbogedible.html | Edible Fashion Turns Ephemera Into an Art | False | By Kate Ross | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/technology/personaltech/20basics.html | For New Social Networks, Sharing Can Be More Focused | False | By Paul Boutin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/europe/20hungary.html | European Union Deputies Confront Hungarian Leader Over Law on News Media | False | By Stephen Castle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/global/20iht-rbogisle.html | Tiny Spanish Island Has a Huge Stake in the Future | False | By Andrï¿½Ã©s Cala | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20giffords.html | Giffords to Move to Rehabilitation | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/music/20miranda.html | New-Music Champion Inches Toward the Standard Repertory | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/theater/reviews/20tom.html | Drug-Fueled Rants From a â€šÃ„Â´50s Film | False | By Andy Webster | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/television/20couples.html | Tribes Meet: The Female and Male | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/technology/personaltech/20uskk.html | Headphones That Produce Quiet and Side Effects | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/television/20dysfunction.html | Criminals, Addicts, Misfits: Thatâ€šÃ„Â´s Entertainment | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20arab.html | Tunisia Casts Shadow Over Arab Summit Meeting | False | By MICHAEL SLACKMAN and MONA EL NAGGAR | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/movies/20street.html | Addicted and Adrift in Post-Soviet World | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/movies/awardsseason/20bagger.html | Oscar Nominations? Let the Guesses Begin | False | By Melena Ryzik | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20MILAN.html | Designers Anonymous | False | By Guy Trebay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/music/20nash.html | Winds of Jazz: Energies of a Cyclone and an Ebullient Breeze | False | By Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20iht-m20farm.html | U.A.E. Strives to Promote Local Farm Goods at Home | False | By Vinita Bharadwaj | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20iht-m20boil.html | Rising Oil Prices Bring Gulf States Unexpected Gains | False | By Sara Hamdan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20iht-m20caga.html | Tracing Islamic History Through Its Scripts | False | By Susanne Fowler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20iht-m20baldar.html | Aldar Foresees 2011 Profit Thanks to Financing Plan | False | By Sara Hamdan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20close.html | Nice-Guy Bloggers Neednâ€šÃ„Â´t Finish Last | False | By Stephen Heyman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20CONVERTIBLES.html | Convertible Clothing Is a New Twist for the Cost-Conscious | False | By Ruth La Ferla | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/health/policy/20cong.html | House Votes for Repeal of Health Law in Symbolic Act | False | By David M. Herszenhorn and Robert Pear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/crosswords/bridge/20card.html | From the Lederer Memorial, a Look at a Long-Card Oddity | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/dance/20ballet.html | Reintroductions on a Winterâ€šÃ„Â´s Eve | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/television/20arts-KELLYINTERVI_BRF.html | Kelly Interview Ratings | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20SKIN.html | Makeup From Japan to Your Mailbox | False | By Kayleen Schaefer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/music/20smith.html | Sweet, Dreamy Nibbles From Band With Teeth | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/design/20suit.html | In Twist, Jeff Koons Claims Rights to â€šÃ„Ã²Balloon Dogsâ€šÃ„Â´ | False | By Kate Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20CRITIC.html | A Primer for the Wholesome, Happy Home | False | By Cintra Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/basketball/20nets.html | Nets End Their Bid to Obtain Anthony | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/baseball/20mets.html | Mike Pelfrey to Start for Mets on Opening Day | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/europe/20russia.html | Tycoonâ€šÃ„Â´s Case Hurt Russia, Adviser Says | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23Food-t-001.html | Brooklyn Bowl Fried Chicken | False | By Pete Wells | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23Food-t-002.html | Cajun Seasoning | False | By Pete Wells | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23Food-t-000.html | Cooking With Dexter: Tastes Like Chicken | False | By Pete Wells | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20shows.html | Antique Frames on Exhibit | False | By Donna Paul | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20Domestic.html | Secret Spaces, Far From Strife | False | By Andre Dubus Iii | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20lighting.html | The Light Bulb as Art Form | False | By Tim McKeough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20fire.html | The Love Affair With the Fireplace Cools | False | By Christina S. N. Lewis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20deals.html | Sales at the Future Perfect, Gracious Home and Others | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20online.html | A Bathroom in a Box | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20kids.html | A Growth Chart With a Decorative Touch | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20shop.html | Woven Goods | False | By Tim McKeough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20qna.html | Joan and Melissa Rivers | False | By Joyce Wadler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20hometech.html | Universal Remotes: Not Remotely Possible | False | By Farhad Manjoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/greathomesanddestinations/20location.html | An Apartment in a Viennese Police Station | False | By Joel Weickgenant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20scouting.html | Scouting Report | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/20softball.html | Softball Players Choose Pro League Over U.S. Team | False | By Katie Thomas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20stateofcity.html | Mayor Focuses on Small Things in His State of City Speech | False | By David W. Chen and Javier C. Hernâ€Åndez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20archive.html | Hussein Wanted Soviets to Head Off U.S. in 1991 | True | By Michael R. Gordon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/education/20teachers.html | Plan Offered to Overhaul Discipline of Teachers | False | By Trip Gabriel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20haitians.html | U.S. Sees Success in Immigration Program for Haitians | False | By Kirk Semple | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/20views.html | Venture Capitalistsâ€šÃ„Â´ Desperate Search | False | By Robert Cyran and Lisa Lee | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20dinner.html | Business Leaders Make Cut at State Dinner With Hu | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/politics/20koch.html | Advocacy Group Says Justices May Have Conflict in Campaign Finance Cases | False | By Eric Lichtblau | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/football/20vecsey.html | Smile When You Say It: Same Old Jets | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/media/20adco.html | Restaurants Reach Out to Customers With Social Media | False | By Elizabeth Olson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/media/20film.html | As the Oscars Approach, New Releases Are Few | False | By Michael Cieply | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/basketball/20araton.html | An Evening of Russian Candor | False | By Harvey Araton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20experience.html | Swimming With Sharks, to Benefit Research | False | By Robin Finn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/energy-environment/20permit.html | Solar Firms Frustrated by Permits | False | By Tom Zeller Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20remains.html | One Body Found on Long Island Beach Is Identified | False | By Al Baker and Noah Rosenberg | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20josephine.html | 9/11 Firefighters to Attend Funeral of Woman They Once Saved | False | By Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/football/20ice.html | Lesson Learned, the Bearsâ€šÃ„Â´ Tice Is Teaching Again | False | By Bill Pennington | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20guns.html | In an Ocean of Firearms, Tucson Is Far Away | False | By Adam Nagourney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20towns.html | For 2 Senators, Similar Paths Up and Down | False | By Peter Applebome | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/media/20mtv.html | A Racy Show With Teenagers Steps Back From a Boundary | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20trials.html | U.S. Prepares to Lift Ban on GuantÃ¡namo Cases | False | By Charlie Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/education/20newark.html | Newark Schools Chief, Whose Contract Wasnâ€šÃ„Â´t Renewed, Will Step Down Next Month | False | By Winnie Hu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/economy/20tax.html | Higher Taxes Wouldnâ€šÃ„Â´t End Some Deficits | False | By Michael Powell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/education/20grades.html | City Opens Inquiry on Grading Practices at a Top-Scoring Bronx School | False | By Sharon Otterman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/football/20union.html | As Lockout Looms, N.F.L. Players Go to Washington | False | By Ken Belson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20bono.html | What I Learned From Sargent Shriver | False | By Bono | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20neediest.html | Ambitions of Going Abroad, but Bills to Pay at Home | False | By Eric V Copage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20contenders.html | Familiar Face Among Connecticut Pack of Maybes for Senate | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20collins.html | Goodbye to a Guy Named Joe | False | By Gail Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20christian.html | Last Christians Ponder Leaving a Hometown in Iraq | False | By JOHN LELAND and DURAID ADNAN | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20kristof.html | The Rise of Chinese Cheneys | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/baseball/20yankees.html | Soriano on Board; Cashman, Too | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20assess.html | Subtle Signs of Progress in U.S.-China Relations | False | By Michael Wines | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20kidnap.html | Woman Abducted as Infant in 1987 Meets Family | False | By Anahad Oâ€šÃ„Â´Connor and Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20kapell.html | From Struggling Owners to Stable Renters | False | By David E. Kapell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/baseball/20pavano.html | Yankeesâ€šÃ„Â´ Consideration of Carl Pavano Seemed Unthinkable | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20thu1.html | Beyond the Happy Visuals | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/hockey/20nhl.html | Rangers Lose Two Forwards, but Get Four Goals From Gaborik | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20thu2.html | The Last Thing Haiti Needs | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20thu3.html | Missing Mandate From Rome | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/global/20yuan.html | Chinaâ€šÃ„Â´s Economy Grew 10.3 Percent in 2010 | False | By Ian Johnson and Bettina Wassener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/l20brooks.html | A Parentâ€šÃ„Â´s Road: Which Way Is Best? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/l20victims.html | Victims of Violence | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/l20china.html | How China Succeeded | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/football/20jets.html | Brad Smith Is Healthy, Giving Jets Options vs. Steelers | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/l20haiti.html | Haitiâ€šÃ„Â´s Children | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20israel.html | Israeli Soldier Discharged Over Killing of Unarmed Palestinian | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/americas/20haiti.html | Aristide Says He Is Ready to Return to Haiti, Too | False | By Ginger Thompson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/europe/20swiss.html | Swiss Weigh Future Role of Bunkers in the Alps | False | By Christopher Solomon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/politics/20civil.html | Approaching Civility (if Perhaps Falling Short of Eloquence) in Debate | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20siegelman.html | Judges Take Another Look at Ex-Alabama Governorâ€šÃ„Â´s Conviction | False | By John Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/basketball/20garden.html | Anthony Spotlight Now Turns to Knicks | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/basketball/20knicks.html | Their Minds on Denver, Knicks Fall in Houston | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/health/research/20cancer.html | Drug to Fight Melanoma Prolonged Life in Trial | False | By Amy Harmon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20mine.html | Fatal Mine Blast Was Preventable, Report Says | False | By John M. Broder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20thu4.html | Cousins Under the Skin | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20privacy.html | Court Weighs Whether Corporations Have Personal Privacy Rights | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20homeless.html | Move to Double Capacity of a Shelter Raises Fears | False | By Mosi Secret | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/africa/20briefs-UNTOSENDMORE_BRF.html | Ivory Coast: U.N. to Send More Peacekeepers | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/europe/20briefs-Vatican.html | The Vatican: Pope Names Leaders of Financial Monitor | False | By Gaia Pianigiani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20briefs-18AREKILLEDB_BRF.html | Afghanistan: 18 Are Killed by Roadside Bombs | False | By FAROOQ JAN MANGAL | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/education/20panel.html | New High School Is Approved for Park Slope | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/theater/20spiderman.html | â€šÃ„Â²Spider-Manâ€šÃ„Â´ Musical Adds an Airborne Finale | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/20briefs-Settlements.html | Lebanon Condemns Israeli Settlements in Resolution | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/20walmart.html | Wal-Mart Shifts Strategy to Promote Healthy Foods | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20cuomo.html | Cuomo Considers Cutting Up to 15,000 State Jobs | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/20sportsbriefs-UNIVERSITYOF_BRF.html | University of Texas Creates Network | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/asia/21afghan.html | Afghan Political Crisis Grows as Legislators Vow to Defy Karzai and Open Parliament | False | By Ray Rivera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21iht-oldjan21.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/global/21rare.html | China Seizes Rare Earth Mine Areas | False | By Keith Bradsher | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/skiing/21ski.html | Austrian Skiers Seek a Return to Glory at Home | False | By Brian Pinelli | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21iht-edashrawi21.html | Palestinians, America and the U.N. | False | By Hanan Ashrawi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21iht-edcohen21.html | Tunisian Dominoes? | False | By Roger Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/tennis/21tennis.html | Australia Seeks Path Back to Top | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/21iht-women21.html | Bringing a Woman's Touch to Chinese Art Scene | False | By Joyce Lau | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21iht-edlet21.html | Development of Southern Sudan | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21mob.html | Nearly 125 Arrested in Sweeping Mob Roundup | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21nostringsattached.html | A Firm Commitment to Casual | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/middleeast/21iraq.html | Car Bombings Kill Dozens on Pilgrimsâ€šÃ„Â´ Route in Iraq | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/football/21packers.html | Packers Punter Prepares for Hester | False | By Pat Borzi | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/books/21book.html | A Dishy Take on the 2012 Race, by … Somebody | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/hockey/21concussions.html | Crosby's Injury Renews Focus On Hits to Head in the N.H.L. | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21mental.html | States' Budget Crises Cut Deeply Into Financing for Mental Health Programs | False | By Marc Lacey, Kevin Sack and A. G. Sulzberger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/asia/21pearl.html | Report Says Militants in Pearl Killing Still at Large | False | By Jane Perlez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/dining/21tipsy.html | Celestial Come-Ons and Other Booze-Selling Ploys | False | By Frank Bruni | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21obama.html | Obama Will Move Political Operations to Chicago | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21survivor.html | Tucson Survivor Describes Chaos of Rampage | False | By Jennifer Medina and Denise Grady | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21bloomberg.html | Even Bloomberg Can't Escape Complexity of Immigration | False | By Sam Dolnick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21giffords.html | Doctor Cautions That Rehabilitation Process for Giffords Is Likely to Be a Long One | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21miami.html | 2 Miami Officers Killed in Shootout | False | By Timothy Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/21auto.html | G.M. Names New Leader for Global Development | False | By Nick Bunkley and Bill Vlasic | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/middleeast/21iran.html | Iran Talks Set to Resume | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/africa/21intel.html | Blackwater Founder Said to Back Mercenaries | False | By Mark Mazzetti and Eric Schmitt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/design/23nakadate.html | A Provocateur Who Talks to Strangers | False | By Jeffrey Kastner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25spin.html | Billions of Entangled Particles Advance Quantum Computing | False | By John Markoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/ncaabasketball/21huskies.html | Inevitable Comparisons for Washington's Point Guard | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/21/sports/football/21nantz.html | Inspired by Father, Nantz Takes Role in Alzheimer's Research | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/europe/21ireland.html | Irish Prime Minister Calls for Early Elections | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/global/21carbon.html | Emission Permits Theft Estimated at $37.7 Million | False | By James Kanter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/middleeast/21lebanon.html | Premier Defies Hezbollah as Talks on Lebanon Fail | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/global/21renault.html | Fired Renault Executive Blames Tricks by a Rival | False | By David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/science/21memory.html | To Really Learn, Quit Studying and Take a Test | False | By Pam Belluck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/africa/21nairobi.html | Photos of Shot Kenyans Spur Calls for Police Reform | False | By Reuben Kyama and Elissa Gootman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/21theater.html | Theater Listings: Jan. 21 – 27 | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23hours-valencia.html | 36 Hours in Valencia, Spain | False | By Charly Wilder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21vogel.html | Riffing on the Guitar as Only Picasso Could | False | By Carol Vogel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/football/21fake.html | The Art of the Pump Fake | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21applause.html | Even on the Wagon, Not Ready for a Close-Up | False | By Manohla Dargis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/technology/21chief.html | Google Shake-Up Is Effort to Revive Start-Up Spark | False | By Claire Cain Miller and Miguel Helft | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/mortgages/23mort.html | More Transparency for Variable-Rate Loans | False | By Lynnley Browning | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21house.html | Taking Up With a Maid Might Upset the Family | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/reviews/21carnival.html | Death Be Not Predictable | False | By Ken Jaworowski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23posting.html | Condo Plans Go Online, Easing a Burden | False | By Alison Gregor | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23lizo.html | Former Beer Warehouses Returning to Residential | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/music/21pop.html | Pop and Rock Listings for Jan. 21-27 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23hunt.html | A Small, Cozy Studio to Call Her Own | False | By Joyce Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/21readings.html | Hey, Kids, Letâ€šÃ„Ã´s Put on a Reading! | False | By Erik Piepenburg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23scapes.html | The Libraryâ€šÃ„Ã´s Extremely Useful Predecessor | False | By Christopher Gray | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/21kids.html | Spare Times: For Children, for Jan. 21-27 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/television/21spartacus.html | The Adventures of Spartacus Sixpack | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23joint.html | Where Wax (Rip! â€šÃ„Ã²Ouch!â€šÃ„Ã´) Is Queen | False | By Alexis Mainland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/music/21jazz.html | Jazz Listings for Jan. 21-27 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/music/21classical.html | Classical Music/Opera Listings for Jan. 21-27 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/television/21onion.html | Donâ€šÃ„Ã´t Just Skewer News, Go Make Up Your Own | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/23Modern.html | Saying â€šÃ„Ã²I Donâ€šÃ„Ã´tâ€šÃ„Ã´ to Release the Anger | False | By Lisa del Rosso | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/dance/21dance.html | Dance Listings for Jan. 21-27 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/technology/21hewlett.html | H.P. Replaces 4 on Its Board in Wake of Chiefâ€šÃ„Ã´s Dismissal | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21art.html | Museum and Gallery Listings for Jan. 21-27 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/music/21ross.html | Return to Civility, With Wit and Rhyme | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21movies.html | Movie Listings for Jan. 21-27 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/dance/21cool.html | Mechanics and Grace Found in Small Tasks | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/21spare.html | Spare Times for Jan. 21-27 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23njzo.html | When Luck Plays a Role in Selling a Home | False | By Antoinette Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23wezo.html | Warily, Newtown Weighs New Housing | False | By Lisa Prevost | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/reviews/21room.html | In This Cubicle World, Actions Speak Loudest | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/reviews/21honey.html | When War Begins, Nothing Is Normal | False | By Eric Grode | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23sqft.html | Michele Kleier | False | By Vivian Marino | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21roundup-JOHNNYMADDOG_RVW.html | Child Soldiers on an Adult Rampage | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21roundup-DHOBIGHATMUM_RVW.html | Love Versus Class Barriers | False | By Rachel Saltz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21roundup-GABIONTHEROO_RVW.html | Life Among the Young and Confused | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21visions.html | A Haunting Tour, One Room at a Time | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21roundup-LEMMY_RVW.html | A Paragon of Hard Living | False | By Andy Webster | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21roundup-20_RVW.html | An Addition to the Giant-Robot Genre | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/television/21portlandia.html | So Much Time to Smell the Roses | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21galleries-DEBORAHLUSTE_RVW.html | DEBORAH LUSTER: â€šÃ„Ã²Tooth for an Eyeâ€šÃ„Ã´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21galleries-PAVERS_RVW.html | â€šÃ„Ã²VIVIDâ€šÃ„Ã´ and â€šÃ„Ã²PAVERSâ€šÃ„Ã´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21galleries-DAYJOB_RVW.html | â€šÃ„Ã²DAY JOBâ€šÃ„Ã´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21galleries-PIOTRUKLANSK_RVW.html | PIOTR UKLANSKI: â€šÃ„ÃºÂ³Discharge!â€šÃ„Ã¢ | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/health/nutrition/21urbathlete.html | Winter Swims, With Views, in New York City | False | By Hilary Howard | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/realestate/21housetour.html | House Tour: Pleasantville, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/greathomesanddestinations/21iht-resweden21.html | Swedish Summer Homes Turning Into All-Year Abodes | False | By Nick Foster | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/dance/21bell.html | Experiments in the Aggressive and Supernatural | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/music/21chiara.html | Classical-Pop Border, No Guards in Sight | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21antiques.html | 1930s Childrenâ€šÃ„Ã´s Art on Display in SoHo | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21tibor.html | When Art Dallied With Poetry on 53rd Street | False | By Holland Cotter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/asia/21diplo.html | U.S. Warning to China Sends Ripples to the Koreas | False | By Mark Landler and Martin Fackler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21way.html | Pushing the Limits of Endurance | False | By Manohla Dargis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21fairs.html | A Smorgasbord of Fine Art, the Strange and the Old | False | By Ken Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Tnaister-t.html | Mad Women | False | By Rebecca Traister | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21mbox.html | How the Poll Was Conducted | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21poll.html | Poll Finds Wariness About Cutting Entitlements | False | By Jackie Calmes and Dalia Sussman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Neiman-t.html | What It All Means | False | By Susan Neiman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Ryerson-t.html | The Philosophical Novel | False | By James Ryerson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Bakewell-t.html | Lives of the Philosophers, Warts and All | False | By Sarah Bakewell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Upfront-t.html | Up Front: Sarah Bakewell | False | By The Editors | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25obnest.html | Feathering Their Nests In Plastic to Get Ahead | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23VOWS.html | Lia Batkin and Seth Kaplan | False | By Kathryn Shattuck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/21views.html | The Risks and Rewards of Petrobras | False | By Agnes T. Crane and James Pethokoukis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/books/21price.html | Reynolds Price, a Literary Voice of the South, Dies at 77 | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/21pricebox.html | â€šÃ„Ã´Like a Banner in Defeatâ€šÃ„Ã¢ | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21willrich.html | Why Parents Fear the Needle | False | By Michael Willrich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21transplants.html | As U.S. Patients Await Organ Transplants, Potential Donors Struggle for Visas | False | By Jacqueline Baylon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/baseball/21base.html | Yanks Add Andruw Jones; Newest Met Discusses Injuries | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21dress.html | Dress Code, Not Strict, Is Adopted for Cabbies | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/europe/21inverness.html | Scots Tell London, Hands Off Our Clocks | False | By Sarah Lyall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21ttmissing.html | Missing Inventory Plagues Dept. of Public Safety, but Only Some of It Is Theft | False | By Brandi Grissom | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21ttgone.html | GTT â€šÃ¼Ã– | False | By Michael Hoinski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21tttransmission.html | Lack of Transmission Lines Is Restricting Wind Power | False | By Kate Galbraith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/technology/21google.html | At Google, a Boost From E-Commerce | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21ttramsey.html | Rumblings of Change at Top of the Ladder | False | By Ross Ramsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/health/21alzheimers.html | F.D.A. Sees Promise in Alzheimerâ€šÃ„Ã´s Imaging Drug | False | By Gina Kolata | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21atlanta.html | Traffic Survey Shows Movement in Rankings, if Not on Roads | False | By Kim Severson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21chicago.html | Chicago: Crossroads, or Parking Lot? | False | By EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/americas/21briefs-Brazil.html | Brazil: Toll Rises Again in Mudslides | False | By Myrna Domit | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/football/21jets.html | Jetsâ€šÃ„Ã´ Running Game to Collide With Steelersâ€šÃ„Ã´ Defense | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-24 | https://www.nytimes.com/2011/01/21/arts/television/21picerni.html | Paul Picerni, Actor in â€šÃ„Ã²Untouchables,â€šÃ„Ã´ Dies at 88 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/asia/21briefs-Afghanistan.html | Afghanistan: Soldier Killed by Afghan | False | By Ray Rivera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21racetrack.html | In Nashville, Debate Over Racetrack Pits Nostalgia and Change | False | By Campbell Robertson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/21norris.html | Volcker Rule May Work, Even if Vague | False | By Floyd Norris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21citytime.html | Report Warns City Is Yoked to Maker of Payroll System | False | By David W. Chen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/media/21adco.html | Teams Are Unknown, but Super Bowl Spots Line Up | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/economy/21sperling.html | In Sperling, a Political Strategist Known for Getting It Done | False | By Jackie Calmes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/football/21rally.html | Jets Fans Jam Times Square | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/technology/21distracted.html | A Short-Circuit to Distracted Driving | False | By Matt Richtel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/21banks.html | Banks Want Pieces of Fannie and Freddieâ€šÃ„Ã¢s Business | False | By Louise Story | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21kennedy.html | 50 Years After the New Frontier Dawned, a Toast to Kennedy | False | By Ashley Parker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/economy/21bankruptcy.html | A Path Is Sought for States to Escape Their Debt Burdens | False | By Mary Williams Walsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/media/21fcc.html | Verizon Sues F.C.C. to Overturn Order on Blocking Web Sites | False | By Edward Wyatt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/football/21bears.html | Even Bears Players Are Wary of Soldier Fieldâ€šÃ„Ã¢s Slippery Turf | False | By Bill Pennington | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21neediest.html | Charting a Winding Job Path, With a Smile | False | By Clyde Haberman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21spend.html | G.O.P. Bloc Presses Leaders to Slash Even More | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/health/policy/21health.html | House Republicans Plan Their Own Health Bills | False | By Robert Pear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/basketball/21knicks.html | At Midpoint, the Knicks Are Assessing Their Needs | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/media/21sundance.html | Sundance Is Selling, but Prices Are Down | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21krugman.html | China Goes to Nixon | False | By Paul Krugman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23davutoglu-t.html | Turkeyâ€šÃ„Ã¢s Rules | False | By James Traub | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21ghailani.html | Judge Suggests Evidence in Terror Case Supports Conviction | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21plant.html | Queens Power Plant Receives Final Approval for Construction | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21bonuses.html | Pilot Program of Teacher Bonuses Is Suspended | False | By Sharon Otterman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21brooks.html | A Most Valuable Democrat | False | By David Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/21loserville.html | New York: A Champ When It Comes to Losing | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23letters-t-QUESTIONSFOR_LETTERS.html | Letter: Questions for Regina Benjamin | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/americas/21haiti.html | Some See a Cash Motive in Duvalierâ€šÃ„Ã¢s Return | False | By Ginger Thompson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23letters-t-THEMEDIUM_LETTERS.html | Letters: The Medium | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21cnctif.html | Candidates Question the Ways Tax Increment Financing Is Used | False | By Mick Dumke | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23letters-t-FEARAGAINOFF_LETTERS.html | Letters: Fear (Again) of Flying | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23letters-t-THINGSTODOIN_LETTERS.html | Letters: Things to Do in Cyberspace When Youâ€šÃ„Ã´re Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/reviews/21walk.html | Protesters Armed With Wigs and Sequins | False | By Charles Isherwood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21fri2.html | Debit Card Predators | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/africa/21islamist.html | Opposition in Tunisia Finds Chance for Rebirth | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21fri3.html | Tunisia, After Ben Ali | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/education/21grades.html | Bronx Schoolâ€šÃ„Ã´s Top Ranking Stirs Wider Doubts About Rating System | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21fri4.html | A Clear No for the Spruce Mine | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21cncportraits.html | Capturing Chicagoâ€šÃ„Ã´s Neighborhoods, One Face at a Time | False | By Rachel Cromidas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21nyc.html | Bloomberg Seeks to Show That He Cares | False | By Clyde Haberman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21cncwarren.html | Chinese Presidentâ€šÃ„Ã´s Visit Proclaims a Rising Chicago | False | By James Warren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/l21tunisia.html | In the Heat of the Tunisian Revolution | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/l21brooks.html | The Debate Goes On: A Parent-Child Puzzle | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/l21mental.html | Psychiatric Checkups | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23FOB-Q4-t.html | Super Bowl Reshuffle | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21cncpulse2.html | The Pulse: Soup and Sociability, for a Worthy Cause | False | By Jessica Reaves | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/education/21cncpulse.html | The Pulse: Name that School, Trim That Deficit | False | By LORRAINE FORTE (CATALYST CHICAGO) | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/l21health.html | Health Care Repeal Vote | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-24 | https://www.nytimes.com/2011/01/21/business/21murray.html | Gordon Murray, Retired Wall St. Executive, Dies at 60; Wrote Investment Guide | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21fri1.html | President Karzaiâ€šÃ„Ã´s Latest | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21bush.html | â€šÃ„Ã²Band of Brothersâ€šÃ„Ã´ Mark Gulf War Anniversary | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-24 | https://www.nytimes.com/2011/01/22/sports/22surfing.html | King of Big Waves Puts Attention Back on Paddle Surfing | False | By Chris Dixon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/europe/21briefs-Vatican.html | The Vatican: â€šÃ„Ã²Concernâ€šÃ„Ã´ on Italy Scandal | False | By Rachel Donadio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/education/21bcteachers.html | Rethinking Evaluations When Almost Every Teacher Gets an â€šÃ„Ã²Aâ€šÃ„Ã´ | False | By Jennifer Gollan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21bcjames.html | In the Angry Arena of Tax Appeals, a Would-Be Mayor Sees Success | False | By Scott James | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21bccola.html | Bonus Payments to City Retirees Are Drawing Ire | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/music/21bccommission.html | Music Group Turns to Fans to Underwrite New Works | False | By Chloe Veltman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/economy/21volcker.html | Volcker Out, Immelt In on Economic Board | False | By Sheryl Gay Stolberg and Anahad Oâ€šÃ„Ã¥ Connor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/global/21iht-watch21.html | Big Brands and Freeloaders Jostle for Attention at the Geneva Watch Salon | False | By Raphael Minder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22britain.html | At Iraq Inquiry, Blair Offers Regrets for Loss of Life | False | By John F. Burns and Alan Cowell | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/middleeast/22nuke.html | Little Progress Is Seen in Iran Talks | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22pirates.html | South Korea Rescues Crew and Ship From Pirates | False | By SU-HYUN LEE and KEVIN DREW | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22iht-oldjan22.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22london.html | Top Cameron Aide Quits Over Phone-Hacking Scandal | False | By Sarah Lyall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/22electric.html | G.E. Profit Rises 51%, Topping Forecasts | False | By Christine Hauser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22iht-edroth22.html | Falling for Empty Talk on Human Rights | False | By Kenneth Roth | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22iht-edroy22.html | Where Were the Tunisian Islamists? | False | By OLIVIER ROY \| GLOBAL VIEWPOINT/TRIBUNE MEDIA SERVICES | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/music/23composers.html | The Greatest | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22iht-edlet22.html | Condemning Israeli Settlements | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22iht-letter22.html | Rule No.1 for Dictators: Don't Blink | False | By Alan Cowell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/arts/22iht-scflorence22.html | Up Against the Renaissance | False | By Roderick Conway Morris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/global/22vivendi.html | French Court Convicts Executives in Vivendi Case | False | By Matthew Saltmarsh and Eric Pfanner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22belarus.html | Belarus Wonâ€šÃ„Ã´t Take Custody of Leaderâ€šÃ„Ã´s Son | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/arts/22iht-melik22.html | The Beauty of the Modest Auction | False | By Souren Melikian | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/22/world/asia/22myanmar.html | Documentary Shows Rare Look at Dissent in Myanmar Military | False | By Seth Mydans | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22wagers.html | For Politicians, Big Games Mean Odd Bets | False | By Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23OnLanguage-t.html | â€šÃ„Ã²Cannot Be Underestimatedâ€šÃ„Ã´ | False | By Ben Zimmer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/22regulate.html | Obama May Find Useless Regulations Are Scarcer Than Thought | False | By Binyamin Appelbaum and Edward Wyatt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/22/sports/football/22cotchery.html | Cotchery Provides Calm in Jetsâ€šÃ„Ã´ Storm | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22packers.html | A Packers Cornerback Is Overlooked No Longer | False | By Pat Borzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22binladen.html | France Speaks of Its Resolve in Afghanistan After a Threat | False | By Scott Sayare | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/science/earth/22kenya.html | For Many Species, No Escape as Temperature Rises | False | By Elisabeth Rosenthal | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/tennis/22venus.html | Hip Injury Forces Venus Williams to Withdraw | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22detain.html | Detained Teenager Questioned by F.B.I. | False | By Mark Mazzetti | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Soderlind-t.html | Nonfiction Chronicle | False | By Lori Soderlind | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Letters-t-MARSHALLMCLU_LETTERS.html | â€šÃ„Ã²Marshall McLuhanâ€šÃ„Ã´ | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Letters-t-COMMONVALUES_LETTERS.html | Common Values | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Robinson-t.html | By the Banks of the Tigris | False | By Linda Robinson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Paul-t.html | Is Pink Necessary? | False | By Annie Murphy Paul | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Steinhauer-t.html | Guilty Hearts | False | By Olen Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23FOB-medium-t.html | Whatâ€šÃ„Ã´s in a Dimension? | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Allen-t.html | Late Style | False | By Brooke Allen | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22giffords.html | Giffords Arrives at Rehabilitation Facility in Houston | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/dance/23peck.html | A Full-Circle Mentor Moment | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Mishan-t.html | Lost Boy | False | By Ligaya Mishan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23habi.html | A Jigsaw Puzzle That Sleeps 4 | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Canty-t.html | Only Bitterness Remains | False | By Kevin Canty | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/middleeast/22gaza.html | French Minister Pelted With Eggs in Gaza | False | By Fares Akram | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/health/22patient.html | How to Plan For and Handle the Cost of Braces | False | By Walecia Konrad | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/africa/22sudan.html | South Sudanese Vote Overwhelmingly for Secession | False | By Josh Kron and Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Lehrer-t.html | We, Robots | False | By Jonah Lehrer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25begg.html | How to Tell Fossilâ€šÃ„Ã´s Sex? Well, the Egg Is a Clue | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Fugard-t.html | The Orientalists | False | By Lisa Fugard | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Thompson-t.html | Reckless Abandon | False | By Andrea Thompson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/tennis/22iht-TENNIS22.html | No. 1? No Doubt. Predictable? No Way. | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23cov.html | Williamsburg, Toddlertown | False | By Jim Rendon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/automobiles/autoreviews/23WHEEL.html | The Peopleâ€šÃ„Ã´s Electric, Ready to Claim Power | False | By Jerry Garrett | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/television/23moms.html | ... And Baby Makes Reality TV | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/22union.html | Union Membership in U.S. Fell to a 70-Year Low Last Year | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23Videogame-t.html | If Your Life Were a Movie | False | By Jonah Weiner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23fob-wwln-t.html | Cowgirl Country | False | By Rebecca Traister | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23diagnosis-t.html | A Wasting Woman | False | By Lisa Sanders, M.D. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23lives-t.html | A Brief Electronic Affair | False | By Lisa K. Friedman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23FOB-Ethicist-t.html | Swiping Supplies | False | By Randy Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23living.html | New Cityscape, in Search of Green Space | False | By Jake Mooney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22hu.html | Chinese Leader Gets Ride on Chicagoâ€šÃ„Ã´s Big Shoulders | False | By Michael Wines | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/research/25aging.html | Aging: Shingles Vaccine Shows Promise for Older Adults | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/research/25vision.html | Vision: Making Inroads in Macular Degeneration | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/research/25regimens.html | Regimens: Antidepressant May Help Quench Hot Flashes | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/fashion/22iht-rmad22.html | Mad Men! Romancing the Suit | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/energy-environment/22ethanol.html | E.P.A. Approves Use of More Ethanol in Gasoline | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22steelers.html | Harrison Plays On, but Fines Still Sting | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/economy/22charts.html | Data Shows Less Buying of U.S. Debt by China | False | By Floyd Norris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/your-money/401ks-and-similar-plans/22money.html | With Retirement Savings, Itâ€šÃ„Ã´s a Sprint to the Finish | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/arts/design/22diary.html | Tales of Lives Richly Lived, but True? | False | By Edward Rothstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22sample.html | First of the Big-Time Trash Talkers | False | By Jerâ€šÃ©© Longman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/africa/22tunis.html | Protesters Say Ruling Party in Tunisia Must Dissolve | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/economy/22obama.html | Obama Sends Pro-Business Signal With Adviser Choice | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/23/travel/23borneo.html | In Borneo, City Pleasures and Jungle Adventure | False | By Daniel Robinson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23bites-saturne.html | Restaurant Review: Saturne, in Paris | False | By Christine Muhlke | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23choice-philadelphia.html | Beyond Cheese Steaks: A Tour of Philadelphia Restaurants | False | By Ingrid K. Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23ladakh-journeys.html | In India, Luxury Arrives in a Himalayan Haven | False | By HEIDI MITCHELL | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23overnighter-norwich.html | Norwich, England â€š Â® a Getaway for Book Lovers | False | By Rachel B. Doyle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23headsup-berlin.html | Art Meets Food in Berlin | False | By Gisela Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/your-money/asset-allocation/22wealth.html | For Investing Big Bonuses, Boring Is In | False | By Paul Sullivan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22france.html | France Seeks to Let Icons Light Up Once More | False | By Scott Sayare | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/23resolution.html | I Resolve. World, Donâ€šÂ„Â't Fail Me Now. | False | By Stephanie Rosenbloom | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/23Noticed.html | The Lunch Tote Has Acquired a Sense of Taste | False | By Austin Considine | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/22yachts.html | You Think Houses Are a Slow Sell? Try a Yacht | False | By Geraldine Fabrikant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/music/23wanda.html | Rockabilly Queen Prolongs Her Party | False | By Melena Ryzik | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/movies/22sundance.html | For Women, Sundance Is Sunnier Than Hollywood | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/automobiles/23LEAF.html | Feeling Empowered for One Oil-Free Weekend | False | By Ezra Dyer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/23THISLIFE.html | What â€šÂ²Modern Familyâ€šÂ„Â' Says About Modern Families | False | By Bruce Feiler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/automobiles/23SPIES.html | Computer Code an Increasingly Precious E.V. Commodity | False | By Lindsay Brooke | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/automobiles/23NISSAN.html | New Commercial Van From Nissan | False | By Cheryl Jensen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/automobiles/23MITSU.html | Betting on Green, Mitsubishi to Park 3 Models | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/automobiles/23POWER.html | In California, E.V. Charging Isnâ€šÂ„Â't So Cheap | False | By Jerry Garrett | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/movies/23dargis.html | Making Hollywood Films Was Brutal, Even for Fritz Lang | False | By Manohla Dargis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/movies/23ipman.html | Enter the Teacher to the Dragon of Martial Arts Films | False | By Dennis Lim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/movies/23feo.html | Faith, Family, Immigration and Homicide | False | By Ella Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/movies/homevideo/23kehr.html | Samuel Fuller, Eccentric Stylist of Poverty Row | False | By Dave Kehr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/television/23working.html | Make It Funny, Make It Work, Make It Quickly | False | By Joe Rhodes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22china.html | For China, Relief After a Successful Trip | False | By Ian Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/22/arts/music/22shima.html | A Carefully Honed Image as a Master of the Ukulele | False | By Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/arts/music/22bowery.html | Keeping Indie Rock Short and Kind of Sweet | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22afghan.html | West Presses Karzai on Delay in Seating Parliament | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/23POTOMAC.html | Reality TV? Not Really, the Capital Says | False | By Ashley Parker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26appe.html | A Bare-Bones Soup Recipe | False | By Melissa Clark | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/crosswords/bridge/22card.html | Coaxing One Opponent Into Squeezing the Other | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/arts/music/22sistema.html | Conservatory Is to Cut Ties to Childrenâ€šÂ„Â's Music Project | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/books/22doctor.html | Believing in Peace, Even After the Unthinkable | False | By Joseph Berger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/baseball/22bonds.html | Ruling on Witnesses Is a Blow for Bonds | False | By Juliet Macur | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/23Social.html | Wearing You Out | False | By Philip Galanes | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22lethal.html | States Face Shortage of Key Lethal Injection Drug | False | By Erik Eckholm and Katie Zezima | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/arts/dance/22nycb.html | Balanchineâ€šÃ„Â´s Riffs on Petipa, and Tchaikovskyâ€šÃ„Â´s Riffs on Mozart | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/music/23playlist.html | Improvisatory Responses To Post-Punk Chirping | False | By Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/media/22robinson.html | Phyllis K. Robinson, a Top Copywriter, Dies at 89 | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23artsli.html | For a Club Impresario, the Beat Goes On | False | By D.Z. STONE | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23artsnj.html | Aspiring Singer Finds Mentors Behind Ivy League Walls | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/dance/23prometheus.html | A Visit From Europeâ€šÃ„Â´s Do-It-All Artist | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/23Christy.html | Christy Martin, Boxer, Takes Another Shot | False | By Joyce Wadler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/arts/music/22simon.html | This Time, a Baritone as a Verdi Baritone | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23musicwe.html | A 20-Year-Old Unapologetically Playing as if It Were 300 | False | By Phillip Lutz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23spotnj.html | Opera and Orchestra Team Up on â€šÃ„Â´Butterflyâ€šÃ„Â´ | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/theater/22synetic.html | Hamlet (and Others) as the Strong, Silent Type | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23critic.html | Abortion: Easy Access, Complex Everything Else | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23routine.html | A Day to Explore, After Brushing | False | By Robin Finn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23FIELD.html | Baldness: Put a Crown on It | False | By Tatiana Boncompagni | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23stretch.html | Rebel Yoga | False | By Lizette Alvarez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/media/22hall.html | The Times Names a New Op-Ed Editor | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/ncaabasketball/22storm.html | In Second Run as Coach, Lavin Finds Better Way | False | By Joe Drape | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/23/nyregion/23table.html | Taking the Food Court Concept Out of the Mall | False | By Diane Cardwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23fyi.html | Questions About New York | False | By Michael Pollak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/22/nyregion/22mob.html | What to Expect of Mob Arrests? â€šÃ„Â´08 Roundup May Hold Clues | False | By Alan Feuer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23lowe.html | On L.I., Celebrating a Barroom Bard | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22science.html | An Infusion of Science Where the Arts Reign | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22charter.html | On Upper West Side, Hurdles for Charter School | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22nfl.html | Owner of Steelers Urges Quick End to Labor Talks | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22estero.html | Cityâ€šÃ„Â´s Housing Chief, Advocate for Affordability, Is Resigning | False | By Cara Buckley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/economy/22nocera.html | Shamed Into Altering a Mortgage | False | By Joe Nocera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22yapping.html | Quiet Jets Make Time to Laugh With Scott | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22cities.html | Mayors See No End to Hard Choices for Cities | False | By Michael Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/politics/22ethics.html | G.O.P. Grants Reprieve to House Ethics Office | False | By Ron Nixon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/politics/22abortion.html | Across Country, Lawmakers Push Abortion Curbs | False | By Erik Eckholm | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22toyota.html | Ad Change Underlines Influence of N.F.L. | False | By Alan Schwarz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22deputy.html | A Top Overseer of City Schools Plans to Retire | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23dinewe.html | A Farm-to-Table Menu That Plays the Edge | False | By Alice Gabriel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22beliefs.html | Many Choices on the Menu of Religious Fasts | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22bears.html | Bearsâ€šÃ„Ã´ Plan For Recovery Included Stimulus | False | By Bill Pennington | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/science/earth/22pipe.html | Weld Flaws Found on Gas Pipe in Blast | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/media/22beck.html | Spotlight From Glenn Beck Brings a CUNY Professor Threats | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23qbitect.html | Homemade From Way Back | False | By Christopher Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23dinect.html | Cozy for Asian Cuisine, if You Can Get a Seat | False | By Stephanie Lyness | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22plaut.html | Mayor Bloomberg, Back-Seat Driver | False | By Melissa Plaut | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23TURCHYN.html | Elizabeth Turchyn and Joshua Halpern | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23KLARBERG.html | Margaret Klarberg and Bruce Kennedy II | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23RUBIN.html | Anne Rubin and Aaron Karp | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23BARKER.html | Leigh Barker, Jeff Gardner | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23EPPNER.html | Bethany Eppner, Eric Goldberg | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23DiPIERRI.html | Elyse DiPierri, Paul Southwell | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23alinauskas.html | Karen Alinauskas and Nathan Love | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23kirkham.html | Becky Kirkham, James Clippard III | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23qbitenj.html | Putting the Art in Cakes | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22collins.html | The Week of Speaking Pleasantly | False | By Gail Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22voina.html | Artist Playing Cat-and-Mouse Faces Russiaâ€šÃ„Ã´s Claws | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23dinenj.html | A Cozy Spot for Sushi Done Simply | False | By Karla Cook | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22metjournal.html | A Vibrant Force Lost, While an Arts Scene Mourns | False | By Karen Zraick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22herbert.html | The Loss of a Good Man | False | By Bob Herbert | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/technology/22gogle.html | A Creator Prepares to Take the Reins at Google | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23dineli.html | Redefining the Morning Meal | False | By Susan M. Novick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22lasers.html | High-Powered Laser Pointers Pose Risk to Pilots | False | By Christine Negroni | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22relatives.html | In Tucson, Solace From Relatives of Past Killers | False | By Joseph Goldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22neediest.html | Feeling Pulled and Tugged, Even While Away at Camp | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22simmons.html | Juvenile Justice Counselor Is Guilty of Sexual Assault | False | By John Eligon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/baseball/22rhoden.html | Mays, at Home in Harlem, Connects With Its Children | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22blow.html | Obamaâ€šÃ„Ã´s Gun Play | False | By Charles M. Blow | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22sat2.html | Give Back New York City | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23worth.html | How a Single Match Can Ignite a Revolution | False | By Robert F. Worth | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/world/africa/22sidi.html | Slap to a Man's Pride Set Off Tumult in Tunisia | False | By Kareem Fahim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 0001-01-01 | https://www.nytimes.com/2011/01/22/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23japan.html | Maybe Japan Was Just a Warm-Up | False | By Steve Lohr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/americas/22mexico.html | U.N. Urges Inquiry of Migrants' Disappearance in Mexico | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22beijing.html | Chinese Bank to Buy Stake in U.S. Arm of Bank of East Asia | False | By Eric Dash | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/media/22viacom.html | Pay Doubles for Bosses at Viacom | False | By Graham Bowley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22sat1.html | A Newly Cooperative China | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22sat3.html | No Sign They Get It | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22sat4.html | The Tevatron | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/baseball/22base.html | Bank and Telephone Records Are Planned in Clemens Case | False | By Katie Thomas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/22garden.html | D'Antoni Shuffles Lineup in Hope of Stabilizing Knicks | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/basketball/22nets.html | Pistons Can Be Example, Not Trade Partner, for Nets | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/l22guns.html | After Tucson, a New Focus on Guns | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/l22lieberman.html | As Senator Lieberman Exits, a Balance Sheet | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/americas/22haiti.html | Haiti Leader Faces Pressure in Fight Over Runoff Race | False | By Ginger Thompson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/l22ponnuru.html | Maintaining the Safety Net | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/africa/22briefs-Zimbabwe.html | Zimbabwe: Voters May Be Dead | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/l22cuba.html | U.S. Relations With Cuba | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22brfs-EXPOLICECOMM_BRF.html | Illinois: Ex-Police Commander Sentenced | False | By KARI LYDERSEN, CHICAGO NEWS COOPERATIVE | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22brfs-LAWYERPROTES_BRF.html | Lawyer Protests Status of Soldier in Leaks Case | False | By Scott Shane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/basketball/22knicks.html | Knicks Shuffle Lineup, but Result Doesn't Change | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/arts/design/22aldredge.html | Theoni V. Aldredge, Costume Designer, Dies at 88 | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/baseball/22sportsbriefs-mets.html | Blue Jays Ship Wells to Angels | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/middleeast/23nuke.html | Talks on Iran's Nuclear Program Close With No Progress | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/asia/23india.html | High Price for India's Information Law | False | By Lydia Polgreen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23jets.html | Bleeding Green | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/tennis/23nadal.html | Overcoming Effects of Virus May Become Nadal's Next Big Test | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/politics/23radio.html | Obama Urges U.S. Competitiveness Ahead of Speech | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/europe/23ireland.html | Irish Prime Minister Quits as Party Leader but Holds on to His Office | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23neediest.html | A Bond Lasting Decades Is Challenged by Illness | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/asia/23afghan.html | Karzai Agrees to Seat New Afghan Parliament | False | By Rod Nordland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23gret.html | Static on the Citadel Radio Dial | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23corner.html | How to Shape the DNA of a Young Company | False | By Adam Bryant | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23digi.html | Please, Just Tell Me When Iâ€šÃ„Ã´m Nearing My Limit | False | By Randall Stross | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23view.html | Adding Clarity to Health Care Reform | False | By Richard H. Thaler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/your-money/23stra.html | Chasing the China Bandwagon | False | By Jeff Sommer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23backpage-ZEROINGINONT_LETTERS.html | Letters: Zeroing in on the Deficit | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23backpage-WORKFORNEWLA_LETTERS.html | Letters: Work for New Lawyers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23vecsey.html | Walt Michaels, Ex-Jet, Still Has Coachâ€šÃ„Ã´s Mind | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23packers.html | Packersâ€šÃ„Ã´ Rodgers Handles Pressure With Ease | False | By Pat Borzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/your-money/23haggler.html | Donâ€šÃ„Ã´t Just Complain. File the Appeal. | False | By David Segal | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23steal.html | Product Placement, Turned Inside Out | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/jobs/23pre.html | How My Assistant Saved the Day | False | By Brian Oliversmith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/jobs/23boss.html | The Gender Non-Issue | False | By Judy Mcreynolds | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23proto.html | Growing Grapes as Part of a Real-Life Script | False | By Amy Wallace | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/africa/23tunis.html | Tunisiaâ€šÃ„Ã´s Inner Workings Emerge on Twitter | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23nfl.html | Quarterback for a Team of 1,900 | False | By Sridhar Pappu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/politics/23seats.html | As State of the Union Nears, Congress Plays Musical Chairs | False | By Jennifer Steinhauer and Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23bears.html | Distant and Fading Memories of First Bears-Packers Playoff Game | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/23inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23steelers.html | Ward Has Hands, and Comments, You Can Count On | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/asia/23nepal.html | Nepal Takes Command of Ex-Rebels | False | By Kiran Chapagain and Jim Yardley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23survivors.html | Two Weeks After Rampage in Tucson, Survivors Struggle With â€šÃ„Ã²What If?â€šÃ„Ã´ | False | By Jennifer Medina and Sam Dolnick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/tennis/23tennis.html | In This Lengthy Match, No Celebration for Isner | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23shot.html | Man Is Accidentally Shot in Raid, Police Say | False | By Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23broadcast.html | Childhood Stories From the Inside of a Dynasty | False | By James Glanz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/23clarridge.html | Former Spy With Agenda Operates a Private C.I.A. | False | By Mark Mazzetti | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/basketball/23rubio.html | Heâ€šÃ„Ã´s 20. Is Rubioâ€šÃ„Ã´s Fine Future in the Past? | False | By Jonathan Givony | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/politics/23hampshire.html | Tea Party Activist Takes Over New Hampshire G.O.P. | False | By Abby Goodnough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23rich.html | The One-Eyed Man Is King | False | By Frank Rich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23sun1.html | Saner Gun Laws | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23sun2.html | Housing and a Chance | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23sun3.html | Watergate? Whatâ€šÃ„Ã´s That? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/politics/23cong.html | Incumbent Senators Weigh Options | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23sun4.html | Hallowed Ground | False | By Lawrence Downes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23pubed.html | A Necessary Clash of News and Advertising | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/l23twain.html | Adventures of a Challenging Book | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/l23shriver.html | Sargent Shriverâ€šÃ„Ã´s Values | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/l23spider.html | Beware, â€šÃ„Â²Spider-Manâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23govs.html | California Runner-Up Bypasses Review of Race | False | By Jesse McKinley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/l23russia.html | H.I.V. in Russia | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/olympics/23seconds.html | Undecided on Olympics | False | By Joe Brescia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23kaplan.html | One Small Revolution | False | By Robert D. Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23doctor.html | Squalid Abortion Clinic Escaped State Oversight | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23raab.html | Omertáˆ'sâ€ May Be Dead; the Mafia Isnâ€šÃ„Â´t | False | By Selwyn Raab | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23buffalo.html | Plains Giants Have Foothold on Tables | False | By Kirk Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/middleeast/23boundary.html | Trying to Break Logjam, Scholar Floats an Idea for a Palestinian Map | False | By Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/middleeast/23egypt.html | In Mideast Activism, New Tilt Away From Ideology | False | By Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23savage.html | A Gay Agenda for Everyone | False | By Dan Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23reich.html | Recover Our Spending Power | False | By ROBERT B. REICH | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23kessler.html | Gun Control Without a Ban | False | By Jon Cowan and Jim Kessler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23rhee.html | Keep All the Top Teachers | False | By Michelle Rhee | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23rivlin.html | Create Jobs Not Deficits | False | By Alice M. Rivlin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23revkin.html | Energy for the Economy | False | By Andrew C. Revkin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23daschle.html | The Final Health Care Debate | False | By Tom Daschle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23abrams.html | Less â€šÃ„Â²Engagement,â€šÃ„Â´ More Democracy | False | By Elliott Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23kristof.html | Banned in Beijing! | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23davey.html | The State That Went Bust | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23prime.html | Prime Number | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/politics/23obama.html | Obama to Press Centrist Agenda in His Address | False | By Jackie Calmes and Jeff Zeleny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23backthen.html | Back Then: 1986 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23grist.html | The Grist | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23fighting.html | Fighting Words | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/health/policy/23drug.html | Federal Research Center Will Help Develop Medicines | False | By Gardiner Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23gorman.html | Sit! Fetch! Practice! | False | By James Gorman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23cncbears.html | Bears and Packers: To Call Them Rivals Is Understatement | False | By Dan McGrath | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23cnceavesdropping.html | Eavesdropping Laws Mean That Turning On an Audio Recorder Could Send You to Prison | False | By Don Terry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23cncwarren.html | Burge Case Ends With a Prison Sentence and No Little Bit of Wondering | False | By James Warren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23marsh.html | Where Budget Gaps, and People, Are Few | False | By Bill Marsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23bcintel.html | Gates Co-op Houseboats | False | By Hank Pellissier | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23bcweber.html | For Vallejo, Bankruptcy Isnâ€šÃ„Â't Exactly a Fresh Start | False | By Jonathan Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23bcjuvenile.html | Whither Young Offenders? The Debate Has Began | False | By Trey Bundy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23bcshields.html | With Patience and Cunning, an Entrepreneur Snags One of San Franciscoâ€šÃ„Â's Legendary Bars | False | By Emily Kaiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23ttfacilities.html | If Budget Cuts Are Made, Districts May Have to Decide on Fate of Unused Schools | False | By Morgan Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23ttramsey.html | Houseâ€šÃ„Â's Grim Budget Sounds the Alarm | False | By Ross Ramsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23ttcanceled.html | A Great TV Series Set in Texas? Sorry, Youâ€šÃ„Âre Canceled | False | By Christopher Kelly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23tttruckers.html | U.S.-Mexico Trucker Dispute Takes a Step Forward | False | By Juliäˆ´âˆšÂˆn Aguilar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23donadio.html | Surreal: A Soap Opera Starring Berlusconi | False | By Rachel Donadio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23sanger.html | Superpower and Upstart: Sometimes It Ends Well | False | By David E. Sanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/baseball/23giants.html | S.F. Giants Return for Fans They Left Behind | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23smithsonian.html | The Thorny Path to a National Black Museum | False | By Kate Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/music/23carroll.html | Georgia Carroll, Singer in Kay Kyserâ€šÃ„Â's Band, Dies at 91 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/crosswords/chess/23chess.html | â€šÃ„Â'Chess Blindnessâ€šÃ„Â´ Can Strike Even the Most Skilled Players | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/basketball/23knicks.html | Durantâ€šÃ„Â's 3-Pointer Beats Buzzer, Sending Knicks to 6th Loss in Row | False | By ANDREW GILMAN | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/23/sports/football/23helmet.html | Oversight Group Vows to Pursue Updates to Football Helmet Standards | False | By Alan Schwarz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24iraq.html | Six Killed in Wave of Baghdad Bombings | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/tennis/24iht-open24.html | After Nearly 5 Hours, Italian Wins Epic Match | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/global/24iht-green24.html | Less Fuel Also Means Less Revenue | False | By Kate Galbraith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/asia/24leader.html | China Grooming Deft Politician as Next Leader | False | By Edward Wong and Jonathan Ansfield | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24mideast.html | Israeli Panel Rules Flotilla Raid Legal | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/design/24gehry.html | Gehry Design Plays Fanfare for the Common Man | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/africa/24somalia.html | Somalia Is Likely to Cut Ties to Mercenaries, Official Says | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24egypt.html | Egypt Links Palestinians to Attack at Church | False | By Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/africa/24tunis.html | Tunisia Shuts Down Private TV Channel | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24kidnap.html | Woman Arrested in â€šÃ„Â'87 Kidnapping Case | False | By Liz Robbins and Joseph Berger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/science/earth/24overpass.html | Design Picked for Wildlife Crossing | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/africa/24sudan.html | Southern Sudan Nears a Decision on One Matter: Its New Name | False | By Josh Kron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/europe/24ireland.html | Green Party Quits Irish Government | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24iht-oldjan24.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24iht-edletters24.html | An International Corruption Court | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/global/24renault.html | Renault Chief Defends Handling of Espionage Case | False | By David Jolly | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/theater/reviews/24once.html | Fiancíˆ´âˆšÂ©, Tied in Poetic Knots | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/24iht-design24.html | For Electronic Types, a Mark of Distinction | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/soccer/24iht-SOCCER24.html | Shutting Out His Problems to Shut Out the Goals | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/rugby/24iht-rugby24.html | With Key Try, Perpignan Leads 4 French Clubs Into Heineken Quarterfinals | False | By Huw Richards | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/tennis/24iht-TENNIS24.html | For Federer, a Coach Who Links Eras of Tennis Greatness | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music24corea.html | A Jazz Man Returns to His Past | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music24biss.html | Pianist at Last Has Carnegie All to Himself | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/dance/24stream.html | Down on the Dacha, Farmers Showing Off Expressive Footwork | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/dance/24moma.html | The Dancerâ€šÃ„Ã´s Line and the Artistâ€šÃ„Ã´s Line Intersect in the Sand | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music24focus.html | Embracing the Modern With Tone Clusters, Not Dissonance | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music24upu.html | From a Chair, Not a Bench, Exploring Brahmsâ€šÃ„Ã´s Poetry | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/technology/24music.html | Music Industry Braces for the Unthinkable | False | By Eric Pfanner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music24ax.html | Relishing and Playing With Reverberations of Schubert | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24araton.html | Jetsâ€šÃ„Ã´ Season Comes to an End, but Ryan Is Unbowed | False | By Harvey Araton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/television/24guppies.html | Splish Splash: Fantastical Fish Tales | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/books/24twain.html | Mark Twain, Now a Career for the Mustachioed | False | By Malia Wollan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/books/24book.html | Odd, Odd Case of Bobby Fischer | False | By Janet Maslin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/24sec.html | S.E.C. Study Recommends More Oversight of Brokers | False | By Edward Wyatt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/24squeeze.html | â€šÃ„Ã²This Space for Rentâ€šÃ„Ã´: In Europe, Arts Now Must Woo Commerce | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/crosswords/bridge/24card.html | A Well-Executed Finesse, but Was It Worthy of a Prize? | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/movies/24arts-MOREMOVIEGOL_BRF.html | More Movie Gold for Natalie Portman | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/books/24arts-PRIZENOMINAT_BRF.html | Prize Nominations for Best-Selling Authors | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/design/24arts-GODDARDFURNI_BRF.html | Goddard Furniture Lifts Americana Sales | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/l24states.html | When States Try to Balance the Budget | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24carr.html | MTVâ€šÃ„Ã´s Naked Calculation Gone Bad | False | By David Carr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/europe/24iht-educSide24.html | More Germans Are Opting to Study Abroad | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/europe/24iht-educBriefs24.html | European Business Schools Gain Ground | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/education/24iht-educLede.html | Business Schools With a Social Appeal | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24adcol.html | An Irreverent Campaign From Bon Appâ€šÃ Â©tit | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/24ahead.html | Economic Reports for the Week | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/asia/24afghan.html | Afghan Report Revives Concerns About Scrutiny of Private Security Firms | False | By Ray Rivera and Sharifullah Sahak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/l24burial.html | Potterâ€šÃ„Ã´s Field | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/24bond.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24nfc.html | Packers Head to Super Bowl | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/europe/24georgia.html | Still Fighting Russia, This Time With Words | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24afghan.html | The U.S. in Afghanistan | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/technology/24cook.html | The Understudy Takes the Stage at Apple | False | By Miguel Helft | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/europe/24belgium.html | Belgians Press Politicians to Form Government | False | By Stephen Castle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/24views.html | Turning the Focus to Governance | False | By Martin Hutchinson and Agnes T. Crane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24latimes.html | Despite Distinctions, Los Angeles Times Loses Standing at Home | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/24shock.html | F.D.A. Is Studying the Risk of Electroshock Devices | False | By Duff Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/africa/24zimbabwe.html | Art Exhibit Stirs Up the Ghosts of Zimbabweâ€šÃ„Â´s Past | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24lebanon.html | Hezbollah Seeks to Ease Misgivings Before Talks | False | By Nada Bakri | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24israel.html | Israel Approves Doubling of Taxes on Oil and Gas Extraction Profits | False | By Ethan Bronner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24conley.html | Build a Bigger House | False | By Dalton Conley and Jacqueline Stevens | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24olbermann.html | Olbermann Split Came After Years of Tension | False | By Bill Carter and Brian Stelter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/economy/24fed.html | Increasingly Confident Fed Is Set for First Meeting of 2011 | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/tennis/24annacone.html | Uniquely Qualified to Coax the Best Out of the Great | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24gerritsen.html | Not Quite a Reporter, but Raking Muck and Reaping Wrath | False | By Tim Stelloh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24neediest.html | One Woman Makes a Home for Many | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24towns.html | Against All Odds, a Beautiful Life | False | By Peter Applebome | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24homeless.html | Seeking a Warm Place on Cityâ€šÃ„Â´s Coldest Night | False | By Mosi Secret | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/24portlandia.html | Can a City This Self-Serious Take a Joke? | False | By William Yardley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24crouse.html | Ailing Cutler Exits, Raising Questions About Toughness | False | By Karen Crouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24lotto.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24rhoden.html | For a Son of Chicago, a Nostalgic Dish of Crow | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24drill.html | Willing to Spend Online, to a Point | False | By Alex Mindlin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24mon1.html | A New Chance for Mr. Obama | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24shooting.html | For a Police Family in New York, Yet Another Test | False | By Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24indie.html | Small Bookstores Struggle for Niche in Shifting Times | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/24rehab.html | Shot in the Head, but Getting Back on His Feet and on With His Life | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24mon2.html | An Evolving Court | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24mon3.html | Reform and the Teachersâ€šÃ„Â´ Unions | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24mon4.html | Time Banditry | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/24detroit.html | 4 Detroit Police Injured in Shootout | False | By Nick Bunkley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24taxes.html | Unlikely Allies Fight Cuomoâ€šÃ„Â´s Plan for Property Tax Cap | False | By Winnie Hu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24douthat.html | Reforming the Reform | False | By Ross Douthat | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24krugman.html | The Competition Myth | False | By Paul Krugman | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/24garage.html | A Miami Beach Event Space. Parking Space, Too. | False | By Michael Barbaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/politics/24health.html | Verbal Sparring Over Potential Senate Vote on Health Care | False | By Edward Wyatt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24nations.html | Word of Palestinian Concession in 2008 Roils Mideast Debate | False | By Ethan Bronner and Neil MacFarquhar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24packers.html | Crazy? Just Like a 337-Pound Fox | False | By Pat Borzi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24ghailani.html | Conspiratorâ€šÃ„Â´s Path From Poverty as a Boy in Zanzibar to bin Ladenâ€šÃ„Â´s Side | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24afc.html | Brash Jets Hit Familiar Wall in Pittsburgh | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24fans.html | Where Football Takes a Back Seat, Even in Winter | False | By Noah Rosenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/education/24winerip.html | Positives With Roots In Tragedy On Campus | False | By Michael Winerip | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/24lalanne.html | Jack LaLanne, Founder of Modern Fitness Movement, Dies at 96 | False | By Richard Goldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/politics/24senate.html | While House Is Abuzz, Senate Hits Snooze Button | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24green.html | Sanchez Grows Again, but Itâ€šÃ„Â´s Not Enough | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24battista.html | Steelers Win the Way Theyâ€šÃ„Â´ve Always Won | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/24wilson.html | Dagmar Wilson, Anti-Nuclear Leader, Dies at 94 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music/24kendall.html | John D. Kendall, Early Suzuki Method Advocate, Dies at 93 | False | By Margalit Fox | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/politics/24union.html | State of Union Near, G.O.P. Draws Line on Spending | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/24fees.html | Mortgage Giants Leave Legal Bills to the Taxpayers | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24jets.html | Preparing for Roethlisberger, but Receiving a Pounding by Mendenhall | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/education/24tuition.html | Public Universities Relying More on Tuition Than State Money | False | By Tamar Lewin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/europe/24iht-germany24.html | German Defense Minister Agrees to Inquiry Into Military Incidents | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/rugby/25iht-RUGBY25.html | Rugby Makes a Push Into Gulf States | False | By Emma Stoney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/tennis/25tennis.html | Ukrainian Tennis Player Shows Talent at Australian Open | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/europe/25iht-letter25.html | Inconsistency Backfires on European Union in Africa | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/25iht-photog25.html | Photographer Who Broke Molds | False | By Christopher Petkanas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25iht-oldjan25.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-31 | https://bits.blogs.nytimes.com/2011/01/24/a-place-for-techies-to-gather/ | General Assembly Aims to Gather New York Techies | False | By Jenna Wortham | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25iht-edcohen25.html | Facebook and Arab Dignity | False | By Roger Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/earth/25cold.html | Cold Jumps Arctic â€šÃ„Â´Fence,â€šÃ„Â´ Stoking Winterâ€šÃ„Â´s Fury | False | By Justin Gillis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music/24arts-MARSALISANDC_BRF.html | Together Onstage: Marsalis and Clapton | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/24arts-NATIONALARTS_BRF.html | National Arts Index Shows Struggles | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/25/technology/25facebook.html | Facebook Makes Deal With German Privacy Group | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25iht-edcounterpoint25.html | Counterpoint: Palestinians and the U.N. | False | By Aaron David Miller, Daoud Kuttab and Yossi Alpher | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/europe/25moscow.html | Deadly Blast Comes at Sensitive Time for Russia | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25bar.html | A Taxonomy of Supreme Court Humor | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/asia/25iht-indo25.html | Indonesian Military Trial Angers Activists | False | By Aubrey Belford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25freeze.html | North Dakotans Offer 2 Winter Musts: Kitty Litter and Schnapps | False | By Manny Fernandez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25bard.html | In This Judgeâ€šÃ„âˆs Decisions, You Never Know Who Will Crop Up | False | By William Glaberson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/global/25iht-busnav25.html | Avoiding Pitfalls, and Forging Success, in East-West Contract Negotiations | False | By INTERNATIONAL HERALD TRIBUNE | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25really.html | The Claim: Chia Seeds Can Help You Lose Weight. | False | By Anahad Oâ€šÃ„ÂˆConnor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25fastforward.html | Steelers and Packers: Flawed but Super | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/europe/25sarkozy.html | Sarkozy Says He â€šÃ„ÂˆUnderestimatedâ€šÃ„Â´ Crisis in Ex-Colony, Tunisia | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/middleeast/25iraq.html | Bombings Strike Shiite Pilgrims at Iraqi City | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25appraisal.html | Giving New Meaning to the Term â€šÃ„Âˆa Fixer-Upperâ€šÃ„Â´ | False | By Christine Haughney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25vatech.html | Tucson Attack Reawakens Pain From Virginia Tech | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/middleeast/25mideast.html | Documents Open a Door on Mideast Peace Talks | False | By Ethan Bronner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/middleeast/25iran.html | Citing Options, Iran Rejects Uranium Deal, Diplomat Says | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25bloomberg.html | Bloomberg and Relatives of Shooting Victims Push for Stricter Gun Control | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25bai.html | For Obama, Getting Message Out Online Is a Challenge | False | By Matt Bai | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/fashion/25iht-rvalli25.html | Rocking the Baroque | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/fashion/25iht-rboys25.html | From Land's End to John O'Groats | False | By Jessica Michault | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/fashion/25iht-rdior25.html | Dior's Shadow Play | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/fashion/25iht-ramish25.html | Hats Off to Easy Elegance | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/africa/25ivory.html | Call for Tougher Measures Against Ivory Coast Leader | False | By Adam Nossiter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/books/25book.html | What Africa Brought to the Table | False | By Dwight Garner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25shootings.html | Unusual Wave of Violence Strikes Police Officers | False | By Don Van Natta Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25offender.html | States Help Ex-Inmates Find Jobs | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25kidnap.html | Woman Admits to Kidnapping Baby in 1987 | False | By Michael Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25rahm.html | Ruling Blocks Emanuelâ€šÃ„âˆs Bid in Chicago Run | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/asia/25pakistan.html | Onetime Taliban Handler Dies in Their Hands | False | By Jane Perlez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/global/25iht-euro25.html | Tighter Fiscal Union in Europe? Not So Fast, Says French Finance Minister | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25chess.html | Harnessing the Brainâ€šÃ„Â´s Right Hemisphere to Capture Many Kings | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/middleeast/25lebanon.html | Hezbollah Chooses Lebanonâ€šÃ„Â´s Next Prime Minister | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/views/25cases.html | A Young Life Passes, and a Ritual of Birth Begins | False | By Mark S. Litwin, M.D. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25qna.html | Caffeine Concerns | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/views/25zuger.html | A Pound of Prevention Is Worth a Closer Look | False | By Abigail Zuger, M.D. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Peretz-t.html | Martin Peretz Is Not Sorry. About Anything. | False | By Stephen Rodrick | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25global.html | Pakistan: Short Training for Women Workers Goes Far in Saving Newbornsâ€šÃ„Â´ Lives | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25brody.html | Long and Short of Calcium and Vitamin D | False | By Jane E. Brody | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/africa/25tunis.html | Chief of Tunisian Army Pledges His Support for â€šÃ„Â²the Revolutionâ€šÃ„Â´ | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/europe/25iht-albania25.html | Tension Builds Beneath Calm After Violence in Albania | False | By Matthew Brunwasser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/global/25rusecon.html | Russia Seeks Foreign Investment to Fill Budget Gap | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26pour.html | A Rosâ€šÃ„Â© Can Bloom in Winter, Too | False | By Eric Asimov | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25met.html | The Sweeping Gestures of a Swiveling Maestro | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/research/25stats.html | Birth Control Update, in Thousands of Interviews | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25charity.html | Nonprofits Turn to Out-of-State Options for Bonds | False | By Stephanie Strom | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25flier.html | A D.J. Has a Play List in Case of Turbulence | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25doctors.html | As Doctors Age, Worries About Their Ability Grow | False | By Laurie Tarkan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/middleeast/25israel.html | A Hezbollah-Run Lebanon, but No Panic in Israel | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25navajo.html | With Poem, Broaching the Topic of Death | False | By Ben Daitz, M.D. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25bodies.html | Police Say Slain Woman Worked as Prostitutes | False | By Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25loughner.html | Loughner Pleads Not Guilty in Tucson Shooting | False | By Marc Lacey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/theater/reviews/25misanthrope.html | Pity Moliâ€šÃ„Â®reâ€šÃ„Â´s Poor Sap, Falling for All That He Despises | False | By Jason Zinoman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25cancer.html | Canine Tumor Fuels Up by Stealing Parts From Host, Report Says | False | By Carl Zimmer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25letters-BEYONDARF_LETTERS.html | Beyond â€šÃ„Â²Arfâ€šÃ„Â´ (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25letters-PAYINGDEARLY_LETTERS.html | Paying Dearly for Grants (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25hotels.html | The End of the Hotel Deals | False | By Martha C. White | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25letters-NOTFORWOMENO_LETTERS.html | Not for Women Only (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25letters-ADOORWAYTOHA_LETTERS.html | A Doorway to Happiness (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25letters-PERSONALIZED_LETTERS.html | Personalized Medicine (1 Letter) | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25choice.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By Ben Ratliff, Nate Chinen and Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/25ban.html | U.N. Chief Too Quiet on Rights, Group Says | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/television/25rivers.html | Picture This: Joan Rivers, Retiring Type? | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/movies/25sundance.html | Unflinching End-of-Life Moments | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25smile.html | More to a Smile Than Lips and Teeth | False | By Carl Zimmer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25dargel.html | Fragments of Egyptian Statuary Set Stage for Songs of Fragmentation | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25wine.html | Lack of Sex Among Grapes Tangles a Family Vine | False | By Nicholas Wade | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/design/25arts-REPUBLICANST_BRF.html | Republicans Try to Abolish Arts Groups | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/television/25arts-CBSWINS_BRF.html | CBS Wins | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/25radio.html | Low-Power FM Radio to Gain Space on the Dial | False | By Brian Stelter | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25song.html | A Celebration of the Song Recital, and of the Potential of 4 Young Voices | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25round.html | Music in Review | False | By Steve Smith, Zachary Woolfe and Vivien Schweitzer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/space/25nasa.html | For NASA, Longest Countdown Awaits | False | By Kenneth Chang | 2011-05-31 | TX 6-776-144 | |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/l25obama.html | Obama and the State of the Union | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25jets.html | Jets Hope Their Road Leads Home Next Season | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25road.html | By Nature, Airports Have Risks | False | By Joe Sharkey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/asia/25iht-thai25.html | Thai Inquiry Into Violence Falters | False | By Thomas Fuller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/ncaabasketball/25acc.html | Usually Elite, A.C.C. Receives a Harsh Lesson in Mediocrity | False | By Viv Bernstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/l25haiti.html | As Haiti Recovers: A Report From the Field | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/economy/25econ.html | Uncertainty Over Economy Clouds Obama Speech | False | By Motoko Rich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/basketball/25nba.html | Cavaliers At Nets? Priceless (Almost) | False | By Benjamin Hoffman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/europe/25gibraltar.html | At Spanish Border, Toll Threatens Rapprochement | False | By Suzanne Daley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25tax.html | A 2nd I.R.S. Amnesty for Offshore Accounts | False | By Lynnley Browning | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25nfl.html | When Talking Toughness, Aikman Believes in Cutler | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/europe/25turkey.html | Turkey Says Israelis Used Excess Force in Flotilla Raid | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/americas/25mexico.html | Clinton Voices U.S. Support of Mexico in Trip | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25thomas.html | Thomas Cites Failure to Disclose Wifeâ€šÃ„Ã´s Job | False | By Eric Lichtblau | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25scotus.html | Fiancâ€šÃ„Ã©â€šÃ„Ã´s Firing Is Ruled an Illegal Reaction to a Discrimination Claim | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25blizzard.html | December Blizzard Will Cost Over $68 Million | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25lincoln.html | Stroke of Pen Altered Date, and a Tale of Lincoln, Too | False | By Sam Roberts | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25lind.html | The Bright Side of Blight | False | By Diana Lind | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25schreyer.html | William Schreyer, 83, Merrill Chief, Dies | False | By Mary Williams Walsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25sloan.html | A Fighting Spirit Wonâ€šÃ„Ã´t Save Your Life | False | By Richard P. Sloan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/media/25adco.html | Super Bowl Comeback on Wheels Signals Optimism | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25smoke.html | City Universityâ€šÃ„Ã´s 23 Campuses Are the Latest to Ban Smoking | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25label.html | Food Makers Devise Own Label Plan | False | By William Neuman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25ethics.html | Bush White House Broke Elections Law, Report Says | False | By Eric Lipton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25tue4.html | A Night of Food and Song | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25vecsey.html | Jets May Change, but Ryan Says He Wonâ€šÃ„Ã´t | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25cong.html | Republicansâ€šÃ„Ã´ Budget Man Draws Fire | False | By Jennifer Steinhauer and David M. Herszenhorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25solicitor.html | Obama Nominates a Deputy Counsel for Solicitor General | False | By Charlie Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25build.html | Pitch for Rebuilding Infrastructure Carries Political Challenges | False | By Michael Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25worker.html | Tortilla Factory Worker Falls Into a Dough Mixer and Dies | False | By Noah Rosenberg | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25rhoden.html | Bears Protect Their Quarterback | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25senate.html | Senate Nears Compromise to Ease Slowdown Tactics | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25views.html | Split Up Oil Companies to Unlock Their Value | False | By Christopher Swann | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25nyc.html | With Defeat, No Super Bowl for New Jersey | False | By Clyde Haberman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25neediest.html | Fighting for Her Familyâ€šÃ„Ã´s Education, and Needing a Home | False | By Steve Kenny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25browner.html | Director of Policy on Climate Will Leave, Her Goal Unmet | False | By John M. Broder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/soccer/25goal.html | Striker Continues His Rise, Leaving Goals in His Wake | False | By Jack Bell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/l25autism.html | Autism Research | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/l25hiv.html | Helping Drug Addicts | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/fashion/25death.html | For Funerals Too Far, Mourners Gather on the Web | False | By Laura M. Holson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/hockey/25rangers.html | Stretched Thin in Busy Week, Rangers Slip Past the Capitals | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25brooks.html | The Talent Magnet | False | By David Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25tue3.html | He Never Left | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25herbert.html | Raising False Alarms | False | By Bob Herbert | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25tue2.html | Tactical Secrets | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25tue1.html | What Comes After No? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/design/25tafel.html | Edgar Tafel, Wright-Trained Architect, Dies at 98 | False | By David W. Dunlap | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25moments.html | Out and Onward: Moments That Made the Game | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/25knicks.html | Chandler Regains His Touch, and Knicks End Their Skid | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25panel.html | Panel Investigating Financial Crisis Is Said to Refer Cases to Justice Dept. | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25arts-ANONPROFITNE_BRF.html | A Nonprofit Newport | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/energy-environment/25fuel.html | Alternative Fuels Donâ€šÃ„Ã´t Benefit the Military, a RAND Report Says | False | By Tom Zeller Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/global/25banks25.html | Spanish Finance Minister Asserts Soundness of Banking Sector | False | By Raphael Minder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/middleeast/26egypt.html | Violent Clashes Mark Protests Against Mubarakâ€šÃ„Ã´s Rule | False | By Kareem Fahim and Mona El-Naggar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26moscow.html | In Link to Caucasus, Russia Faces Old Problem | False | By Clifford J. Levy and Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/middleeast/26lebanon.html | Ousted Lebanese Leader Swallows Rivalsâ€šÃ„Ã´ Bitter Pill | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/global/26casino.html | Battle Over Hong Kong Tycoonâ€šÃ„Ã´s Casino Assets | False | By Bettina Wassener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/26iht-LON26.html | Peter Hall Makes a Dusky Return to Illyria | False | By Matt Wolf | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26iht-oldjan26.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/tennis/26iht-TENNIS26.html | Li Moves On, Spurring Hope for a Chinese First | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/soccer/26iht-SOCCER26.html | Soccer Fans Bid Farewell to the â€šÃ„Ã´Lion of Viennaâ€šÃ„Ã´ | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26iht-letter26.html | Gingerly, Chinese Parents Embrace the Value of Fun | False | By Didi Kirsten Tatlow | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26iht-edlet26.html | Wishful Thinking in the Middle East | False | | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/technology/26verizon.html | Verizon's Earnings Fall Short of Expectations, but Growth in Wireless Users Is Strong | False | By Jenna Wortham | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/economy/26econ.html | U.S. Home Prices Slump Again, Hitting New Lows | False | By David Streitfeld | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26markets.html | Shares Stall as Investors Await Policy News | False | By Christine Hauser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26about.html | Unusual Work, Even in World Of the Theater | False | By James Barron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/education/26test.html | Few Students Show Proficiency in Science, Tests Show | False | By Sam Dillon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26iht-edshah26.html | Violating the Saints | False | By Bina Shah | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26iht-edstelzenmuller26.html | Stopping the Trans-Atlantic Drift | False | By CONSTANZE STELZENM&#220;LLER and TOMAS VALASEK | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26iht-edbowring26.html | Indonesia's Uncertain Future | False | By Philip Bowring | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/26nations.html | G.O.P. Renews Call to Tie U.N. Funding to U.S. Goals | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26pakistan.html | Bombers Hit Processions of Shiites in Pakistan | False | By Waqar Gillani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26iht-hong26.html | Greed Said to Be Throwing Feng Shui Off Balance | False | By Kevin Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/fashion/26iht-rchanel26.html | Reflecting on the Future | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26ghailani.html | Ex-Detainee Gets Life Sentence in Embassy Blasts | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26rahm.html | Emanuel Back on Ballot; Court Will Hear Case | False | By Monica Davey and John Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/books/26book.html | Young Writer Searches for Harlem | False | By Dwight Garner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26iht-germany26.html | Scandals Tarnish German Military | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/football/26anderson.html | Road to the Top in the N.F.L. Is Often Not an Expressway | False | By Dave Anderson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/hockey/26pond.html | On Frozen Pond: Playing Up a Hockey Legacy | False | By Brion O'Connor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26mattress.html | Sealy Adopts a Simmons Technology, and a Mattress Battle Erupts | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/26guns.html | N.R.A. Stymies Firearms Research, Scientists Say | False | By Michael Luo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/26gunsresearch.html | In Firearms Research, Cause Is Often the Missing Element | False | By Michael Luo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26speech.html | Obama Calls for Bipartisan Effort to Fight for U.S. Jobs | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26lords.html | Election Bill Erodes Decorum in House of Lords | False | By Sarah Lyall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/middleeast/26iraq.html | Some Iraqis See Symptoms of Regional's Tumult at Home | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/26xgames.html | To Add Appeal, Olympics Borrow (Again) From X Games | False | By Matt Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/movies/26strong.html | An Iron Man's Life of Might-Have-Beens | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/economy/26inquiry.html | Financial Crisis Was Avoidable, Inquiry Finds | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/theater/reviews/26midnight.html | Last Call for Cabaret Nights in Cuba | False | By Eric Grode | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 0001-01-01 | https://www.nytimes.com/2011/01/26/us/26lethal.html | Murderer Is Executed in Georgia After Losing Stay | False | By Kim Severson and Robbie Brown | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26france.html | French Railway Formally Apologizes to Holocaust Victims | False | By Maïa de la Baume | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26start.html | Arms Treaty Takes Crucial Step Forward in Russia | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/technology/26yahoo.html | Higher Income but Tepid Growth at Yahoo | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/25/sports/skiing/26vonn.html | Vonn's Role in Chase for Title Is Reversed | False | By Bill Pennington | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/television/26arts-ABCANDFOXSPL_BRF.html | ABC and Fox Split Night | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26petraeus.html | U.S. Is Gaining in Afghanistan, General Writes | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/theater/reviews/26baby.html | A New Song and Dance With Every Performance | False | By Jason Zinoman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/music/26studio.html | New Studio Harks Back to a Musical Golden Age | False | By Ben Sisario | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/media/26adco.html | During Super Bowl, Whetting Appetites for Products to Come | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/music/26decem.html | For Decemberists, a Time to Shift Gears | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/realestate/commercial/26credits.html | Who Invests in Low-Income Housing? Google, for One | False | By Terry Pristin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/music/26capo.html | Following a Contemporary Palette as It Ranges From Peru to China | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/design/26abroad.html | In Britain, Separation of Art and State | False | By Michael Kimmelman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/realestate/commercial/26alabama.html | Daughter of Birmingham Plans Revival | False | By Donna Paul | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/26piano.html | A Mystery in Black and White on Biscayne Bay | False | By Don Van Natta Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/health/policy/26device.html | Stricter Oversight Urged for Defibrillators | False | By Duff Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26mini.html | The Minimalist Makes His Exit | False | By Mark Bittman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01butterfly.html | Nonfiction: Nabokov Theory on Butterfly Evolution Is Vindicated | False | By Carl Zimmer | 2011-05-31 | TX 6-776-145 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/movies/26sabu.html | Fanfare and Ridicule for Japanâ€šÃ„Ã´s Common Man | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/golf/26golf.html | PGA Adjusts Tee Times to Match Star With Star | False | By Larry Dorman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/l26test.html | Does Test-Taking Help Students Learn? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/ncaafootball/26donor.html | After UConn Picks Coach, Donor Asks for His Money Back | False | By Lynn Zinser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/l26housing.html | Housing for Veterans | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/l26israel.html | An Instituteâ€šÃ„Ã´s Views | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26nixon.html | Nixon in China, the Dinner, Is Recreated | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26milk.html | F.D.A and Dairy Industry Spar Over Testing of Milk | False | By William Neuman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/economy/26leonhardt.html | Cut Waste or Invest? Try Both | False | By David Leonhardt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/music/26atp.html | Alternative Rock Festival Is Moving to Jersey Shore | False | By Ben Sisario | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/26runners.html | Statesâ€šÃ„Ã´ Lawmakers Turn Attention to the Dangers of Distracted Pedestrians | False | By Susan Saulny and Matt Richtel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26deutsche.html | $100 Million Suit Planned Over Former Deutsche Bank Building | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26views.html | A Growth Agenda for World Economic Forum | False | By Hugo Dixon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26kimball.html | Yesterdayâ€šÃ„Ã´s Gadfly, Todayâ€šÃ„Ã´s Political Boss | False | By Abby Goodnough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/africa/26tunis.html | A Call for Calm in Tunis | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26ukrainc.html | A Playwrightâ€šÃ„Ã´s Voice, Silenced in a Flash of Terrorism in Moscow | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26email.html | E-Mail About Book Questioning the Holocaust Shakes a School | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26neediest.html | After What Seemed Like One Miracle, She Is Praying for Another | False | By Channing Joseph | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26fighter.html | New Details on Troubled F-35 Fighter | False | By Christopher Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26pension.html | Illinois Plan for Pensions Questioned | False | By Mary Williams Walsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26medicaid.html | For a Medicaid Cost-Cutter From Wisconsin, a More Complicated Job in New York | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/reviews/26rest.html | The John Dory Oyster Bar | False | By Sam Sifton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26stealth.html | U.S. Doubts â€šÃ„Â'99 Jet Debris Gave China Stealth Edge | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26goldberg.html | Good News From the Middle East (Really) | False | By Jeffrey Goldberg and Hussein Ibish | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/football/26mccarthy.html | Packersâ€šÃ„Â' Coach Has Fans in a Small Slice of Steelertown | False | By John Branch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26wed2.html | Make Them Work for It | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/26diplo.html | A Regionâ€šÃ„Â's Unrest Scrambles U.S. Foreign Policy | False | By Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26wed3.html | A Case for Accountability | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/reviews/26unde.html | Gottscheer Hall Tap Room | False | By Dave Cook | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26wed4.html | Read On | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26judges.html | Proposal to Revamp Judicial-Conduct Agency Draws Fire | False | By William Glaberson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26wed1.html | The State of the Union | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26arms.html | Bloombergâ€šÃ„Â's Gun-Limits Coalition Grows, but Finds a Hard Sell in Washington | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26soup.html | In Soup, Jersey Tomatoes Last Through the Year | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26spanish.html | DespaïÅ±a Opens a Wine Shop | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26seward.html | Board Backs Development of Site on Lower East Side With Housing | False | By Cara Buckley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26noodles.html | The Long Pull of Noodle Making | False | By Julia Moskin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26cal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-31 | https://www.nytimes.com/2011/01/26/arts/26eichinger.html | Bernd Eichinger, Screenwriter and Producer, Dies at 61 | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/basketball/26nets.html | New Arena for the Nets Is Sprouting in Brooklyn | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26oppa.html | Coppa Piccante With a Spicy Swagger | False | By Florence Fabricant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/26bell.html | Daniel Bell, Ardent Appraiser of Politics, Economics and Culture, Dies at 91 | False | By Michael T. Kaufman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26snowman.html | Evidence Is Elusive on Charge of a Blizzard Slowdown | False | By Russ Buettner and William K. Rashbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/television/26gordon.html | Bruce Gordon, TV Mobster, Dies at 94 | False | By Margalit Fox | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26assess.html | Obama Sets Stage for Clash of Governing Ideals | False | By David E. Sanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/hockey/26rangers.html | Strange Bounce Wipes Out Rangersâ€šÃ„Â' Late Rally | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26britain.html | Britainâ€šÃ„Â's Economy Stalls, in Setback for Cameron | False | By John F. Burns and Julia Werdigier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26fiscal.html | Obama Counters G.O.P. With Plan to Extend Spending Freeze | False | By Jackie Calmes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26briefs-Francebrf2.html | France Sells Assault Ships to Russia | False | By Steven Erlanger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26briefs-chinabrf.html | China: Dissident Is Reported Beaten | False | By Edward Wong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30prac-flightrights.html | How to Fight Back When Your Flight Is Canceled | False | By Michelle Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26repubs.html | Two G.O.P. Responses Point to Potential Fault Lines | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/americas/26briefs-Canadabrf.html | Canada: Albertaâ€šÃ„Â's Premier to Resign | False | By Ian Austen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26briefs-Francebrf.html | Rwandan Rebel Handed Over to Court | False | By Marlise Simons | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26scene.html | New Seating Chart, but Same Divides | False | By Jennifer Steinhauer and Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26metro.html | Video of Open Door on Moving Train Shakes Metro-North | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26fact.html | Some Difficulties Unnoted, And Some Facts Shaded | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26bodies.html | Bodies Found at L.I. Beach Are Linked to Motels | False | By Liz Robbins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26bai.html | After Detour, a Map of Americaâ€™s Journey | False | By Matt Bai | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/26tucson.html | Remarks That Touch Not Just One City | False | By Marc Lacey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27omaha.html | For Omaha Mayors, Recalls Are Almost Routine | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27start.html | Russia Approves Arms Treaty | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27iht-toyota27.html | Toyota Recalls 1.7 Million Vehicles | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/middleeast/27egypt.html | Protesters in Egypt Defy Ban as Government Cracks Down | False | By Kareem Fahim and Liam Stack | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/asia/27china.html | China Leader Encourages Criticism of Government | False | By David Barboza | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27casino.html | Ownership Dispute Over Casinos Seems to Settle | False | By Bettina Wassener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/africa/27tunisia.html | As Protests Mount, Tunisia Delays Cabinet Reshuffle | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27iht-oldjan27.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/cricket/27iht-CRICKET27.html | Finding the Perfect Fit Among Cricket's Many Formats | False | By Huw Richards | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/soccer/27iht-SOCCER27.html | South Korea and Japan Lord Over Soccer in Asia | False | By John Duerden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-28 | https://www.nytimes.com/2011/01/27/sports/tennis/27iht-TENNIS27.html | For Andy Murray, Sheâ€™s More Than Just a Mother | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27iht-edmeyer27.html | What's Next for Tunisia? | False | By Michael Meyer-Resende and Paul Oâ€™Grady | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27iht-edlet27.html | Europe Needs Leadership First | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/tennis/27tennis.html | Loss Ends Nadalâ€™s Bid to Hold All Four | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27iht-letter27.html | Women Make Their Mark at Davos, Though Still a Distinct Minority | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27markets.html | Dow Moves Past 12,000, Then Closes Below | False | By Christine Hauser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27artside.html | The Non-Nurturing Approach to Childrenâ€™s Art | False | By Michael Tortorello | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27art.html | Mom, Youâ€™re One Tough Art Critic | False | By Michael Tortorello | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27boeing.html | Profit Slips as Boeing Delivers Fewer Planes | False | By Christopher Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27iht-edspence27.html | Down in the Seine | False | By Chris Spence | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/africa/27ivory.html | Defeated Ivory Coast Leader Moves to Seize Banks | False | By Adam Nossiter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/books/27conrad.html | After 60 Years, a Promise Kept to Sinclair Lewis | False | By Adam Nagourney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/music/27louvin.html | Charlie Louvin, Country Singer, Dies at 83 | False | By Bill Friskics-Warren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27yuan.html | Beijing Intensifies Effort to Curb Rising Home Prices | False | By David Barboza | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/music/27open.html | Airy Home for Music and Its Fans | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/design/30debeer.html | White Paint, Chocolate, and Postmodern Ghosts | False | By Randy Kennedy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/music/30nixon.html | Still Resonating From the Great Wall | False | By Matthew Gurewitsch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/l27obama.html | Obamaâ€™s â€œWin the Futureâ€ Challenge | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/27zenyatta.html | Champion Mare Zenyatta Will Be Bred to Bernardini | False | By Joe Drape | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/asia/27iht-dong27.html | Setting the Pace With Toughness | False | By Didi Kirsten Tatlow | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27iht-lansing27.html | The 'Rewiring' of a Former Hollywood Hotshot | False | By Geraldine Fabrikant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27iht-women27.html | For Women in the Workplace, an â€˜Upgrade Problemâ€™ | False | By Nicola Clark | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/27iht-rules27.html | The Codes That Need to Be Broken | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27giffords.html | Man Charged in Tucson Shootings Had Researched Assassins, Official Says | False | By Joseph Goldstein and Marc Lacey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/science/space/27galaxy.html | In Hubbleâ€™s Lens, Signs of a Galaxy Older and Farther Than Any Other | False | By Dennis Overbye | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27iht-reding27.html | Not Afraid to Fight for Corporate Equality | False | By Stephen Castle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27scene.html | Jumping Out of Spider-Manâ€™s Shadow | False | By Irina Aleksander | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Wikileaks-t.html | Dealing With Assange and the WikiLeaks Secrets | False | By Bill Keller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/technology/27msft.html | European Commission Sends Mixed Messages on Software Purchases | False | By Kevin J. Oâ€™Brien | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/tennis/27henin.html | Henin Says She Is Retiring for Good With Elbow Injury | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/economy/27fed.html | Fed to Continue Bond-Buying Program | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27nassau.html | New York State Seizes Finances of Nassau County | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27iht-edrussia27.html | A Prisoner in Russia | False | By MIKHAIL KHODORKOVSKY | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27iht-edkorski27.html | Stop Albania's Self-Destruction | False | By Daniel Korski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/middleeast/27israel.html | Warily Eyeing Egypt, Israelis Feel Like Spectators | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27energy.html | Russian and European Officials Clash Over Gas Pipeline Plans | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/27iht-m27cbeirut.html | Beirut's Old Buildings Again Under Threat | False | By Josh Wood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27iht-asylum27.html | Rights Ruling Stops Return of Refugees to Greece | False | By Caroline Brothers | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27ruble.html | Comments by Imprisoned Russian Tycoon Challenge Medvedev | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/smallbusiness/27sbiz.html | How to Choose an Incubator | False | By Darren Dahl | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27iht-albania27.html | 2 Men Jostle for Power in Albania | False | By Matthew Brunwasser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27SKIN.html | Full-Service Gyms Feel a Bit Flabby | False | By Catherine Saint Louis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/technology/personaltech/27smart.html | Looking for Cheaper Gasoline, Without the Drive | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27iht-kosovo27.html | Tadic Assails Organized Crime in Balkans | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27close.html | Gabriel Stulman, Restaurateur, and a Bit of Wisconsin | False | By Alex Williams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/theater/30desert.html | Stirring Up a Family From Scratch | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 0001-01-01 | https://www.nytimes.com/2011/01/27/world/middleeast/27lebanon.html | Next Premier of Lebanon Tries to Steer Own Course | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/baseball/27meche.html | Pitcher Spurns $12 Million, to Keep Self-Respect | False | By Tyler Kepner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/technology/personaltech/27basics.html | For Your Files, Lots of Room in the Cloud | False | By John Biggs | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27ROW.html | A Filmmakerâ€™s View of the Runway | False | By Eric Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27spots.html | Beauty Spots | False | By Hilary Howard | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/technology/personaltech/27askk.html | Fixing Reminders in Microsoft Outlook | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27bbc.html | BBC, Facing Budget Cuts, Will Trim World Service and Lay Off 650 | False | By Sarah Lyall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27warrior.html | Army Trauma Unitâ€šÃ„Ã´s Woes Detailed | False | By James Dao | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/technology/personaltech/27pogue.html | Ins and Outs of Calling via the Net | False | By David Pogue | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/movies/awardsseason/30scott.html | A Golden Age of Foreign Films, Mostly Unseen | False | by A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 0001-01-01 | https://www.nytimes.com/2011/01/27/world/europe/27britain.html | Britain Proposes Easing Detentions in Terror Cases | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/music/27arts-DECEMBERISTS_BRF.html | Decemberists Reign on Billboard Chart | False | By Ben Sisario | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/theater/27arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27artbox.html | Reclaiming Your Refrigerator: Ideas for Displaying Childrenâ€šÃ„Ã´s Art | False | By Michael Tortorello | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/movies/awardsseason/27bagger.html | Oscar Snubs, but Still Room for Surprise | False | By Melena Ryzik | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27COUTURE.html | Onstage or Backstage, a Kiss for Paris | False | By Cathy Horyn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/design/27masters.html | Drawing an Escape From the Chill of Winter | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/design/27sell.html | The Permanent Collection May Not Be So Permanent | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Food-t-001.html | 1966: Rib Roast of Beef | False | By Ann Seranne | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Food-t-000.html | Recipe Redux: Rib Roast of Beef, 1966 | False | By Amanda Hesser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/health/research/27implant.html | Breast Implants Are Linked to Rare but Treatable Cancer, F.D.A. Finds | False | By Denise Grady | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/music/27unready.html | A Long-Dead King Sets Out to Upgrade His Brandâ€šÃ„Ã´s Image | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27resort.html | Russia Has Ski-Resort Plans in North Caucasus | False | By Eric Pfanner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/music/27knick.html | In Refrains, Echoes of Political Strife | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/books/27book.html | Multiple-Universe Theory Made, Well, Easier | False | By Janet Maslin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/greathomesanddestinations/27location.html | In a â€šÃ„Â¢Shedâ€šÃ„Â´ Seeds of a Scottish Farm | False | By Caroline Ednie | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27kids.html | Photos That Preserve Beloved Objects | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27letters-ATIMELESSPRO_LETTERS.html | A Timeless Problem | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27qna.html | Julio Lizarazo, General Manager of the Gracious Home Flagship | False | By Penelope Green | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27deals.html | Sales at the Shade Store, the MoMA Design Store and Others | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27shop.html | Wall Coverings | False | By Amy Goldwasser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27letters-OLDSMOKEY_LETTERS.html | Old Smokey | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27shows.html | Furniture Exhibitions in Manhattan and Washington | False | By Rima Suqi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27scouting.html | Scouting Report | False | By Jason Rider | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27decor.html | House Numbers, Inspired by the Eameses | False | By Joanne Furio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27Alfresco.html | Snow Forecast? Set Up the Patio | False | By Hilary Stout | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27PARIS.html | Feeding Dreams of a Better Life | False | By Cathy Horyn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27views.html | Nielsenâ€šÃ„Ã´s I.P.O. Israâ€šÃ„Â´t an Omen for Its Peers | False | By Jeffrey Goldfarb and Christopher Swann | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27hsbc.html | HSBC Is Said to Be the Focus of a Tax-Evasion Investigation | False | By Lynnley Browning | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/27/sports/baseball/27yankees.html | Yankees Hope Bartolo Colon Can Recapture Old Form | False | By Ben Shpigel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/27/crosswords/bridge/27card.html | Card-Reading Confidence From the Player of the Year | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27neediest.html | In High School and Alone in a Homeless Shelter | False | By Andrew Keh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27entry.html | A Bookworm Finds His True Calling | False | By Robin Finn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27hacking.html | British Tabloid Dismisses Editor Over Hacking Scandal | False | By Sarah Lyall | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/economy/27inquiry.html | Dissenters Fault Report on Crisis in Finance | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/media/27adco.html | Did We Mention That It Tastes Good? | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/media/27nbc.html | A Little Less Drama at NBC | False | By Tim Arango and Bill Carter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27pentagon.html | G.O.P. Splits Over Plans to Cut Defense Budget | False | By Elisabeth Bumiller and Thom Shanker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/27vecsey.html | Millrose to Give a Spotlight to Decathletes | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27plant.html | Plants That Earn Their Keep | False | By Kirk Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/asia/27karzai.html | Dispute With Parliament Leaves Afghan Leader Isolated | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/autoracing/27nascar.html | Nascar Straightens Curves With Its New Points System | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27towns.html | A School Far From No. 1, but a Leader in Science | False | By Peter Applebome | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/27/nyregion/27airports.html | To Expand, Airports May Need Radical Alterations, Report Says | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/baseball/27mets.html | Mets Introduce Their Newest Foreign Import | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27obama.html | Obama, in Wisconsin, Picks Up Address'sâ€šÃ„Ã´s Refrain | False | By Jackie Calmes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/basketball/27knicks.html | Knicks Defiant in Face of Heatâ€šÃ„Ã´s Star Power | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/cycling/27cycling.html | Spanish Officials Propose One-Year Ban for Contador | False | By Juliet Macur | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27issa.html | With Issa Leading, Oversight Panel Eagerly Begins Its Work | False | By Edward Wyatt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27speech.html | Full Presidential Speech Got an Unscripted Leak | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/hockey/27shanahan.html | Best Guess Adds Flavor to Hockey All-Star Game | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/education/27colleges.html | Record Level of Stress Found in College Freshmen | False | By Tamar Lewin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27cong.html | Senate Democrats Drop Campaign to Limit Filibuster | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27ethics.html | House Ethics Committee Clears 3 of Conflict of Interest | False | By Eric Lipton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27text.html | Federal Reserve Statement on Monetary Policy | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27spend.html | Deficit Forecast Nears $1.5 Trillion, Fueling Partisan Battle on Federal Spending | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/science/earth/27brfs-COURTOVERRUL_BRF.html | New Mexico: Court Overrules Governor on Pollutants | False | By Felicity Barringer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27foreclose.html | A Reservist in a New War, Against Foreclosure | False | By Diana B. Henriques | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/health/policy/27brfs-QUICKRULINGP_BRF.html | Virginia: Quick Ruling Promised on Challenge to Health Law | False | By Kevin Sack | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27unsolved.html | After Decades, Charges in 2 Manhattan Murders | False | By Mosi Secret | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27chicago.html | Candidates, and Chicago, Await Ruling | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/middleeast/27opposition.html | Egyptian Youths Drive the Revolt Against Mubarak | False | By David D. Kirkpatrick and Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/football/27goodell.html | In N.F.L. Labor Fight, Battlefield Moves Online | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/football/27dallas.html | The Packers and the Steelers Broke the Hearts of the Cowboys | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/theater/reviews/27idea.html | Love in City of Intemperate Mores | False | By Ben Brantley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27falkenrath.html | From Bullets to Megabytes | False | By Richard A. Falkenrath | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27Gibson.html | 25 Years of Digital Vandalism | False | By William Gibson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27thu4.html | Realism Without the Bitterness | False | By David Firestone | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27thu2.html | Mr. Mubarak Is Put on Notice | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27kristof.html | Tussling Over Jesus | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/l27tunisia.html | In Tunisia: â€˜Â¸Â¸Â²I Have a Dreamâ€˜Â¸Â´ | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27collins.html | Utahâ€˜Â¸Â´s Gun Appreciation Day | False | By Gail Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/l27japan.html | In Japan: Itâ€˜Â¸Â´s Our Territory | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27thu3.html | One Nation, Indivisible | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27thu1.html | So Was It a Good Year? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27berlin.html | National Dish Comes Wrapped in Foreign Flavoring | False | By Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/golf/27tiger.html | Woods Says Heâ€˜Â¸Â´s Ready to Return to Tour, and to Winning | False | By Larry Dorman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/middleeast/27briefs-Israel.html | Israel: 4 Palestinians Charged in Killing of U.S. Woman | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/americas/27webbriefs-Columbia.html | Colombia: Coal Mine Explosion Kills as Many as 20 | False | By Simon Romero | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/design/27oppenheim.html | Dennis Oppenheim, a Pioneer in Earthworks and Conceptual Art, Dies at 72 | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27zevi.html | Tullia Zevi, Who Led Italian Jewish Community, Is Dead at 91 | False | By Rachel Donadio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/americas/27ruiz.html | Bishop Samuel Ruiz GarcÃâ€°a, a Defender of Mexicoâ€˜Â¸Â´s Mayans, Dies at 86 | False | By Julia Preston | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27pension.html | Moodyâ€˜Â¸Â´s to Factor Pension Gaps in Statesâ€˜Â¸Â´ Ratings | False | By Mary Williams Walsh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/education/27endow.html | Endowments at Universities See Gains After 2009 Losses | False | By Tamar Lewin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/27muslims.html | Forecast Sees Muslim Population Leveling Off | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28snow.html | This Winter, New York City Is the New Buffalo | False | By James Barron | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/technology/personaltech/28sony.html | Sony Reveals New Hand-Held Device and PlayStation Games for Phones | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/global/28yen.html | S.&P. Downgrades Japan as Debt Concerns Spread | False | By Hiroko Tabuchi and Bettina Wassener | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/africa/28uganda.html | Ugandan Who Spoke Up for Gays Is Beaten to Death | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28iht-oldjan28.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/soccer/28iht-SOCCER28.html | Battling for a Stadium in London | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/28iht-melik28.html | No Starry-Eyed Buyers at Christieâ€˜Â¸Â´s and Sothebyâ€˜Â¸Â´s Art Sales | False | By Souren Melikian | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/tennis/28iht-TENNIS28.html | Li Beats Wozniacki to Gain Womenâ€˜Â¸Â´s Final | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28tax.html | Corporate Tax Code Proves Hard to Change | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/global/28oil.html | Despite Politics, Oil Companies Are Lured by Russian Petroleum | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28iht-letter28.html | Leaders See New Global Business Reality in Davos | False | By CHRYSTIA FREELAND | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/books/28book.html | Ronald Reagan as Dad, a Sunny Stranger | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/africa/28africa.html | Speculation Over Mandelaêš‚Ä´s Hospitalization | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28roller.html | A Bit of the Disco Era Has Rolled Back Into Town | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/economy/28inquiry.html | Crisis Panelêš‚Ä´s Report Parsed Far and Wide | False | By Sewell Chan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/dance/30astaire.html | Astaire The Artist, Even in Blackface | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/music/30hanna.html | Famed Ghosts And Their Diligent Keeper | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28iht-edcohen28.html | Revolutionary Arab Geeks | False | By Roger Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/asia/28china.html | Chinese Journalist Who Defied the Censors and Wrote About Corruption Is Fired | False | By David Barboza | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/asia/28pakistan.html | U.S. Official Shoots Two Pakistanis to Death | False | By Jane Perlez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28neutrino.html | Poppa Neutrino, Trans-Atlantic Adventurer, Dies at 77 | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28piano.html | Piano on a Sandbar: Mystery Solved | False | By Don Van Natta Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28gates.html | Gates Says Budget Impasse Threatens Readiness | False | By Thom Shanker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28mideast.html | Olmert Memoir Cites Near Deal for Mideast Peace | False | By Ethan Bronner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/tennis/28tennis.html | Djokovic in Top Form Ousting Federer | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/dining/28mrcritic.html | Egg and Cheese on a Bagel: The Quest for the Best | False | By Sam Sifton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28auto.html | G.M. Drops Application for Federal Energy Loan | False | By Nick Bunkley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/europe/28russia.html | Inquiry in Moscow Bombing Focuses on Caucasus | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28detain.html | Plan to Upgrade New Jersey Jail Into Model for Immigrant Detention Centers | False | By Kirk Semple | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/greathomesanddestinations/28iht-remar28.html | Marrakesh Buyers Move From Medina to Outskirts | False | By Richard Holledge | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Letters-t-EUROTRASHED_LETTERS.html | Letters: Eurotrashed | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Letters-t-HOWDEEPISTHE_LETTERS.html | Letter: How Deep Is Their Love? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Letters-t-NOMOREMRSNIC_LETTERS.html | Letters: No More Mrs. Nice Mom | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Letters-t-WATCHMEREADM_LETTERS.html | Letter: Watch Me, Read Me | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Letters-t-NUTWORTH_LETTERS.html | Letter: Nut Worth | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Letters-t-THECRAZYLADY_LETTERS.html | Letters: The Crazy Lady Upstairs | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Letters-t-THINGSTODOIN_LETTERS.html | Letter: Things to Do in Cyberspace When Youêš‚Ä´re Dead | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/fashion/28iht-rsaab28.html | Ready for the Red Carpet | False | By Jessica Michault | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/fashion/28iht-rjpg28.html | Gaultier: From Cheek to Chic | False | By Suzy Menkes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/fashion/28iht-rthin28.html | Timepieces Go From Thin to Thinner | False | By Jessica Michault | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/asia/28iht-malay28.html | In a Muslim State, Fear Sends Some Worship Underground | False | By Liz Gooch | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/baseball/28araton.html | Quiet Off-Season for Yankees, Not for Cashman | False | By Harvey Araton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/science/28africa.html | Tools Suggest Earlier Human Exit From Africa | False | By Nicholas Wade | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28iraq.html | After Bombing, Iraqis Direct Anger at Police | False | By John Leland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/europe/28iht-spain28.html | Spain to Raise Retirement Age to 67 | False | By Raphael Minder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/global/28spbank.html | Spanish Bank to Group Assets for Share Listing | False | By Raphael Minder | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30VOWS.html | Eboni Marshall and Rossie Turman III | False | By Amy Sohn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/theater/28theaterlist.html | Theater Listings: Jan. 28 âŠÃ‚Ã® Feb. 3 | False | By The New York Times | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28conservatives.html | Divisions on the Right Over Gays in Its Ranks | False | By Erik Eckholm | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01obgene.html | Altering a Mouse Gene Turns Up Aggression, Study Says | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28norris.html | For Housing, a Quick Fix Or Less Risk | False | By Floyd Norris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/music/28new.html | A Voyage of Discovery As a New Hall Sets Sail | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28alfalfa.html | U.S. Approves Genetically Modified Alfalfa | False | By Andrew Pollack | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30hours-lisbon.html | 36 Hours in Lisbon | False | By Seth Sherwood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28qingsong.html | As China Evolves, So Does an Artist | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28sculpture.html | Artifacts of an Imagined Time | False | By Ken Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/music/30playlist.html | Falling in Love, Longing and Leering | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28antiques.html | Prized Chinese Crafts, Delicate and Detailed | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30mort.html | Curbing Closing Costs | False | By Lynnley Browning | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28washington.html | A Rainy, Snowy Night Creates Chaos Along the East Coast | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28how.html | Standoff in a Frigid Circle of Hell | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28vogel.html | At SothebyâŠÃ‚Ã´s Sale, Titian Draws One Bidder | False | By Carol Vogel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28mubarak.html | EgyptâŠÃ‚Ã´s Leader Uses Old Tricks to Defy New Demands | False | By Mona El-Naggar and Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30hunt.html | Because Summer Is for Barbecues | False | By Joyce Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30joint.html | PliâŠsÃ© Time for Tots in Tights | False | By Melanie Lefkowitz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30SqFt.html | Robert D. LiMandri | False | By Vivian Marino | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28mechanic.html | Hit Man Is Back, Teaching the Tricks of the Trade | False | By Manohla Dargis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28condo.html | A Mind Where Picasso Meets Looney Tunes | False | By Holland Cotter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/technology/28soft.html | Debut of Game Device and Strength in Business Sales Lift Microsoft | False | By Steve Lohr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30lizo.html | Addressing the Issue of Home Affordability | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/books/28arts-WEBBOOKMOVES_BRF.html | Web Book Moves to Print | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30njzo.html | As Inventory Rises, More Towns Make the âŠÃ‚Ã´ColdâŠÃ‚Ã´ List | False | By Antoinette Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28kaboom.html | End of the World? Maybe. First, Sex. | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/theater/28lopez.html | Writing the Play His Curiosity Led Him To | False | By Felicia R. Lee | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28ipman.html | This Martial ArtistâŠÃ‚Ã´s Fists Never Leave His Body | False | By Manohla Dargis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/dance/28parsons.html | Works to Challenge an Audience, or Not | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/music/28rob.html | The Cheeriness of Those Gershwin Boys | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28gallerie-FIABACKSTROM_RVW.html | FIA BACKSTROM/Christian Philipp MÃ¼ÃŸler | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28gallerie-TOMTHAYER_RVW.html | TOM THAYER: âŠÃ‚Ã´Scenographic PlayâŠÃ‚Ã´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/28spare.html | Spare Times for Jan. 28-Feb. 3 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28gallerie-LESLIETHORNT_RVW.html | LESLIE THORNTON: â€šÃ„Â²Binocularsâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28gallerie-PATRICKHILL_RVW.html | PATRICK HILL: â€šÃ„Â²Clumsy Angelsâ€šÃ„Â´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28kids.html | Spare Times: For Children, for Jan. 28-Feb. 3 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/design/28jensen.html | A Textured Palette Without Much Paint | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28sundance.html | Turns Out Sundance Thrives on More Than Just Money | False | By Manohla Dargis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/economy/28gas.html | U.S. Company, in Reversal, Wants to Export Natural Gas | False | By Clifford Krauss | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/design/28art.html | Museum and Gallery Listings for Jan. 28-Feb. 3 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/music/28elene.html | Recording as a Road to Recovery | False | By James R. Oestreich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30Social.html | If a No-Show Shows | False | By Philip Galanes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28movies.html | Movie Listings for Jan. 28-Feb. 3 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/dance/28dance.html | Dance Listings for Jan. 28-Feb. 3 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30habi.html | Need Any Help? Go Ask Mary | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30Modern.html | I Call Your/His Name | False | By Laura Berning | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/dance/28lemon.html | A Duet, Delicately Spun And Formally Elegant | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/music/28pop.html | Pop and Rock Listings for Jan. 28-Feb. 3 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/television/28class.html | Old Boysâ€šÃ„Â´ Network? Hardly. How About Lots of Tired Geezer Channels? | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/music/28classical.html | Classical Music/Opera Listings for Jan. 28-Feb. 3 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30posting.html | At William Beaver House, Unsold Condos Now for Rent | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/music/28jazz.html | Jazz Listings for Jan. 28-Feb. 3 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28chicago.html | Court Allows Emanuel on Ballot for Chicago Mayor | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/asia/28generation.html | In Japan, Young Face Generational Roadblocks | False | By Martin Fackler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/americas/28chile.html | Chilean Judge Orders Investigation Into Allendeâ€šÃ„Â´s Death | False | By Pascale Bonnefoy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/28urbanthlete.html | Laughing Off the Pounds | False | By Amanda Petrusich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/realestate/28housetour.html | House Tour: Woodstock, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28rite.html | Giving the Devil His Possessive Due | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28when.html | When Two Cultures Collide Under One Roof | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Weber-t.html | Game Theory | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/media/28spectrum.html | A Big Boost for National Emergency Network | False | By Edward Wyatt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28rage.html | An Ill-Advised Love Affair | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28boston.html | Boston Crowded With â€šÃ„Â²Snow Farmsâ€šÃ„Â´ | False | By Abby Goodnough | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28nyc.html | A Verdict Replies to Terrorists, and to Critics | False | By Clyde Haberman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28carbon.html | 2 Bronx Girls Collapse in Idling Car | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28blackmail.html | Extortion Gone Awry | False | By Andy Webster | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/books/28salter.html | McCain Ex-Aide Suspected as Anonymous â€šÃ„Â²Oâ€šÃ„Â´ Author | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Upfront-t.html | Up Front: Paul Berman | False | By The Editors | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28flights.html | Fire in Newfoundland Diverts Atlantic Flights | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Berman-t.html | Irving Kristolâ€šÃ„Ã´s Brute Reason | False | By Paul Berman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/asia/28india.html | In Cityâ€šÃ„Ã´s Teeming Heart, a Place to Gaze and Graze | False | By Jim Yardley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/28track.html | College Champion, Fledgling Pro | False | By Dave Ungrady | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28cnechicagoway.html | Power Brokersâ€šÃ„Ã´ Ties Complicate the Ballot Process | False | By Dan Mihalopoulos and Hunter Clauss | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28halloran.html | Snow Stalls Testimony in Allegation of Slowdown | False | By Russ Buettner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/l28vaccine.html | Fear of Vaccines: Is It Warranted? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/l28olbermann.html | Exit Olbermann | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28diplo.html | Cables Show Delicate U.S. Dealings With Egyptâ€šÃ„Ã´s Leaders | False | By Mark Landler and Andrew W. Lehren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28tanker.html | At Hearing, New Details on Military Disc Switch | False | By Christopher Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28cncwarren.html | The Governor Wrings His Hands on the Death Penalty | False | By James Warren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/l28mideast.html | U.S. Role in the Mideast | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/l28arts.html | Republicans and the Arts | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28stewart.html | Jon Stewart Is Appointed to 9/11 Museum Board | False | By N. R. Kleinfield | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/media/28adco.html | The Single-Sponsor Approach Reappears in Prime Time | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/l28taxi.html | Taxi Fares in New York | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28jazeera.html | Seizing a Moment, Al Jazeera Galvanizes Arab Frustration | False | By Robert F. Worth and David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28mansion.html | Governor Works to Build Rapport at Home | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28suspend.html | Sharp Rise in Suspensions at Cityâ€šÃ„Ã´s Schools Is Cited | False | By Fernanda Santos | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28neediest.html | For Desperate on Staten Island, a Worker of Last Resort | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28views.html | If Munis Are Perilous, What About Treasuries? | False | By Richard Beales and Ian Campbell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28krugman.html | Their Own Private Europe | False | By Paul Krugman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28brfs-MISSIONARYSH_BRF.html | Texas: Missionary Shot to Death | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28noe.html | Is This Lebanonâ€šÃ„Ã´s Final Revolution? | False | By Nicholas Noe | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28prof.html | Brooklyn College Revokes Instructorâ€šÃ„Ã´s Appointment to Teach Mideast Politics | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28judge.html | Obama Nominee for Judge Could Be First Openly Gay Man on the Federal Bench | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28obama.html | New White House Press Secretary Part of Makeover | False | By Michael D. Shear and Jackie Calmes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28bmw.html | A Car Sale Gone Wrong, Then a Grim Discovery | False | By Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28notebook.html | In Chicago Race, a Fight Over the Meaning of Reside | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28unrest.html | Waves of Unrest Spread to Yemen, Shaking a Region | False | By Anthony Shadid, Nada Bakri and Kareem Fahim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28regents.html | Snowstorm Forces Cancellation of Regents Exams in City and Suburbs | False | By Sharon Otterman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/africa/28tunisia.html | Most Members of Old Cabinet in Tunisia Step Down | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28velella.html | Guy J. Velella, State Senator From Bronx, Dies at 66 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/basketball/28allstar.html | Stoudemireâ€šÃ„Ã´s All-Star Nod Adds Luster to Knicks | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28horan.html | John Horan, Former Chief of Merck, Dies at 90 | False | By David Segal | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/music/28horton.html | Gladys Horton, Marvelettesâ€šÃ„Ã´ Lead Singer, Is Dead | False | By Bruce Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28alexandria.html | With Muslim Brotherhood Set to Join Egypt Protests, Religionâ€šÃ„Ã´s Role May Grow | False | By Souad Mekhennet and Nicholas Kulish | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28arizona.html | Talk of Bipartisan Progress Fading in Arizona | False | By Marc Lacey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28wiki.html | F.B.I. Warrants Into Service Attacks by WikiLeaks Supporters | False | By Charlie Savage | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/europe/28turkey.html | New Film Disrupts Turkeyâ€šÃ„Ã´s Holocaust Day | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28fri1.html | Obama and Corporate America | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28memphis.html | Memphis to Vote on Transferring School System to County | False | By Campbell Robertson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28fri2.html | Mr. Mikatiâ€šÃ„Ã´s Choice | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/americas/28haiti.html | Haitiâ€šÃ„Ã´s President Urges His Candidate to Drop Out, Officials Say | False | By Ginger Thompson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28fri3.html | Lethal Injection and the F.D.A. | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28military.html | Gates Says New Military Policy on Gays Can Start Soon | False | By Thom Shanker and Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28trial.html | Jury Delivers Mixed Verdict for 3 Officers | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28cong.html | Senate Approves Changes Intended to Ease Gridlock | False | By Carl Hulse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28brfs-CHARGEDROPPE_BRF.html | California: Charge Dropped Over Wrestling Move | False | By Jesse McKinley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28brooks.html | Mr. Hamilton and Mr. Burke | False | By David Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28fri4.html | The Authorized Sleuth | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/football/28packers.html | N.F.L. Finances, as Seen Through Packersâ€šÃ„Ã´ Records | False | By Richard Sandomir | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Vicari-t.html | The Rembrandt of Riyadh | False | By Tim Adams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/theater/reviews/28old.html | Showdown at the Italian Villa, Easels Drawn | False | By Charles Isherwood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28ncpolice.html | Fighting Suits Saves Money for Chicago | False | By Kari Lydersen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/football/28cncsports.html | Reality Finally Caught Up to the Bears. Now, Moving On. | False | By Dan McGrath | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/ncaabasketball/28sidney.html | At Mississippi State, Troubles Overshadow a Big Center | False | By Ray Glier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/football/28labor.html | If Deadline Is Missed, Millions May Be Lost | False | By Ken Belson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28tramsey.html | The Governorâ€šÃ„Ã´s Wife and the Line of Propriety | False | By Ross Ramsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/europe/28italy.html | New Details Emerge in Italian Prime Minister Scandal | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/hockey/28checking.html | USA Hockey Is Considering Proposals to Increase Safety | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28tkits.html | Thousands of Rape Kits Sit Untested for Decades, but Change Would Be Costly | False | By Brandi Grissom | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28trgone.html | GTT â€šÃ³Ã– | False | By Michael Hoinski | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/28xgames.html | Still Healing, but Back at X Games as Spectator | False | By Matt Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28trgrass.html | Emphasis on Native Plants Gains Favor Across State | False | By Kate Galbraith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28bcjames.html | A Wobbling Effort to Accommodate Cyclists | False | By Scott James | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28bcsales.html | At This Garage Sale, the Goal Is Freedom | False | By Trey Bundy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28bcphoto.html | Trading a Gun Scope for a Wide-Angle Lens | False | By Reyhan Harmanci | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/football/28nfl.html | Titans Cut Loose Fisher After 16 Seasons | False | By Ken Belson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/basketball/28knick.html | Rookie Helps Knicks Solve James and Heat | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28bcredevelopment.html | Cutting Redevelopment Funds Could Affect a Lot More Than Redevelopment | False | By Zusha Elinson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29unrest.html | Mubarak Orders Crackdown, With Revolt Sweeping Egypt | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/africa/29safrica.html | Nelson Mandela Returns Home From Hospital | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/asia/29afghan.html | Deadly Attack by Taliban in Kabul Sought to Kill Head of Blackwater | False | By Ray Rivera, Alissa J. Rubin and Sharifullah Sahak | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/global/29yen.html | Japanese Leader Creates Stir With Remark on Debt Rating | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-onlanguag-t.html | Pigskin Parlance | False | By Ben Zimmer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29ford.html | Ford Shares Tumble as Fourth Quarter Misses Forecast | False | By Bill Vlasic | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/asia/29pakistan.html | American Charged in Pakistan Killing | False | By Waqar Gillani and Jane Perlez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/iht-melik29.html | Charles Ryskamp: The Collector Who Liked to Be Amused | False | By Souren Melikian | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29iht-edbanisadr29.html | What I Learned From Iran's Failed Revolution | False | By Abolhassan Bani-Sadr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29iht-edyu29.html | I Was a Tiger Daughter | False | By Verna Yu | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29iht-edmorayef29.html | The View From Liberation Square | False | By Heba Fatma Morayef | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29iht-oldjan29.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/economy/29econ.html | U.S. Economy Grew at 3.2% Rate in the 4th Quarter | False | By Catherine Rampell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/television/30lost.html | So 'Lost' Is Over: Now What's to Be Found? | False | By Carlton Cuse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/30weekaheadweb.html | Jan. 30 – Feb. 5 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29iht-edlet29.html | A Defense of the U.N. | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/autoreviews/30hyundai-sonata.html | Crowd-Pleasing Composition in 3 Movements | False | By John Pearley Huffman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/tennis/29tennis.html | Murray Beats Ferrer to Reach Final | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29iht-currents29.html | Obama Tries to Recapture a Lost Dream | False | By Anand Giridharadas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29metjournal.html | Near Newspaper Row of Years Gone By, the Media Return | False | By Joseph Berger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/design/30graves.html | A Top Architect Settles Into a New Niche | False | By Celia McGee | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30cov.html | You Don't Have to Pay It | False | By Susan Stellin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29home.html | Revamping, Home Depot Woos Women | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-Ethicist-t.html | Doubting Others' Job Performance | False | By Randy Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-wwln-t.html | Gridiron Girls | False | By Katie Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-Consumed-t.html | The iPod Gets the Dick Tracy Treatment | False | By Rob Walker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-Q4-t.html | A Steady Hand | False | INTERVIEW BY Deborah Solomon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-medium-t.html | Scratch-Me-Not | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30lives-t.html | A Commie-Pinko in Canci'só'en | False | By SAID SAYRAFIEZADEH | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Burn-t.html | Topological Fiction | False | By Stephen Burn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30living.html | For First-Time Buyers Drawn to Yesteryear | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/soccer/29iht-SOCCER29.html | Australian Soccer Starâ€™s Shot at International Glory | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Shulevitz-t.html | A Vanished World | False | By Judith Shulevitz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/global/28iht-rdavasia28.html | A Conundrum for Hot Asian Economies | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29alexandria.html | In Alexandria, Protesters Rout the Police, for Now | False | By Nicholas Kulish and Souad Mekhennet | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/television/29counter.html | Where Vigilance Never Sleeps | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/30HYBRID.html | A Hybrid Made for the Highway | False | By Tudor Van Hampton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Genzlinger-t.html | The Problem With Memoirs | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Gilmore-t.html | Boys to Men | False | By Jennifer Gilmore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Moaveni-t.html | The Anchor | False | By Azadeh Moaveni | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Gottlieb-t.html | A Lion in the Undergrowth | False | By Anthony Gottlieb | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Washburn-t.html | Hot Off the Presses | False | By Michael Washburn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Tepper-t.html | Walled City | False | By Anderson Tepper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/30GRADE.html | Pursuing Cars That Wonâ€™t Be Outdated | False | By John R. Quain | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/collectibles/30AUCTION.html | Buyers Spread the Wealth at Arizona Collectible Car Auctions | False | By Rob Sass | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Rampell-t.html | Thy Neighborâ€™s Wealth | False | By Catherine Rampell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/technology/internet/29cutoff.html | Egypt Cuts Off Most Internet and Cell Service | False | By Matt Richtel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Malcomson-t.html | Diminished Expectations | False | By SCOTT MALCOMSON | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Letters-t-REOPENINGTHE_LETTERS.html | Reopening the Case | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Letters-t-ITSTHEARTTHA_LETTERS.html | Itâ€™s the Art That Matters | | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Letters-t-ONESMALLSTEP_LETTERS.html | One Small Step Backward | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Letters-t-LIFELESSONS_LETTERS.html | Life Lessons | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Letters-t-AFORMALVIRTU_LETTERS.html | A Formal Virtuoso | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Nicholson-t.html | The Perils of Literary Profiling | False | By Geoff Nicholson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Crime-t.html | Court of Corruption | False | By Marilyn Stasio | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Buskey-t.html | Nonfiction Chronicle | False | By Megan Buskey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-145 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/EdChoice-t.html | Editorsâ€™ Choice | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/movies/29prada.html | Jane Austen, Transmigrated To Modern-Day East L.A. | False | By Mike Hale | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/baseball/29mets.html | Trustee Faults Mets Owners Over Madoff Fraud | False | By Alison Leigh Cowan, Peter Lattman, Serge F. Kovaleski and David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Traub-t.html | The War Presidents | False | By James Traub | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/europe/29russia.html | Russia Adopts Color-Coded Terror Alert System | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01obpneumonia.html | Pneumonia DNA Morphs To Dodge Vaccines | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/your-money/asset-allocation/29wealth.html | Weighing the Best Vehicles For Philanthropic Giving | False | By Paul Sullivan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/europe/29germany.html | Germany Plans Start of Troop Withdrawal | False | By Judy Dempsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29mubarak.html | Egyptians' Fury Has Smoldered Beneath the Surface for Decades | False | By Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/baseball/29jeter.html | To Increase Production, Jeter Tries Subtracting a Step | False | By Ben Shpigel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29diplo.html | Obama Cautions Embattled Ally Against Violence | False | By Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/television/29callas.html | Charlie Callas, Zany Comedian, Dies at 83 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30Studied.html | Does Facebook Make Someone Social Offline? | False | By Pamela Paul | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29religion.html | Using Yoga to Help Cabdrivers Relax Body and Mind | False | By Samuel G. Freedman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/collectibles/30CELEB.html | Putting a Price on Star Power | False | By Jerry Garrett | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/collectibles/30RESULTS.html | Winning Bids in the Bargain Bin | False | By Rob Sass | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/global/29ht-afbiz29.html | Women Help Each Other Start Businesses in Afghanistan | False | By Gayle Tzemach Lemmon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/hockey/29fehr.html | Fehr Denies a Hiring Was Meant as a Message | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30letters-india.html | Letter: India and Bird-Watching | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30letters-places-to-go.html | Letter: Reasons to Go to Oahu | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30new-zealand.html | Extreme New Zealand, a Thrill-Seeker's Playground | False | By Ethan Todras-Whitehill | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30choice-san-francisco.html | My Go-To Places for Regional Italian Food in San Francisco | False | By Mark Bittman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30bites-gauthier-soho.html | Restaurant Review: Gauthier Soho in London | False | By Alexander Lobrano | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30overnighter-cuenca.html | Modern Art Amid Ancient Stone in Cuenca, Spain | False | By Andrew Ferren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30journeys-hoover-dam.html | In Nevada, the Viewing Has Begun From the Hoover Dam Bypass Bridge | False | By Henry Fountain | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30headsup-dali.html | Florida's Newest Dalí Museum | False | By Beth Greenfield | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30checkin-postcard.html | Hotel Review: Postcard Inn on the Beach in St. Pete Beach, Fla. | False | By Beth Greenfield | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30Mirror.html | My Personal Baggage | False | By Amanda Fortini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30streetscapes.html | A Decent Bed, and With Luck a Dry Towel | False | By Christopher Gray | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30WHATIWORE.html | Dressed to Style, Tress by Tress | False | By Chloe Malle | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29region.html | Protests Unsettle Jordan While Most Other Neighbors Stay Calm | False | By Anthony Shadid and Ethan Bronner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/your-money/29shortcuts.html | Teaching Children to Help Neighbors, With or Without Reward | False | By Alina Tugend | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/television/30justified.html | A Son of the South With Many Accents | False | By Jeremy Egner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/research/01diet.html | Diet: Bigger Breakfast, Bigger Daily Calorie Count | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-145 | |
| 2011-01-28 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/research/01behavior.html | Behavior: Another Good Reason to Sing a Lullaby | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-145 | |
| 2011-01-28 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/research/01disparities.html | Disparities: Racial Gaps Seen in Chlamydia Screening | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-145 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29charts.html | The S.&P. Meanders Back to 1,300 | False | By Floyd Norris | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/movies/30katz.html | An Indie Gumshoe in Oregon's Gloom | False | By Dennis Lim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29mine.html | Mine Operator Says That Huge Seep Caused Blast | False | By John M. Broder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/europe/29ireland.html | Ireland, Mired in Crisis, Will Dissolve Parliament | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30Secretary.html | A Guy as Keeper of the National Guest List? | False | By Helene Cooper | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/music/30indieafrica.html | Indie Rock Embraces an African Invasion | False | By Larry Rohter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/television/30elliott.html | The Guy Under the Seats Rises Again | False | By Josh Eells | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/movies/30earth.html | For a Filmmaker, the Green Things in Life Are Free | False | By Maïa de la Baume | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/movies/homevideo/30kehr.html | The Apocalypse Served Straight Up | False | By Dave Kehr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30ACE.html | The Man Behind the Ace Empire | False | By Matt Gross | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29phil.html | From Rage to Uplift in a Matter of Minutes | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/dance/29splice.html | Dinosaurs, Politicians, Oil and Water | False | By Gia Kourlas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02appe.html | Crumpets and Marmalade on Super Bowl Sunday | False | By Melissa Clark | 2011-05-31 | TX 6-776-145 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29kylesa.html | Not Quite Metal, but Packing Weight | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30qbitewe.html | New Year's Treats | False | By M. H. Reed | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30dinewe.html | Afghan Accents for a Western Palate | False | By M. H. Reed | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30CHEN.html | Gennie Chen, James Stewart | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30MEIXELL.html | Leigh Meixell, Matthew Schopp | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30CHOQUETTE.html | Denise Choquette, Michael Leber | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30BROOKS.html | Jessica Brooks and Joseph Holman | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30caldwell.html | Wentworth Caldwell, John McGovern III | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30KAWALLER.html | Geremy Kawaller and Edward Ackerman | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30SCOTT.html | Elizabeth Scott, Cameron Breitner | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30bienstock.html | Lisa Bienstock and Gregory Zilin | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30vinesli.html | Not Quite a One-Woman Show | False | By Howard G. Goldberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/theater/reviews/29flip.html | In Their Minds, an Ocean Keeps Them Apart | False | By Eric Grode | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/americas/29brazil.html | Brazil to Rebuild Houses Lost in Rains | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30dineli.html | A Spot to Share Dishes and Romance | False | By Joanne Starkey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29festival.html | Serious 'Rite,' Sultry Tango and Skillful Solos | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30qbitect.html | The Focus Is on Families | False | By Christopher Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/television/29arts-IDOLASUSUAL_BRF.html | 'Idol,' as Usual | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30dinect.html | Fire in the Hearth and a Nautical Theme | False | By Patricia Brooks | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29hills.html | A Band Updates Some of Its Favorite Things | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30dinenj.html | For Cooks Who Compete, the Challenges of Fame | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29gal.html | Moses Does Brooklyn, Burning Bush Included | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02vegerex1.html | Roasted Mushrooms With Garlic | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-01-28 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02vege.html | Mushrooms Fill In the Blanks for the Meat-Free | False | By Elaine Louie | 2011-05-31 | TX 6-776-145 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/dance/29nyceb.html | Taking Flight: A Season of Revival | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29nocera.html | Inquiry Is Missing Bottom Line | False | By Joe Nocera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30spotnj.html | B & B's Winter Bait: It's a Crime, Really | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30artct.html | Cashmere Shawls, From 2 Realms | False | By Susan Hodara | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29schubert.html | Many Faces of Schubert, and of a Hall | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29iran.html | Iran Sees Rise of Islamic Hard-Liners | False | By William Yong | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30theaterct.html | A Town Divided by the Residue of War | False | By Sylviane Gold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/asia/29china.html | A U.S.-China Odyssey: Building a Better Mouse Map | False | By Michael Wines | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30artsnj.html | A Stage Where the Dictionary Is an Old Friend | False | By Anita Gates | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29hebron.html | Palestinian Is Shot in Head in Clash With Israeli Settlers | False | By Isabel Kershner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/video-games/29planet.html | Allowing Players to Assume the Ultimate Role: Game Creators | False | By Seth Schiesel | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30artwe.html | Photography, in the Family Way | False | By Susan Hodara | 2011-05-31 | TX 6-776-144 | |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29bright.html | Oceanic Passions in a Chamber Setting | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/television/29boomtown.html | A Little Place That Finds Itself Receiving Big Money | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29metropolis.html | A Night of Acoustic and Electronic Exploits | False | By Steve Smith | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29cornelia.html | Spare Vocals Illuminate Emotions Underneath | False | By Nate Chinen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/crosswords/bridge/29card.html | Winning Play Was Found From a Pause in the Bidding | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29sbux.html | Ruling Lets Starbucks End a Deal | False | By William Neuman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30artsli.html | In This Show, Art Imitates Art | False | By Sylviane Gold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29elbaradei.html | A Nobelist Has an Unfamiliar Role in Protests | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29jazeera.html | Al Jazeera Covers Protests Despite Hurdles | False | By Robert F. Worth | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/l29mideast.html | In the Mideast, Days of Tumult | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/health/29shock.html | F.D.A. Panel Is Split on Electroshock Risks | False | By Duff Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/29white.html | Finishing 13th, White Misses Slopestyle Final | False | By Matt Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/politics/29chicago.html | Emanuel, Back in the Race, Is Also Back on the Trail | False | By EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/cycling/29cycling.html | Contador Questions Process and Says He'll Appeal Ban | False | By Juliet Macur | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/health/29hormone.html | Earlier Hormone Therapy Elevates Risk of Breast Cancer, Researchers Say | False | By Denise Grady | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30critic.html | No Permit? No Touching the Pistols | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29fleet.html | Agencies in Cost-Cutting California Told Not to Buy New Cars | False | By Jesse McKinley | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30dead.html | Dead Man on Ballot: An Election Mystery | False | By Javier C. Hernández | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30routine.html | A Leisurely Day to Learn Her Lines | False | By David Rooney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/europe/29dansgaard.html | Willi Dansgaard Dies at 88; Read Climates in Old Ice | False | By Douglas Martin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29prisons.html | As Republicans Resist Closing Prisons, Cuomo Is Said to Scale Back Plan | False | By Danny Hakim and Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30world.html | Excerpts From the Ethnic Press | False | By Kirk Semple | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/europe/29briefs-France.html | France: Gay Marriage Ban Upheld | False | By Scott Sayare | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/football/29nfl.html | Jets General Manager Looks Back and Begins Process of Moving Forward | False | By Dave Caldwell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/politics/29issa.html | Republican Congressman Proposes Tracking Freedom of Information Act Requests | False | By Eric Lipton | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29checkless.html | Social Security and Welfare Benefits Going Paperless | False | By Christine Hauser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29bmw.html | Attack on BMW Seller Shows Hazards of E-Commerce, Police Say | False | By Al Baker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29land.html | For Land Barons, Acres by the Millions | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29cairo.html | Egyptian Hopes Converged in Fight for Cairo Bridge | False | By Kareem Fahim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29judges.html | New York Bar Seeks Limits on Investigations of Judges | False | By William Glaberson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29ruling.html | Court Rejects Judgeâ€šÃ„Ã´s Assertion of a Child Pornography Gene | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/your-money/29money.html | Finding Success, Passionate Followers in Tow | False | By Ron Lieber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30deniro.html | The Name Rings a Bell | False | By Christine Haughney | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/29games.html | At X Games, Battle for Sponsors Is Also Fierce | False | By Matt Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/africa/29briefs-Rwanda.html | Rwanda: Grenade Attack in Capital | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/baseball/29vecsey.html | Indelible Name Added to a Roster of Regrets | False | By George Vecsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/europe/29briefs-Albania.html | Albania: Tens of Thousands Protest | False | By Matthew Brunwasser | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29snow.html | How Bad Is the Snow? Depends Where You Live | False | By Manny Fernandez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29forces.html | Egyptâ€šÃ„Ã´s Military Is Seen as Pivotal in Next Step | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29asylum.html | Gays Seeking Asylum in U.S. Encounter a New Hurdle | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/football/29weight.html | N.F.L. Linemen Tip the Scales | False | By Jerã©Å£Â© Longman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29carpool.html | Once Popular, Car Pools Go the Way of Hitchhiking | False | By Sabrina Tavernise and Robert Gebeloff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29neediest.html | Burned Out of Their Home in the Bronx, but Grateful to Be Together | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/politics/29medicaid.html | For Governors, Medicaid Looks Ripe for Slashing | False | By Kevin Sack | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29paulson.html | Bet on Gold Nets Paulson $5 Billion | False | By Azam Ahmed and Julie Creswell | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/politics/29carney.html | For Media Veteran, a Tricky Transition to the White House He Once Covered | False | By Michael D. Shear | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/baseball/29buyer.html | Mets May Want a Sale, but Whatâ€šÃ„Ã´s in It for a Buyer? | False | By Ken Belson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29landbox.html | This Land Is Their Land | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29lincoln.html | Kindnesses Are Revealed From Day Lincoln Died | False | By Sam Roberts | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29betts.html | Boosting America, in Her Own Fashion | False | By Kate Betts | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/politics/29obama.html | President Is Likely to Discuss Gun Control Soon | False | By Jackie Calmes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29sat1.html | Washington and Mr. Mubarak | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/politics/29marriage.html | Suits on Same-Sex Marriage May Force Administration to Take a Stand | False | By Charlie Savage | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/29millrose.html | Mile Run Delivers Upset Amid Twists at Millrose | False | By Andrew Keh | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/l29tucson.html | Ethnic Studies in Arizona | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29sat2.html | The Big Tank That Couldnâ€šÃ„Ã´t | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/l29nutrition.html | Ending Malnutrition | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29collins.html | Donâ€šÃ„Ã´t Know Much About History | False | By Gail Collins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29blow.html | Hard-Knock (Hardly Acknowledged) Life | False | By Charles M. Blow | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29sat4.html | Give and Take in Omahaâ€šÃ„Ã´s Democracy | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29sat3.html | What Oil Spill? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29males.html | Behaving Like Children | False | By Mike Males | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/basketball/29knicks.html | Fight Adds to Knicksâ€šÃ„Ã´ Frustration | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/29frye.html | David Frye, Perfectly Clear Nixon Parodist, Dies at 77 | False | By William Grimes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/middleeast/30-egypt.html | Egyptians Defiant as Military Does Little to Quash Protests | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/tennis/30tennis.html | Clijsters, While Not at Her Best, Is Still Too Much for Li | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weekinreview/30cooper.html | With Egypt, Diplomatic Words Often Fail | False | By Helene Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weekinreview/30shane.html | Spotlight Again Falls on Web Tools and Change | False | By Scott Shane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/asia/30bangladesh.html | Microcredit Pioneer Faces an Inquiry in Bangladesh | False | By Lydia Polgreen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/americas/30haiti.html | In Haiti, Return of Duvalier Reopens Old Wounds | False | By Ginger Thompson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/asia/30beijing.html | China Might Force Visits to Mom and Dad | False | By Sharon LaFraniere | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/americas/30mexico.html | Mexicoâ€šÃ„Ã´s Universal Health Care Is Work in Progress | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/asia/30pakistan.html | U.S. Seeks Release of Official in Pakistan | False | By Jane Perlez | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/middleeast/30arab.html | Yearning for Respect, Arabs Find a Voice | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/asia/30kabul.html | Afghan Family Dies in Attack on Market | False | By Rod Nordland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/europe/30britain.html | Judge in Britain Halts Deportation of Ugandan | False | By John F. Burns | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30neediest.html | A Longtime Volunteer Helps Others Cut Red Tape | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/americas/30argentina.html | Drug Bust Shows Argentina-Europe Trafficking Ties | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/europe/30russia.html | In Moscow, a Bomber Is Identified | False | By Ellen Barry | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/football/30nfl.html | For N.F.L., Lockout Would Be a Risky Strategy | False | By Joe Drape | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/asia/30afghan.html | Afghans Plan to Stop Recruiting Children as Police | False | By Rod Nordland | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/tennis/30doubles.html | Bryans Win Doubles Again | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/middleeast/30military.html | Calling for Restraint, Pentagon Faces Test of Influence With Ally | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30levine.html | Milton M. Levine, Inventor of Ant Farm, Dies at 97 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30gret.html | A Bank Crisis Whodunit, With Laughs and Tears | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30corner.html | Hey, Rock Stars: Take Your Show Someplace Else | False | By Adam Bryant | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30novel.html | Messages From the Wilderness, via Satellite | False | By Anne Eisenberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/middleeast/30voices.html | Egyptians Wonder Whatâ€šÃ„Ã´s Next | False | By Anthony Shadid | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30view.html | Innovation Is Doing Little for Incomes | False | By Tyler Cowen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/your-money/30fund.html | Stocks and Bonds, Parting Ways | False | By Paul J. Lim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30backpage-BEYONDMANDAT_LETTERS.html | Letters: Beyond Mandates in Health Care Reform | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30backpage-OFWARANDPEAC_LETTERS.html | Letters: Of War and Peace in N.F.L. Contracts | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/jobs/30boss.html | Iâ€šÃ„Â´m Lucky to Have a Twin | False | By Shawn Ward | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/jobs/30search.html | A Sign of Hope for More Hiring | False | By Phyllis Korkki | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/media/30blogs.html | Political Blogs Are Ready to Flood Campaign Trail | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30kelly.html | Giffordsâ€šÃ„Â´s Husband Faces Decision on Shuttle Flight | False | By John Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30allen.html | A $60 Million Palace for Texas High School Football | False | By Greg Bishop | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weekinreview/30bruni.html | The Ripped and the Righteous | False | By Frank Bruni | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30greek.html | Whatâ€šÃ„Â´s Broken in Greece? Ask an Entrepreneur | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30charity.html | Google Finds It Hard to Reinvent Philanthropy | False | By Stephanie Strom and Miguel Helft | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/ncaafootball/30rhoden.html | Booster Has Second Thoughts; UConn Probably Doesnâ€šÃ„Â´t | False | By William C. Rhoden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30unbox.html | The Power of the Platform at Apple | False | By Steve Lohr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weekinreview/30gettleman.html | Remembering David Kato, a Gay Ugandan and a Marked Man | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30games.html | White Is Adapting to Less Than Perfect | False | By Matt Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weekinreview/30stolberg.html | And Now, the Cheerleader in Chief | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30espn.html | Andrews Faces Questions About a Deal With Reebok | False | By Katie Thomas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weekinreview/30levy.html | For Medvedev, From Davos to Reality | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weekinreview/30laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weekinreview/30backthen.html | Back Then: 1986 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weekinreview/30primenumber.html | Prime Number | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weekinreview/30fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/basketball/30clippers.html | Remaking a B-Movie in Los Angeles | False | By Jon Gold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/ncaabasketball/30setonhall.html | Returning From Gunshot and Motivating Seton Hall | False | By Zach Schonbrun | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/hockey/30picks.html | If Only Leno Could Play Left Wing | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/politics/30twitter.html | Twitter, as a Helpmate, Goes to Capitol Hill | False | By Ashley Parker | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30sportsbriefs.html | Moroccan Wins U.S. Title | False | By | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30rich.html | The Tea Party Wags the Dog | False | By Frank Rich | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30dowd.html | No Axe to Grind | False | By Maureen Dowd | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30antarctica.html | A Marathon on Ice | False | By Andy Isaacson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30friedman.html | Serious in Singapore | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30kristof.html | Watch Out! The Assault Vehicle Is Loose! | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30chick.html | A Chicken Chainâ€šÃ„Â´s Corporate Ethos Is Questioned by Gay Rights Advocates | False | By Kim Severson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-31 | https://www.nytimes.com/2011/01/30/us/30galenson.html | Eleanor Galenson, Expert on Childrenâ€šÃ„Â´s Sexual Identity, Dies at 94 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/education/30advanced.html | New Advanced Placement Biology Is Ready to Roll Out, but U.S. History Isn'tﾃ｢ﾂ��ﾂ�t | False | By Christopher Drew | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30california.html | In California, a Proposed Cut Angers Local Officials | False | By Jennifer Medina | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30sun1.html | The Two Abortion Wars: A Highly Intrusive Federal Bill | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30posada.html | At Trial of Cuban Exile, a Rebuffed Venezuela Sits Quietly on the Sidelines | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30sun3.html | Netizens Gain Some Privacy | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30sun4.html | We Never Got Down to Blue | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30partnoy.html | Washingtonﾃ｢ﾂ��ﾂ�s Financial Disaster | False | By Frank Partnoy | 2011-05-31 | TX 6-776-144 | |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30casualty-chart.html | A Year in Iraq and Afghanistan | False | By Ian Livingston, Alicia Cheng and Sarah Gephart | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/middleeast/30suleiman.html | Choice of Suleiman Likely to Please the Military, Not the Crowds | False | By Michael Slackman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/music/30babbitt.html | Milton Babbitt, a Composer Who Gloried in Complexity, Dies at 94 | False | By Allan Kozinn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30treform.html | Health Law Response Goes 2 Ways | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30ttramsey.html | Legislative Emergencies, Real Ones and the Governorﾃ｢ﾂ��ﾂ�s | False | By Ross Ramsey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30pubed.html | Speed and Credibility | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30tttravel.html | Art, Food and Shops Away From the Super-Size Crowds | False | By Stirling Kelso | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30tttrust.html | Revitalizing the Arts Scene in an Effort to Rejuvenate the Town | False | By Reeve Hamilton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/l30health.html | Do Emotions Play a Role in Illness? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/l30abortion.html | Anti-Choice Laws | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/l30blight.html | Vacant Lots in Two Cities | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/middleeast/30diplo.html | Obama Presses for Change but Not a New Face at the Top | False | By David E. Sanger and Helene Cooper | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30sun2.html | The Two Abortion Wars: State Battles Over Roe v. Wade | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30cncchirp.html | After a Year, Chirp Radio Has Made Gains, but Is Still Awaiting Its Own Frequency | False | By Idalmy Carrera | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/politics/30teaparty.html | Tea Party Gets Early Start on G.O.P. Targets for 2012 | False | By Kate Zernike | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30repole.html | Businessman Signals Interest in Mets; Dickey Gets a Deal | False | By Joe Drape | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/golf/30golf.html | Guarded Game Lifts Mickelson as Woods Fades | False | By Larry Dorman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/crosswords/chess/30chess.html | At 79, ﾃ｢ﾂ��ﾂ�Viktor the Terribleﾃ｢ﾂ��ﾂ� Outsmarts an 18-Year-Old | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30bcweber.html | Few Californians Understand the Stateﾃ｢ﾂ��ﾂ�s Tax System. Fact. | False | By Jonathan Weber | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30bchomeless.html | A Night Out, Counting the Homeless | False | By Aaron Glantz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30bbcsurfer.html | Illegal Craft Saves Surferﾃ｢ﾂ��ﾂ�s Life, Renewing the Attack on a Ban | False | By John Upton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30intel.html | Grotesques | False | By Hank Pellissier | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30mixed.html | Black? White? Asian? More Young Americans Choose All of the Above | False | By Susan Saulny | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/hockey/30nhl.html | N.H.L. Reports Increase in Total of Concussions | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/basketball/30knicks.html | A Suspension Strains the Knicksﾃ｢ﾂ��ﾂ� Lineup | False | By Mark Viera | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30ncwarren.html | A Debate Worthy of the Student Council | False | By James Warren | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30ncroll.html | Cigarettes for $2.70 a Pack, but You Have to Help | False | By Jessica Reaves | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30ncward.html | Crime Dominates Talk in 46th Ward Campaign | False | By Mick Dumke | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/baseball/30alderson.html | Alderson Is Perfectly Suited to Steer the Mets | False | By David Waldstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30skate.html | Czisny Glides Effortlessly to Her Second U.S. Title | False | By Juliet Macur | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31-egypt.html | Opposition Rallies to ElBaradei as Military Reinforces in Cairo | False | By Anthony Shadid and David D. Kirkpatrick | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/energy-environment/31green31.html | 7-Eleven Experiments With Eco-Friendly Stores | False | By Daniel Krieger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31cache1.html | Imax Finds a Niche in Digital Future | False | By Eric Pfanner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/tennis/31tennis.html | Federer and Nadal ... and Djokovic | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/books/31book.html | Singing the Perfectionist-Folkie Blues | False | By Janet Maslin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-02-05 | https://www.nytimes.com/2011/01/31/arts/television/31geiss.html | Tony Geiss, Writer for â€šÃ„Â´Sesame Street,â€šÃ„Â´ Dies at 86 | False | By Joseph Berger | 2011-05-31 | TX 6-776-145 | |
| 2011-01-30 | 2011-02-02 | https://www.nytimes.com/2011/01/31/us/31patterson.html | Ron Patterson, Renaissance (Fair) Man, Dies at 80 | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31israel.html | Israel Shaken as Turbulence Rocks an Ally | False | By Ethan Bronner | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31diplo.html | Clinton Calls for â€šÃ„Â´Orderly Transitionâ€šÃ„Â´ in Egypt | False | By Mark Landler | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/design/31holl.html | Civic Engagement Trumps â€šÃ„Â´Shhh!â€šÃ„Â´ | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/asia/31china.html | Chinese Man Who Bragged of Privilege Gets Six Years | False | By David Barboza | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/europe/31belarus.html | Facing Sanctions, Belarus Frees Seven Political Prisoners, but a Dozen Remain in Jail | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-02-01 | https://www.nytimes.com/2011/01/31/world/middleeast/31davosreact.html | Arab Elite Say Monarchies Are Safe From Unrest | False | By Liz Alderman | 2011-05-31 | TX 6-776-145 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/theater/reviews/31what.html | Vintage Comedy Recounts Old-New Tale of Journalism | False | By Jason Zinoman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31airport.html | For Many Fleeing Egypt, a Long Wait | False | By Liam Stack and Joseph Berger | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31diary.html | Hailing a Cab Is Only Half the Battle | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/ncaabasketball/31stjohns.html | St. Johnâ€šÃ„Â´s Stuns Duke From Start to Finish | False | By Harvey Araton | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/music/31focus.html | A Composer Who Rolled the Dice | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/dance/31licfest.html | An Otherworldly Wildness This Way Comes | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/dance/31tomas.html | Flamenco With Soulfulness and a Burst of Springtime | False | By Gia Kourlas | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/crosswords/bridge/31card.html | After a Weak Two-Bid, to Lurk or to Jump In? | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/dance/31ballet.html | At City Ballet, a New Work Looks to Ellington for â€šÃ„Â´That Swingâ€šÃ„Â´ | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/music/31jalc.html | Slow and Roomy, With Space for Contemplation | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/music/31fred.html | An Aural Monument to Beethoven | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/global/31markets.html | Unrest in Egypt Unsettles Global Markets | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/music/31winc.html | Bells and Whistles Turn Up the Volume | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/global/31trade.html | Inflation in China May Limit U.S. Trade Deficit | False | By Keith Bradsher | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/music/31park.html | The Dutchman Flies Right Off the Wall | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/design/31summit.html | In India, a Busy Fair and a Spirited Art Scene | False | By Somini Sengupta | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/movies/31arts-SUNDANCEFILM_BRF.html | Sundance Films Honored | False | By Brooks Barnes | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/31/books/31arts-UNKNOWNHAMME_BRF.html | Unknown Hammett Story Sees the Light of Day | False | Compiled by Patricia Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/31/movies/31arts-THERITEHASAS_BRF.html | â€˜Ã¢The Riteâ€™Ã¢ Has a Solid Opening at the Box Office | False | Compiled by Patricia Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/31/books/31arts-OBAMASTUCSON_BRF.html | Obamaâ€™Ã¢'s Tucson Speech Is Published as E-Book | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/31boxing.html | Bradley Makes a Mark in a Talented Division | False | By Peter Owen Nelson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31carr.html | A Mistake to Write Off the Weinsteins | False | By David Carr | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/hockey/31nhl.html | Hockey All-Star Game Features Goals Galore | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/soccer/31iht-CUP31.html | Behind Japan's Soccer Cup Victory, Italian Tactics | False | By John Duerden | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/soccer/31iht-SOCCER31.html | Both May Be Winning, but Barcelona Is Light Years Ahead of A.C. Milan | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/tennis/31iht-OPEN31.html | Clijsters Uses Her Head to Win Australian Open | False | By Christopher Clarey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/soccer/31iht-NET31.html | Asia Title a Just Reward for a Golden Generation | False | By Rob Hughes | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/31views.html | Statesâ€™Ã¢' Troubles Are Not the Real Risk for Muni Bonds | False | By Agnes T. Crane | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31caputo.html | Last Fall, Hurling Insults at Cuomo. Now, Backing His Fiscal Plan. | False | By Javier C. Hernández | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31columbus.html | Columbus Circle Tower Survives Developersâ€™Ã¢' Battle | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/31iht-edlet31.html | Egypt and Israel | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/31iht-edabdul31.html | Time Is Running Out for the Arab World's Tyrants | False | By Hussain Abdul-Hussain | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/31iht-edkim31.html | Cracks in the Russian Regime | False | By Lucian Kim | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/31iht-oldjan31.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/us/politics/31rahm.html | Rough Side of Chicago Shakes Race for City Hall | False | By Monica Davey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/31iht-design31.html | Designing Books for a Digital Age | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31towns.html | Had Enough? Just Imagine All-Snow TV | False | By Peter Applebome | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31stewart.html | An Airport Whose Time May Not Come | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/us/31guns.html | New York City Investigates Arizona Gun Show | False | By Marc Lacey | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/global/31euro.html | Merkelâ€™Ã¢'s Defense of Euro Forged in East Germany | False | By Jack Ewing and Katrin Bennhold | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31senate.html | Issues of Race Bubble Up as Republicans Assert New Power in Albany | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/football/31labor.html | Whatâ€™Ã¢'s at Stake in the N.F.L. Labor Talks | False | By Judy Battista | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31pepsi.html | Pepsi Bets on Local Grants, Not the Super Bowl | False | By Jennifer Preston | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31score.html | A New Model for Film Music | False | By Michael Cieply | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31adcol.html | MTV Strives to Keep Up With Young Viewers | False | By Stuart Elliott | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/ncaabasketball/31duke.html | Duke Women Take on Role of Unbeaten Underdog | False | By Viv Bernstein | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/basketball/31anthony.html | Anthony Has Shown He Isnâ€™Ã¢'t Afraid to Make a Move | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/technology/31startups.html | In Washington, Revival of the Technology Scene | False | By Hannah Seligson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/science/space/31planet.html | Gazing Afar for Other Earths, and Other Beings | False | By Dennis Overbye | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31opposition.html | Protestâ€™Ã¢'s Old Guard Falls In Behind the Young | False | By David D. Kirkpatrick and Mona El-Naggar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/31skate.html | Czisnyâ€™Ã¢'s Return Ends in Skating Title | False | By Juliet Macur | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/technology/31flickr.html | At Flickr, Fending Off Rumors and Facebook | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31borders.html | Payments by Borders Late Again | False | By Julie Bosman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31ratings.html | For Leno and NBC, Allâ€šÃ„Â´s Right Again | False | By Bill Carter | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/31staircase.html | Glory at the Top Flight for Runners | False | By Aimee Berg | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/asia/31myanmar.html | Myanmar Opens Parliament for First Time Since the â€šÃ„Â'80s | False | By Thomas Fuller | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31bloomberg.html | Bloomberg Presses Cuomo on Teacher Seniority Rule | False | By Michael Barbaro and Nicholas Confessore | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/baseball/31mets.html | For Mets Owners, a Costly Precursor | False | By Alison Leigh Cowan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/asia/31kabul.html | Losses at Afghan Bank Could Be $900 Million | False | By Alissa J. Rubin and James Risen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31alexandria.html | Political Crisis Starts to Be Felt Economically | False | By Nicholas Kulish and Souad Mekhennet | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/31eldin.html | Date With a Revolution | False | By Mansoura Ez-Eldin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/asia/31iht-phils31.html | Aquino Orders Inquiry Into Military Corruption Allegations | False | By Carlos H. Conde | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31astoria.html | Converging on Little Egypt, With Anger and Hope | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/africa/31classwar.html | Rich, Poor and a Rift Exposed by Unrest | False | By David D. Kirkpatrick and Mona El-Naggar | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/golf/31golf.html | Watson Holds Off Mickelson at Torrey Pines | False | By Larry Dorman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/americas/31bolivia.html | After Move to Cut Subsidies, Bolivian Ire Chastens Leader | False | By Simon Romero | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31link.html | Define Gender Gap? Look Up Wikipediaâ€šÃ„Â´s Contributor List | False | By Noam Cohen | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/education/31winerip.html | Teacher, My Dad Lost His Job. Do We Have to Move? | False | By Michael Winerip | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/us/politics/31koch.html | Protesters Take On Conservative Retreat | False | By Ian Lovett and Eric Lichtblau | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/theater/reviews/31milk.html | Reaper Arrives? Grab a Kimono | False | By Charles Isherwood | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/l31oil.html | As the Oil Industry Sees It | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/l31teachers.html | Dismissal of Teachers | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/l31atom.html | Physicists on Wall Street? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/l31douthat.html | Health Care and Morality | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/l31mon1.html | Within Our Means | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/31krugman.html | A Cross of Rubber | False | By Paul Krugman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/l31house.html | Is a Bigger House a Better House? | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/31douthat.html | The Devil We Know | False | By Ross Douthat | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31drill.html | More Transactions, on Smaller Orders | False | By Alex Mindlin | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/science/earth/31meters.html | New Electricity Meters Stir Fears | False | By Felicity Barringer | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31taxcap.html | Cuomo Files Tax-Cap Bill, Surprising Assembly | False | By Nicholas Confessore and Thomas Kaplan | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/africa/31unrest.html | Sudan Sees Migration of Unrest to Its Streets | False | By Sharon Otterman | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/basketball/31knicks.html | Mozgov Shows Knicks What a Big Man Can Do | False | By Howard Beck | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/europe/31bugarach.html | For End of the World, a French Peak Holds Allure | False | By Maïa de la Baume | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/31tobacco.html | 12 Years On, Tobacco Suit Due in Court | False | By Barry Meier | 2011-05-31 | TX 6-776-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/31bonds.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31terror.html | Governments Go Online in Fight Against Terrorism | False | By Eric Schmitt | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/31ahead.html | Economic Reports for the Week of Jan. 31 | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/fashion/31nolan.html | Charles Nolan, Designer, Is Dead at 53 | False | By Eric Wilson | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/football/31rodgers.html | Packersâ€šÃ„Ã´ Rodgers Has Deep Roots in Chico | False | By Karen Crouse | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/31xgames.html | White Reasserts Himself as Master of the Halfpipe | False | By Matt Higgins | 2011-05-31 | TX 6-776-144 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01indo.html | Indonesia Jails Pop Star Over Sex Tape Scandal | False | By Aubrey Belford | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01markets.html | Oil Prices Rise on Concern About Egypt | False | By Christine Hauser | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01pakistan.html | Bombings Strike Police in Pakistan | False | By Salman Masood | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01egypt.html | Mubarakâ€šÃ„Ã´s Grip on Power Is Shaken | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/01/31/world/asia/31iht-educLede31.html | Hong Kong's Universities Decide Bigger Is Better | False | By Liz Gooch | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/01/31/world/europe/31iht-educBriefs31.html | M.B.A. Raises Earnings by a Third, Survey Finds | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/01/31/world/europe/31iht-educSide31.html | Italian Medical Schools With an International Take | False | By Gaia Pianigiani | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/global/01steel.html | India Approves Long-Delayed Steel Mill Project | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01japan.html | Power Broker for Japanese Party Indicted | False | By Martin Fackler | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01iht-edlet01.html | An Oligarch's Letter From Prison | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01chrysler.html | Despite Posting Losses, Chrysler Says It Will End 2011 With a Profit | False | By Bill Vlasic | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/soccer/01iht-SOCCER01.html | As Soccer Transfer Deadline Nears, Trying to Find a Fit | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/rugby/01iht-RUGBY01.html | Before Rugby World Cup, Six Nations Takes Center Stage | False | By Emma Stoney | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01oil.html | Exxonâ€šÃ„Ã´s Profit Rises in Quarter, Helped by Higher Oil Prices | False | By Clifford Krauss | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01iht-edcohen01.html | Exit the Israel Alibi | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01iht-oldfeb01.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/fashion/01iht-fgem01.html | Jewelry: Unzip the Bling | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/europe/01iht-politicus01.html | Who Stands With Iran's Opposition? | False | By John Vinocur | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/technology/01chip.html | Intel, Finding a Chip Flaw, Expects to Lose $1 Billion | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/technology/01android.html | Android System Overtakes Symbian | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01appraisal.html | A Love Letter to Apartments Past, Rodents and All | False | By Christine Haughney | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/football/01fans.html | Rabid Fans Put Dallas on Itinerary | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01palestinians.html | Palestinian Adversaries Unite, for Now, on Egypt | False | By Fares Akram and Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01food.html | Governmentâ€šÃ„Ã´s Dietary Advice: Eat Less | False | By Andrew Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01wto.html | W.T.O. Is Said to Affirm That Boeing Got Improper Subsidies | False | By Nicola Clark and Christopher Drew | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/01really.html | The Claim: Contraceptives Can Make You Gain Weight | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/research/01cranberries.html | Reputation of a Berry Is Difficult to Confirm | False | By Abigail Zuger, M.D. | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01obwolf.html | Add Gray Wolf to List of Canines in Africa | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/football/01linebackers.html | Grooming Linebackers the Steeler Way | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/movies/awardsseason/01smear.html | â€šÃ„ºKingâ€šÃ„´s Speechâ€šÃ„´: The Film to Beat and to Bad-Mouth | False | By Michael Cieply | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/books/01book.html | Soft Lyrics Set in Motion a Mad Crush | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01windfall.html | Whether Plowing or Serving Hot Chocolate, Some Find a Payday in the Snow | False | By Liz Robbins | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/01brody.html | Scientists See Dangers in Energy Drinks | False | By Jane E. Brody | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/01polio.html | Gates Calls for a Final Push to Eradicate Polio | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/views/01cases.html | A Mantra: No Crying in the CAT Scanner | False | By Ellen D. Feld, M.D. | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01angier.html | Nurturing Nests Lift These Birds to a Higher Perch | False | By Natalie Angier | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01safety.html | Consumer Agency Tightens Scrutiny of Baby Sleep Products | False | By Andrew Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/global/01fish.html | Fish Farming Overtaking Traditional Fisheries | False | By David Jolly | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/europe/01iht-union01.html | E.U. Calls for Orderly Transition in Egypt | False | By Stephen Castle and Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01letters-WANTEDSPACEV_LETTERS.html | Wanted: Space Visionary (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/01letters-KEEPINGUPWIT_LETTERS.html | Keeping Up With Medicine (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01letters-GUARDIANSOFA_LETTERS.html | Guardians of a Ritual (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01letters-PERPETUALLYA_LETTERS.html | Perpetually Amused (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/01essay.html | Out of Camelot, Knights in White Coats Lose Way | False | By SANDEEP JAUHAR, M.D. | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/01ruling.html | Federal Judge Rules That Health Law Violates Constitution | False | By Kevin Sack | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01qna.html | The Way You Wear Your Fat | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/01global.html | H.I.V.: Drugs Often Reserved for the Very Sick May Stem Mother-to-Baby Infections | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/l01egypt.html | Sorting Out the Uprising in Egypt | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01overseas.html | A Passport Is the Easy Part | False | By Julie Weed | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/design/01harlem.html | A Harlem Cultural Hub Is Threatened by Debt | False | By Kevin Flynn and Felicia R. Lee | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/01mind.html | A Home Treatment Kit for Super Bowl Suffering | False | By Benedict Carey | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/01medical.html | Concierge Medical Care With a Smaller Price Tag | False | By Katie Hafner | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01road.html | Crisis Management for Travelers in Egypt | False | By Joe Sharkey | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/europe/01belarus.html | U.S. and Europe Move Against Belarusâ€šÃ„´s Leader | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01kabul.html | Lender Disputes Kabul Bankâ€šÃ„´s Losses | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01beijing.html | Wary of Egypt Unrest, China Censors Web | False | By Edward Wong and David Barboza | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/theater/reviews/01howifell.html | Where Friendship and Love Find Their Common Ground | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/space/01private.html | Businesses Take Flight, With Help From NASA | False | By Kenneth Chang | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01stoning.html | Afghan Stoning Video Rekindles Outcry | False | By Rod Nordland | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/theater/reviews/01molly.html | Does One Need Sight to Grasp the World? | False | By Ken Jaworowski | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/baseball/01nuns.html | A Windfall in Cardboard | False | By Juliet Macur | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01flier.html | Bringing the Fourth of July to Israel | False | By Joshua Last | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/television/01arts-PROBOWLLIFTS_BRF.html | Pro Bowl Lifts Fox | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/01list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/music/01choice.html | Ricky Martin, Now as Himself | False | By Jon Pareles, Ben Ratliff and Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01views.html | Likely Upswing in the Oil Patch | False | By Christopher Swann and Agnes T. Crane | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01square.html | In Crowdâ€šÃ„Â´s Euphoria, No Clear Leadership Emerges | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/earth/01fish.html | Experts Debate Limits of Fish Farming | False | By David Jolly | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/music/01koh.html | A Violinist Layers Bach With Relative Newcomers | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/europe/01stockholm.html | A Swede by Any Other Name. In Fact, Many Swedes. | False | By John Tagliabue | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/energy-environment/01gas.html | Gas Drilling Technique Is Labeled Violation | False | By Tom Zeller Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/dance/01line.html | Line in Dance? Letâ€šÃ„Â´s Go Back to the Drawing Board | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/music/01orpheus.html | A Violin Concerto Was the Attraction, but a Serenade Had Seductive Power | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/music/01plant.html | Offering a Range of Songs, While Prizing Spirit Over Style | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/television/01postmortem.html | Bumbling in the Morgue: Blind, Drunk or Merely Incompetent Coroners | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/football/01dallas.html | For Fans With Texas-Size Appetites | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/politics/01huntsman.html | Envoy to China to Resign, Weighingâ€šÃ„Â´12 G.O.P. Bid | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/politics/01sotomayor.html | Sotomayor Reflects on First Years on Court | False | By Adam Liptak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01economy.html | Egyptâ€šÃ„Â´s Economy Is Near Paralysis | False | By Nicholas Kulish | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/soccer/01goal.html | Same Names, but Different Pedigrees | False | By Jack Bell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/football/01nfl.html | N.F.L. and Union Set Negotiating Meetings | False | By Judy Battista and Greg Bishop | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01baby.html | Figures of an Infant Jesus, Dressed for a Feast Day | False | By David Gonzalez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01jazeera.html | Al Jazeera English Finds an Audience | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/politics/01immig.html | Napolitano Accuses Critics of Politicizing Border Issues | False | By Julia Preston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/media/01adcol.html | Super Bowl Marketers Try to Score Points, Too | False | By Stuart Elliott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/earth/01subsidy.html | Obamaâ€šÃ„Â´s Bid to End Oil Subsidies Revives Debate | False | By John M. Broder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/politics/01bush.html | Bushâ€šÃ„Â´s Daughter, in a Break, Endorses Gay Marriage | False | By Michael Barbaro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01nyc.html | Retiring Nicely After Betraying Publicâ€šÃ„Â´s Trust | False | By Clyde Haberman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01bank.html | Bank Overdraft Rules | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/europe/01greece.html | Greece Tries to Shut a Back Door to Europe | False | By Suzanne Daley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01brooks.html | Attracting Global Talent | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01halloran.html | Grand Jury Meets on Blizzard Slowdown | False | By Russ Buettner and William K. Rashbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01embassy.html | Report Lists Perils for Envoys After U.S. Leaves Iraq | False | By Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01bmw.html | BMW Robbery Victim Is Called Trusting | False | By Liz Robbins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/energy-environment/01nuke.html | U.S. Pushes, but Reactors Are Lagging | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/media/01agardere.html | Hearst Agrees to Buy 100 Magazines From Lagardâ€šÃ„Â®re | False | By Jeremy W. Peters and Eric Pfanner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/americas/01haiti.html | Haiti Agrees to Issue Passport for Aristide, Lawyer Says | False | By Ginger Thompson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01fraud.html | U.S. Charges Fraud Scheme by 2 Fake Guggenheims and One Fake Countess | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/01tenure.html | G.O.P. Governors Take Aim at Teacher Tenure | False | By Trip Gabriel and Sam Dillon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01kristof.html | Exhilarated by the Hope in Cairo | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01nybudget.html | State Prisons and Medicaid to Face Cuts in Cuomo Budget | False | By Danny Hakim and Nicholas Confessore | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01mosque.html | Imam Stirs Confusion Regarding Islam Center | False | By Paul Vitello | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01diplo.html | U.S. Official With Egypt Ties to Meet With Mubarak | False | By Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/01midwest.html | Tuesdayâ€šÃ„Â´s Forecast: Horrific | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01elbaradei.html | U.S. Scrambles to Size Up ElBaradei | False | By Helene Cooper and Scott Shane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/technology/01read.html | Apps Alter Reading on the Web | False | By Jenna Wortham | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/movies/01barry.html | John Barry Dies at 77; Composed for Bond Films | False | By William Grimes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/01smithsonian.html | Smithsonian Official Defends Disputed Videoâ€šÃ„Â´s Exhibit | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01statetv.html | State TV in Egypt Offers Murky Window Into Power Shift | False | By Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01bank.html | $10 Million in Pay for Bank of America Chief | False | By NELSON SCHWARTZ | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01policy.html | Pakistani Nuclear Arms Pose Challenge to U.S. Policy | False | By David E. Sanger and Eric Schmitt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01cap.html | Senate Passes Cuomoâ€šÃ„Â´s Property-Tax Cap | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01tue1.html | Debt Limit Follies | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01tue2.html | An End to Bush-Era Politics | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01pta.html | Theft From PTA Is Suspected | False | By Fernanda Santos | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/theater/reviews/01gruesome.html | Love Hurts, and for Some Couples, Thatâ€šÃ„Â´s the Point | False | By Ben Brantley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01tue3.html | Property Tax Ploy | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01tue4.html | Mr. Pullmanâ€šÃ„Â´s Compass | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/ncaabasketball/01uconn.html | Difference Between No. 2 UConn And Third-Ranked Duke? 36 Points | False | By Mark Viera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/basketball/01knicks.html | Walsh Eager to Finish Job, if Knicks Let Him | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01kerry.html | Allying Ourselves With the Next Egypt | False | By John Kerry | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01lindsay.html | Reach for the Skies | False | By Greg Lindsay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/basketball/01nets.html | With Anthony Main Attraction, Nets Steal a Win | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/baseball/01mets.html | G.M. Says Lawsuit Isnâ€šÃ„Â´t Affecting Mets | False | By JAY SCHREIBER and BEN SHPIGEL | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01brooks.html | The Quest for Dignity | False | By David Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01professor.html | In Switch, Brooklyn College Will Hire Adjunct on Mideast | False | By Hamilton Boardman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/global/02asiaecon.html | Shades of Gray for Asia Economic Forecast | False | By Bettina Wassener | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/technology/01apple.html | Apple Moves to Tighten Control of App Store | False | By Claire Cain Miller and Miguel Helft | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/africa/01briefs-Somalia.html | Somalia: Infighting Leaves 15 Dead | False | By Mohamed Ibrahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01webbrfs.html | Hadron Collider to Keep Running | False | By Dennis Overbye | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/africa/01briefs-Southafrica.html | South Africa: Mandela Responds to Treatment for Respiratory Infection | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/01/health/research/01mcculloch.html | Ernest McCulloch, Crucial Figure in Stem Cell Research, Dies at 84 | False | By Lawrence K. Altman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/music/01price.html | Margaret Price Dies at 69, Soprano With Rich Voice | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02egypt.html | Obama Urges Faster Shift of Power in Egypt | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/global/02bp.html | BP to Pay First Dividend Since Gulf of Mexico Spill | False | By Julia Werdigier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/asia/02korea.html | Korean Military Talks Set; Leaders Might Meet Later | False | By Mark McDonald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02iht-letter02.html | Equal Rights Takes to the Barricades | False | By Mona El-Naggar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02iht-oldfeb2.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02iht-edwoods02.html | These Revolutions Are Not All Twitter | False | By Andrew K. Woods | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02iht-edmakihara02.html | Toilet Worship | False | By Kumiko Makihara | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02iht-edlet02.html | Remaking the Middle East | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/soccer/02iht-SOCCER02.html | A Change in Dynamic for Chelsea and Liverpool | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/02iht-loomis02.html | Rare Glimpses of Traetta's 'Antigona' and Strauss's 'Danae' | False | By George Loomis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/02drug.html | F.D.A. Declines to Approve Diet Drug | False | By Andrew Pollack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02mob.html | Escaping the Law, One Last Time: An Elusive Mobsterâ€šÃ„Â´s End, Double-Checked | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02jordan.html | King of Jordan Dismisses His Cabinet | False | By Ranya Kadri and Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 0001-01-01 | https://www.nytimes.com/2011/02/02/us/02storm.html | Storm Stops Travelers as It Moves Across U.S. | False | By Dan Barry | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/ncaafootball/02recruiting.html | For Top College Recruits, a Day No Longer Set in Stone | False | By Mark Viera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/02vecsey.html | Excuses, Excuses and Style Points for Alibis | False | By George Vecsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/02auto.html | Sales of Larger Vehicles Bring Automakers an Upbeat Start for 2011 | False | By Nick Bunkley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02twitter.html | New Service Lets Voices From Egypt Be Heard | False | By Christine Hauser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/video-games/02dead.html | Space Zombies, Prepare to Meet Your Mower | False | By Seth Schiesel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02about.html | Back to Iowa, Leaving a City in His Bones | False | By Manny Fernandez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/americas/02mexico.html | In Mexico, Massacres and Claims of Progress | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02budget.html | With Cuts, Cuomo Offers Shrunken Budget | False | By Nicholas Confessore and Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/golf/02vegas.html | His Sport Dismissed, Venezuelan Is Now Star | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 0001-01-01 | https://www.nytimes.com/2011/02/02/business/02gap.html | New President for Struggling Gap Inc. Unit | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/02insure.html | Awaiting Health Lawâ€šÃ„Â´s Prognosis | False | By Reed Abelson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02transition.html | Diplomatic Scramble as Ally Is Pushed to the Exit | False | By Mark Landler, Helene Cooper and David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/reviews/02rest.html | The Fat Radish | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/global/02euro.html | Risk of Inflation Puts Europe in a Tough Spot | False | By Jack Ewing | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/reviews/02wine.html | Ready for the Next Argentine Invasion? | False | By Eric Asimov | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/basketball/02onbasketball.html | For the Nets, a Brooklyn Stars Canâ€šÃ„Â´t See | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/health/policy/02notebook.html | Tea Party Shadows Health Care Ruling | False | By Kevin Sack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/europe/02iht-union02.html | To Cement Euro Rescue, Merkel Seeks Unity in E.U. | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02immig.html | 11.2 Million Illegal Immigrants in U.S. in 2010, Report Says; No Change From â€šÃ„¿Â´09 | False | By Julia Preston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/realestate/commercial/02rents.html | Playing to Hedge Funds, a Trophy Rises in Midtown | False | By Alison Gregor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02iraq.html | Report Says Secret Jails, Run by Iraq, Stay Open | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/books/02book.html | Phantoms of the Mind, No Longer Shocking but No Less Haunting | False | By Dwight Garner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/music/02blackbird.html | A Dexterous Sextet Balances Trills and Tempos | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/economy/02leonhardt.html | The Paradox of Corporate Taxes | False | By David Leonhardt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/music/02helene.html | Back at the Keyboard After a Difficult Interlude | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/music/02julia.html | Post-Minimalism and Folk Ballads Fuel a Composer | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/music/02arango.html | Eugenio Arango, Cuban-Born Musician Known as Totico, Dies at 76 | False | By Ben Ratliff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/television/02arts-THEBACHELORI_BRF.html | â€šÃ„¿Â´The Bachelorâ€šÃ„¿Â´ Lifts ABC | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03CRITIC.html | A Place of Mystery and Elixirs | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/movies/02into.html | Humans, Who Once Buried Their Treasures, Now Bury Their Dangers | False | By A.O. Scott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/television/02sheen.html | With No Charlie Sheen, CBS Mulls Its Monday Lineup | False | By Bill Carter and Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02antiquities.html | Antiquities Chief Says Sites Are Largely Secure | False | By Kate Taylor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02coasters.html | Toasty Coasters to Protect and Serve | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02cal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02store.html | Salumi, Cheese and Beer at a New Greenpoint Shop | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02maple.html | Maple Syrup Slightly Spiked, and Vinegars With a Past | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02sake.html | In Las Vegas, a Good Story Helps Sell Expensive Sakes | False | By Jeff Gordinier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/reviews/02dinbriefs.html | Donatella | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02pepperoni.html | Pepperoni: On Top | False | By Julia Moskin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/reviews/02dinbriefs-2.html | Heartbreak | False | By Betsy Andrews | 2011-05-31 | TX 6-776-145 | |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/movies/02troub.html | Recalling the Reign of Taylor and King | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/media/02cable.html | Two Hints at Stepped-Up Media Rivalry in Online Streaming | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/football/02rhoden.html | Troy Vincent Says Once a Player Rep, Always a Player Rep | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02brfs-UNDERCOVERVI_BRF.html | Undercover Video Released by Anti-Abortion Group | False | By Erik Eckholm | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02brfs-OCEANLINERFI_BRF.html | Pennsylvania: Ocean Liner Finds Buyer | False | By Bill Marsh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/americas/02dogs.html | Canadians Outraged After Report of Cruelty in Mass Killing of Sled Dogs | False | By Ian Austen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/politics/02brfs-SPECIALCOUNS_BRF.html | Special Counsel Named in Ensign Case | False | By Eric Lipton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/hockey/02sale.html | Sabres Sold to an Oil and Gas Executive | False | By Jeff Z. Klein and Dave Caldwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02ring.html | About Two Dozen Arraigned in Credit Card Fraud Scheme | False | By John Eligon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/technology/02apple.html | An Apple E-Book Rule Tightens | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/asia/02australia.html | Rewards for Rebellion: Tiny Nation and Crown for Life | False | By Norimitsu Onishi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/02views.html | Ratings Agencies Keep Their Influence | False | By Richard Beales, Agnes T. Crane and Rob Cox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/health/02pfizer.html | New Chief Revises Goals and Spending for Pfizer | False | By Duff Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/realestate/commercial/02nokia.html | Arrival of Nokia Bolsters a Cityâ€™s Hopes | False | By Morris Newman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/politics/02dems.html | Can North Carolina Deliver Again? | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02Halevi.html | Israel, Alone Again? | False | By Yossi Klein Halevi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02ferry.html | Ferries to Ply East River Far More Regularly Soon | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/media/02adco.html | Yes, the Dinerâ€™s Open. How About a Seat at the Counter? | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/asia/02military.html | U.S. General Sees Success Even if Pakistan Doesnâ€™t Act | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/02stem.html | Bet on Foreclosure Boom Turns Sour for Investors | False | By Julie Creswell and Barry Meier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/football/02shields.html | For Shields, Answers Werenâ€™t in the Cards, but on the Cards | False | By Karen Crouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/football/02brown.html | Steelers Receiver Brown Made Key Plays in Playoff Victories | False | By Greg Bishop | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02dakota.html | Dakota Co-op Board Is Accused of Bias | False | By Peter Lattman and Christine Haughney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/football/02hair.html | Keiselâ€™s Beard Is the â€œScruff of Legendâ€ | False | By John Branch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02snow.html | City Workers Face Penalty After Storm | False | By Sharon Otterman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02metronorth.html | Metro-North Cuts Service on the New Haven Line | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02cities.html | Two Cities, Two Parties, One Big Steam Bath | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02panel.html | Panel Votes to Close 10 City High Schools | False | By Fernanda Santos | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02scene.html | Quiet Acts of Protest on a Noisy Day | False | By Kareem Fahim and Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02parenthood.html | Group Releases Hidden Tapes of Planned Parenthood | False | By Erik Eckholm | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/baseball/02mets.html | Madoff Had Wide Role in Metsâ€™ Finances | False | By Serge F. Kovaleski and David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/health/policy/02states.html | States Diverge on How to Deal With Health Care Ruling | False | By Kevin Sack, David M. Herszenhorn and Robert Pear | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/global/02yuan.html | China Is Poised to Raise Rates Again, Bankers Say | False | By Keith Bradsher | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02spill.html | Report Foresees Quick Gulf of Mexico Recovery | False | By John Schwartz and Mark Schrope | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/europe/02hacking.html | A Hacking Case Becomes a War of the Tabloids | False | By Sarah Lyall and Don Van Natta Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/theater/reviews/02whipping.html | Candles, Matzo, Wine and Some Unusual Hosts | False | By Charles Isherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/baseball/02kepner.html | Piazza Working on Memoir, Not on Buying Piece of Mets | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02wed1.html | Beyond Mubarak | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02bully.html | 7th Youth Arrested in Bullying of Teenager in Philadelphia | False | By Jon Hurdle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02wed2.html | Judicial Activism on Health Reform | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02wed3.html | Nassau in a Ditch, Again | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02wed4.html | Justice and the I.G. | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02dowd.html | Bye Bye, Mubarak | False | By Maureen Dowd | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02egypt.html | Echoes From the Revolt in Egypt | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02health.html | Paying for Health Care: Different Approaches | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02holmes.html | Elementary, Said He. Donâ€šÃ„Ã´t Infringe on Me. | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02briefs-israel.html | Israel: Netanyahu Cancels Appointment to Top Army Post | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02friedman.html | B.E., Before Egypt. A.E., After Egypt. | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06racemerging.html | Beat the Crowds to Up-and-Coming Destinations | False | By Michelle Higgins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06baby-t.html | Shaken-Baby Syndrome Faces New Questions in Court | False | By Emily Bazelon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03egypt.html | Mubarakâ€šÃ„Ã´s Allies and Foes Clash in Egypt | False | By David D. Kirkpatrick and Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/education/02gifts.html | Slight Rise in Donations to Colleges Seen in 2010 | False | By Tamar Lewin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/music/02rust.html | Brian Rust, Father of Modern Discography, Dies at 88 | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-09 | https://www.nytimes.com/2011/02/02/arts/design/02uglow.html | Alan Uglow, Abstract Painter, Dies at 69 | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/asia/03australia.html | Cyclone Lashes Storm-Weary Australia | False | By Meraiah Foley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03yemen.html | Facing Unrest, Yemenâ€šÃ„Ã´s Leader Says He Will Step Down in 2013 | False | By Laura Kasinof and Nada Bakri | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03iht-edlet03.html | Greece and Europe's Immigrants | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03iht-oldfeb03.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/cricket/03iht-CRICKET03.html | A Rotating Door at Captain for Pakistan's Cricket Team | False | By Huw Richards | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/asia/03iht-letter03.html | Modern Indiaâ€šÃ„Ã´s Dance of Creation and Destruction | False | By Akash Kapur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03iht-edzewail03.html | Egypt's Next Steps | False | By Ahmed Zewail | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 0001-01-01 | https://www.nytimes.com/2011/02/03/us/03storm.html | As Much of the Nation Digs Out, a Freeze Sets In | False | By Michael Cooper | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/soccer/03manchester.html | Manchester Unitedâ€šÃ„Ã´s Fans Are Many, and Merciless | False | By Jerã´sã©© Longman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/asia/03indo.html | Senior Cleric in Indonesia Is Charged With Terrorism | False | By Aubrey Belford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03birth.html | Cameras, and Rules Against Them, Stir Passions in Delivery Rooms | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/global/03euro.html | Portugalâ€šÃ„Ã´s Borrowing Costs Drop Amid Optimism About Debt Crisis | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/media/03warner.html | Time Warner Raises Dividend as Earnings Beat Forecast | False | By Tanzina Vega | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/design/03museum.html | Dispute Derails Art Loans From Russia | False | By Carol Vogel and Clifford J. Levy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/science/earth/03epa.html | E.P.A. Plans New Limits on Toxic Chemicals in Drinking Water | False | By John M. Broder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/hockey/03devils.html | Once-Reeling Devils Regroup Under Lemaire | False | By Dave Caldwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/smallbusiness/03sbiz.html | How to Make Your Business Greener (and Save Money) | False | By Jim Witkin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03parenthood.html | Anti-Abortion Groups Step Up Campaign Against Planned Parenthood | False | By Erik Eckholm and Jennifer Medina | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/science/earth/03gowanus.html | Gowanus Canal Inquiry Underlines Severity of Pollution | False | By Mireya Navarro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03suez.html | Shippers Concerned Over Possible Suez Canal Disruptions | False | By Clifford Krauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-06 | https://www.nytimes.com/2011/02/06/movies/06dargis.html | Still a Home for Directors, and Big Foot | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/football/03rooney.html | Rooney Method: Build Methodically and Await Rings | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/asia/03india.html | Central Figure in India Telecom Scandal Arrested | False | By Lydia Polgreen | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/europe/03iht-belarus03.html | U.S. and E.U. Join to Show Support for Belarus Opposition | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/europe/03iht-privacy03.html | E.U. Urges Common Rules on Collecting Air Traveler Data | False | By James Kanter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03ROW.html | Haunting Images of Denim | False | By Eric Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/03sec.html | S.E.C. Hurt by Disarray in Its Books | False | By Edward Wyatt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03ice.html | Slipping, Sliding and Watching for Falling Ice | False | By James Barron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03close.html | Yielding to His Natural Self | False | By Jed Lipinski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03iht-m03egypt.html | Locals Staff Security Checkpoints in Cairo Neighborhoods | False | By Josh Wood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03israel.html | Egypt's Upheaval Hardens Israel's Stance on Peace | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03jihad.html | Upheaval Puts Militants in the Lurch | False | By John Leland | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03boite.html | Mulberry Project | False | By Ben Detrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/movies/03fest.html | Festival Films Have Minimalist Themes | False | By Michael Cieply | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/baseball/03clemens.html | Clemens's Co-Counsel to Question Pettitte | False | By Katie Thomas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03scouting.html | Scouting Report | False | By Jason Rider | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03jordan.html | Premier of Jordan Holds Talks With Rivals | False | By Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03iht-m03job.html | Jobs and Age Reign as Risk Factors for Mideast Uprisings | False | By Sara Hamdan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03HATS.html | The Cat in the Hat Comes Back | False | By Guy Trebay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/baseball/03sny.html | Adding SNY to Mets' Sale Pitch Would Increase Allure | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03REPRO.html | This Old Thing? Actually, It's New | False | By Kate Murphy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/africa/03sudan.html | Young Sudanese Start Protest Movement | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/music/03emperor.html | Oppression's Tale, Written in Oppression | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/music/03brooke.html | Lighthearted, With a Soupçon of Self-Mockery | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03SKIN.html | Turning Heads (but Don't Call It a Perm) | False | By Hilary Howard | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/technology/personaltech/03smart.html | Many Basic Weather Tools, but No Great Ones | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/health/03disease.html | Medical Detectives Find Their First New Disease | False | By Gina Kolata | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/design/03lunch.html | Art at MoMA: Tuna on Wheat (Hold the Mayo) | False | By Randy Kennedy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03scene.html | A Warm Reception ... Inside | False | By Julia Chaplin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/music/03weiss.html | Intricate Journey Contained in One Multifaceted Work | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/music/03panic.html | A Return to Power, Properly Punctuated | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/technology/personaltech/03askk.html | Taking Your Own Passport Photos | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/crosswords/bridge/03card.html | A Misjudged Late Discard Unravels the Defense | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03iht-M03BART.html | 'Passion Investments' Capture Hearts in Mideast | False | By Sara Hamdan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/movies/awardsseason/03bagger.html | Documentary Drama at the Oscars | False | By Melena Ryzik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03arab.html | Street Battle Over the Arab Future | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/europe/03italy.html | Sex Scandals in Italy Fuel Discontent of Women | False | By Elisabetta Povoledo and Rachel Donadio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03millepied.html | Benjamin Millepied Leaps Into the Spotlight | False | By Joshua David Stein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/health/research/03disease.html | Medical Detectives Find Their First New Disease | False | By Gina Kolata | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/03views.html | Nomura Evolves, Just Not So Fast | False | By John Foley and Rob Cox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03furniture.html | A New Line of Lacquered Furnishings | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03tile.html | New Tiles Based on David Hicksâ€šÃ„Ã´s Designs | False | By Gisela Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03shop.html | Recliners | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03deals.html | Sales at Branca, Desiron and Garnet Hill | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03art.html | Retailers Try Their Hand as Gallerists | False | By Julie Scelfo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03letters-PICTURESATAN_LETTERS.html | Pictures at an Exhibition | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03shows.html | Nigel Coates at Cristina Grajales Gallery in SoHo | False | By Donna Paul | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03letters-FIRESIDECHAT_LETTERS.html | Fireside Chat | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03russell.html | Margaret Russell Unveils the New Architectural Digest | False | By Penelope Green | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03Camellia.html | A Camellia Preserve on an Island Known for Tabasco Peppers | False | By Kate Murphy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03qna.html | Emil Fiore on Searching Out Spider Webs | False | By Joyce Wadler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03domestic.html | Chicken Vanishes, Heartbreak Ensues | False | By Elizabeth Giddens | 2011-05-31 | TX 6-776-145 | |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03location.html | 200 Square Feet and Room to Swivel | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/books/03book.html | Brimming With Clues That Are Hard to Link | False | By Susannah Meadows | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/politics/03reagan.html | Lavish Centennial Plans Testify to the Strength of Reaganâ€šÃ„Ã´s Influence | False | By Jennifer Medina | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03reaganbox.html | Memorable, Too | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/technology/personaltech/03basics.html | Printers Adapt to World of the Web | False | By Eric A. Taub | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03chicago.html | Chicago Humbled by Powerful Storm | False | By MONICA DAVEY and EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03smoking.html | Smoking Ban for Beaches and Parks Is Approved | False | By Javier C. Hernáˆ‰sÃ‚Â°ndez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03kelly.html | From Space, Giffordsâ€šÃ„Ã´s Brother-in-Law Speaks on Shooting | False | By John Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03fraud.html | City to Battle Mortgage Fraud With Computer Alert | False | By Cara Buckley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03canyon.html | Park Service Seeks Quiet in the Grand Canyon | False | By Marc Lacey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/politics/03rumsfeld.html | In Book, Rumsfeld Recalls Bushâ€šÃ„Ã´s Early Iraq Focus | False | By Thom Shanker and Charlie Savage | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03judges.html | A Sex Joke and Other Judicial Bad Behavior | False | By William Glaberson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/health/policy/03health.html | Officials Consider Requiring Insurers to Offer Free Contraceptives | False | By Robert Pear | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/economy/03class.html | Foreclosed Homeowners Go to Court on Their Own | False | By David Streitfeld | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03video.html | Judging How Birth Videos Affect a Lawsuit | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/energy-environment/03energy.html | Energy Firms Aided by U.S. Find Backers | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03diplomacy.html | Sudden Split Recasts U.S. Foreign Policy | False | By Helene Cooper, Mark Landler and Mark Mazzetti | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/media/03daily.html | News Corporation Introduces The Daily, a Digital-Only Newspaper | False | By Jeremy W. Peters and Brian Stelter | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06Food-t-000.html | The Cheat: A Winterâ€šÃ„Ã´s Tail | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06Food-t-001.html | Jamaican Oxtail Stew | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03pension.html | Bloomberg Seeks a Sweeping Overhaul of Cityâ€šÃ„Ã´s Pensions | False | By David W. Chen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03towns.html | A Diner Saved From Extinction Needs Saving Again | False | By Peter Applebome | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/media/03news.html | News Corp.â€šÃ„Ã´s Net Income More Than Doubles, Led by Its Cable Networks | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03spill.html | On Gulf Oil Spillâ€šÃ„Ã´s Effects, Doing Science With a Deadline | False | By John Schwartz and Mark Schrope | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/media/03adco.html | And Down This Aisle, Many Whole Grain Options | False | By Elizabeth Olson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/technology/personaltech/03pogue.html | For iPhone, Almost Heaven | False | By David Pogue | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/football/03rhoden.html | Thrust From Margins Into a Big Gameâ€šÃ„Ã´s Glare | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03pray.html | Faith-Healing Parents Get Probation | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/football/03thompson.html | The Packersâ€šÃ„Ã´ Modest G.M. Has Plenty to Brag About | False | By Greg Bishop | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03brfs-FDASUEDOVERD_BRF.html | F.D.A. Sued Over Drug Used in Executions | False | By John Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/football/03nfllabor.html | Lockout Not Inevitable, League Negotiator Says | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/03kaman.html | Charles H. Kaman, Helicopter Innovator, Dies at 91 | False | By Motoko Rich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03wisner.html | Frank Wisner, the Diplomat Sent to Prod Mubarak | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/03music.html | Joint Venture Creates a Rival For Concert Ticketing Services | False | By Ben Sisario | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/cycling/03cycling.html | U.S. Agency to Handle Drug Testing at Tour of California | False | By Juliet Macur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03public.html | Public Theaterâ€šÃ„Ã´s Finance Chief Quits With Little Explanation | False | By Patrick Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03parking.html | Parking Rules for New York City | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03keyspan.html | Price-Fixing by KeySpan Will Cost It $12 Million | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03skyscraper.html | When Water, Cold, Gravity and a Building Come Together | False | By Henry Fountain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03defender.html | An End to a Long Tenure Defending the Infamous | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03cuts.html | Cuomoâ€šÃ„Ã´s Budget Whittles at All Corners of the State | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/hockey/03nhl.html | Sell or Build? Devils Owners Clash Over How to Proceed | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03experience.html | Aesthetics? This Architect Likes the Dirty Work | False | By Robin Finn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/politics/03debt.html | Early Maneuvering on Possible Shutdown | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/media/03viacom.html | â€šÃ„Ã´Daily Showâ€šÃ„Ã´ and â€šÃ„Ã´Jersey Shoreâ€šÃ„Ã´ Deals for Viacom and Hulu | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03feinberg.html | Fund Official Not Neutral, Judge Rules | False | By John Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/americas/03bolivia.html | Out for a Leisurely Stroll in the Middle of a Jungle | False | By Simon Romero | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03atran.html | Egyptâ€šÃ„Ã´s Bumbling Brotherhood | False | By Scott Atran | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/europe/03france.html | For Debt-Ridden French Region, a Famous Son Is Now an Expensive Proposition | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/asia/03briefs-India.html | India: Arrests in Telephone Scandal | False | By Lydia Polgreen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/basketball/03knicks.html | Knicks Are Inconsistent at Both Ends of Floor | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/health/policy/03congress.html | Senate Rejects Repeal of Health Care Law | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03brfs-EARLYRELEASE_BRF.html | New Hampshire: Early Release for Farmer | False | By Abby Goodnough | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03hajiro.html | Barney Hajiro, Medal of Honor Recipient, Dies at 94 | False | By Douglas Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03egypt.html | Awaiting the Outcome in Egypt | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/africa/03briefs-Zimbabwe.html | Zimbabwe: Mugabe Opponents Beaten | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/americas/03briefs-Cuba.html | Cuba: 4 Dissidents Offered Freedom | False | By Agence France-Presse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03kristof.html | Watching Thugs With Razors and Clubs at Tahrir Sq. | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03fiscal.html | Inquiries Into a Financial Crisis, Then and Now | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03budget.html | New York State Budget | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03thu3.html | In Roars February | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03thu2.html | Gov. Cuomoâ€šÃ„Â´s Budget | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03thu1.html | No Way to Run a Trade Policy | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03collins.html | The Man With the Snow Job | False | By Gail Collins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03joint.html | Jack LaLanneâ€šÃ„Â´s Legacy | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04egypt.html | Crackdown in Egypt Widens but Officials Offer Concessions | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/global/04sony.html | TV Prices Still Falling, Sonyâ€šÃ„Â´s Profit Drops 8.6% | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/global/04shell.html | Citing Delays, Shell Ends Plans for Arctic in 2011 | False | By Clifford Krauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04yemen.html | In Yemen, Protesters Face Off in Peace | False | By Laura Kasinof and Michael Slackman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04iht-oldfeb04.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04iht-edali04.html | Get Ready for the Muslim Brotherhood | False | By Ayaan Hirsi Ali | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04iht-edcohen04.html | Hosni Mubarak Agonistes | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04iht-edlet04.html | Egypt and Israel | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04iht-edfield04.html | The Fading Art of Letter Writing | False | By Catherine Field | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/global/04ecb.html | Central Bank in Europe Leaves Rate Unchanged | False | By Jack Ewing | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/media/04times.html | Income Falls 26% at The Times Company as Print Advertising Drops | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04journalists.html | Gangs Hunt Journalists and Rights Workers | False | By Jeremy W. Peters and J. David Goodman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/economy/04shop.html | Despite Snowstorms, Many Retailers Posted Gains in January | False | By Christine Hauser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/asia/04china.html | Crops Wither and Prices Rise in Chinese Drought | False | By Keith Bradsher | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04tucson.html | For Tucson Survivors, Health Care Cost Is Concern | False | By Marc Lacey and Sam Dolnick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/politics/04republicans.html | G.O.P. Hopefuls Leave Egypt Crisis to the President | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/research/08flu.html | Whatâ€šÃ„Â´s a Little Swine Flu Outbreak Among Friends? | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/04runner.html | He Can Serve, but He Canât Run | False | By Bill Pennington | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Tanenhaus-t.html | Daniel Bell, Master Builder | False | By Sam Tanenhaus | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/soccer/04holden.html | American Makes Best of Second Chance in Premier League | False | By Kabir Chibber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04brotherhood.html | As Islamist Group Rises, Its Intentions Are Unclear | False | By Scott Shane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04abortion.html | Cityâs High Abortion Rate Defies Easy Explanation | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/music/04nixon.html | President and Opera, on Unexpected Stages | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/americas/04haiti.html | With Subtraction and Addition, Haiti Sets Its Presidential Runoff | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/asia/04pakistan.html | Many in Pakistan Fear Unrest at Home | False | By Jane Perlez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/dining/04tipsy.html | Pride of Place in Every Drop | False | By Frank Bruni | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04vogel.html | The Drawing Center Expands Beyond Its Lines | False | By Carol Vogel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/health/policy/04virginia.html | Virginia to Ask Supreme Court to Rule on Health Law | False | By Kevin Sack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/economy/04fed.html | Bernanke Takes Sides on Debt Limit Vote | False | By Sewell Chan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04jordan.html | King Moves to Widen Outreach in Jordan | False | By Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/asia/04nepal.html | Nepal Selects a Premier, Ending a Stalemate | False | By Kiran Chapagain and Jim Yardley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04walmart.html | Wal-Mart Skips Council Hearing as Impact of Stores Is Assailed | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/design/06names.html | Honoring Art, Honoring Artists | False | By Judith H. Dobrzynski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/basketball/04knicks.html | N.B.A. Fines Knicks $200,000 for Prohibited Workouts | False | By Jonathan Abrams and Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04pcb.html | Parents Seek More Action on PCBs in Schools | False | By Mireya Navarro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06playlist.html | New Batch of Debuts, With ââ80s Forebears | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/04madoff.html | JPMorgan Hid Doubts on Madoff, Documents Suggest | False | By Diana B. Henriques | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/economy/04norris.html | From 1983, Hope for Jobs in 2011 | False | By Floyd Norris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08als.html | $1 Million to Inventor of Tracker for A.L.S. | False | By Bina Venkataraman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06hours-santiago.html | 36 Hours in Santiago, Chile | False | By Liza Foreman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08obmars.html | At Martian North Pole, Dunes That Shift and Slide | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/04spare.html | Spare Times for Feb. 4-10 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/europe/04iht-organ04.html | Monster or Savior? Doctor Draws New Scrutiny | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/04kids.html | Spare Times: For Children, for Feb. 4-10 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/europe/04iht-union04.html | Merkel, in Reversal, Urges Rescue of Euro | False | By Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/dance/04dance.html | Dance Listings for Feb. 4-10 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/music/04pop.html | Pop and Rock Listings for Feb. 4-10 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/music/04classical.html | Classical Music/Opera Listings for Feb. 4-10 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/theater/reviews/04american.html | A Quest for Life and Sex. And Doritos. And Sex. | False | By Jason Zinoman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04movies.html | Movie Listings for Feb. 4-10 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/politics/04budget.html | $32 Billion in Budget Cuts Proposed | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/music/04jazz.html | Jazz Listings for Feb. 4-10 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/theater/04theater.html | Theater Listings: Feb. 4 ââ 10 | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/music/04archive.html | Mahler Said What to Whom? | True | By Daniel J. Wakin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04art.html | Museum and Gallery Listings for Feb. 4-10 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06joint.html | Prices So Low, the Shopping Gets Frenzied | False | By N. R. Kleinfield | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06Social.html | The Saladâ€šÃ„Â´s From Me | False | By Philip Galanes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04marclay.html | As in Life, Timing Is Everything in the Movies | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04staging.html | Performance Art for an Audience of One | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/global/04hermes.html | As Revenue Rises, Hermèˆ’sÃ„Â®s To Pay Extra Dividend | False | By David Jolly | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/technology/04iht-premier04.html | Court Advised to Permit Viewers Access to Pay-TV From Any Broadcaster | False | By Eric Pfanner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/media/04viacom.html | Viacom Profit and Revenue Decline as DVD Sales Drop | False | By Tim Arango | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06streets.html | A Bit of Moscow on the Hudson? | False | By Christopher Gray | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/mortgages/06mort.html | Online Mortgage Shopping Made Easier | False | By Lynnley Browning | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04galleries-JEPPEHEIN_RVW.html | JEPPE HEIN | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04galleries-ANNIEATTRIDG_RVW.html | ANNIE ATTRIDGE: â€šÃ„Â²Hearts of Oakâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04galleries-ITALIANPAINT_RVW.html | â€šÃ„Â²ITALIAN PAINTINGS From the 17th and 18th Centuriesâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04galleries-BUTTJOHNSON_RVW.html | BUTT JOHNSON: â€šÃ„Â²The Name of the Roseâ€šÃ„Â´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/dance/04leroy.html | From Man to Robot to â€šÃ„Â²Whatâ€šÃ„Â´s Thatâ€šÃ„Â´ | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06zoning.html | A New City Handbook Demystifies Zoning | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/americas/04mexico.html | Police Chief Is Shot Dead in Mexico | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/europe/04france.html | French Foreign Minister Urged to Resign | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/television/04arts-AMERICANIDOL_BRF.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Keeps Rolling | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/dance/04cheaptix.html | Getting the Most Ballet (View) for Your Buck | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/realestate/04housetour.html | House Tour: Southport, Conn. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/dance/04nycb.html | Music as a Gallant Ballet Partner | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/greathomesanddestinations/04iht-retok04.html | In a Slow Economy, Tokyo Luxury Sales Are Booming | False | By Miki Tanikawa | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04emperor.html | A Man of Contradictions, With a Collection to Match | False | By Holland Cotter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04antiques.html | Elvis and Toreadors, Aglow on Black Velvet | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/books/04book.html | Rumsfeldâ€šÃ„Â´s Defense of Known Decisions | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04cold-weather.html | Between the Lines of Daily Living, Connecting the Dots That Matter | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/travel/04trails.html | Skiing Without the Lift Lines and Without the Long Drive | False | By Julia Lawlor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/04views.html | J. Crew Buyout Shows BJâ€šÃ„Â´s Directors What Not to Do | False | By Rob Cox, Lisa Lee and Una Galani | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04other.html | A Home Wrecker Faces Many Challenges, Too | False | By A.O. Scott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Upfront-t.html | Up Front: Emma Donoghue | False | By The Editors | 2011-05-31 | TX 6-776-145 | |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Donoghue-t.html | Infested Waters | False | By Emma Donoghue | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06ThisLife.html | Dominating the Man Cave | False | By Bruce Feiler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/theater/06abaire.html | A Return to Southie, by Way of Broadway | False | By Charles McGrath | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/theater/06team.html | Just the Guys, Candid and Rugged | False | By Patrick Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/theater/06sportfan.html | Itâ€šÃ„â€žs Game Day, Even Backstage | False | By Stuart Miller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/americas/04cuba.html | In a Shift, Cubans Savor Working for Themselves | False | By Victoria Burnett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04sanctum.html | Plunging Into the Deep, Hoping for a Way Out | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04wait.html | Undying Love in the Time of Arrested Development | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04nyc.html | Inventing a New Life, Yet Again | False | By Clyde Haberman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04priest.html | Delaware Diocese Settles With Victims of Abuse | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06Hefner-t.html | How Hef Got His Groove Back | False | By Charles McGrath | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/04food.html | Food Prices Worldwide Hit Record Levels, Fueled by Uncertainty, U.N. Says | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04briefs-BOMBSINANBAR_BRF.html | Iraq: Bombs in Anbar Kill 10, Mostly Police Officers | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/baseball/04smoltz.html | Best of Pattitte? Game 5 in â€šÃ„Â´96 Got Ball Rolling | False | By Ken Plutnicki | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04grindhouse.html | Exploitation 101 | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04diplomacy.html | White House and Egypt Discuss Plan for Mubarakâ€šÃ„â€žs Exit | False | By Helene Cooper and Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04arizona.html | Bit by Bit, a Cityâ€šÃ„â€žs Attention Returns to Mundane Matters | False | By Timothy Williams and Carli Brousseau | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04brfs-SECONDPLANNE_BRF.html | Virginia: Second Planned Parenthood Tape Surfaces | False | By Erik Eckholm | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04masoud.html | An Exit Plan for Mubarak | False | By Tarek Masoud | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04home.html | Our Planetâ€šÃ„â€žs Destruction in Yummy Colors | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06Letters-t-OBAMASJOBSSE_LETTERS.html | Letters: Obamaâ€šÃ„â€žs Jobs Search | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06Letters-t-TURKEYSRULES_LETTERS.html | Letter: Turkeyâ€šÃ„â€žs Rules | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06Letters-t-THEWAYWELIVE_LETTERS.html | Letters: The Way We Live Now | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/media/04adco.html | Before Sunday, a Taste of the Bowl | False | By Stuart Elliott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/africa/04briefs-PARLIAMENTEX_BRF.html | Somalia: Parliament Extends Term for 3 Years | False | By Mohamed Ibrahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04byers.html | Even More Things in Heaven and Earth | False | By Michael Byers | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04dressed.html | A Passion for Fashion | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04jersey.html | New Jerseyâ€šÃ„â€žs Ethnic Makeup Shifts, and Population Drifts Southward | False | By Richard Pã©rez-Peã±a | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/baseball/04mets.html | Madoff Victim Says Mets Owners Ignored Signs | False | By Serge F. Kovaleski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04hood.html | Authorities Faulted in Fort Hood Attack | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/europe/04briefs-PAIROFVICTOR_BRF.html | Italy: Pair of Victories for Berlusconi | False | By Rachel Donadio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04schneider.html | Maria Schneider, Actress in â€šÃ„Â´Last Tango,â€šÃ„Â´ Dies at 58 | False | By William Grimes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04fri4.html | Korematsu Day | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/africa/04briefs-Uganda.html | Uganda: Police Say Killing Is Unrelated to Gay Rights | False | By Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04buses.html | Cheap Buses May Face Restrictions on Locations | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04health.html | Health Care, Again in the Spotlight | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/politics/04medicaid.html | Governors Get Advice for Saving on Medicaid | False | By Robert Pear | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04egypt.html | The Drama in Egypt: What Is the Next Act? | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04bittman.html | Food and the Planet | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/04axa.html | AXA Firms to Settle S.E.C. Case | False | By Edward Wyatt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/football/04rodgers.html | Two Teams Show Divide in Debate on Safety | False | By Alan Schwarz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/04asbestos.html | In a Town Called Asbestos, a Plan to Restart the Industry That Made It Prosperous | False | By Ian Austen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04bcactivists.html | A Jewish Group Makes Waves, Locally and Abroad | False | By Daniel Ming and Aaron Glantz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04census.html | Smaller New Orleans After Katrina, Census Shows | False | By Campbell Robertson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04judges.html | A Push to Open Hearings in Judge-Misconduct Cases | False | By William Glaberson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04kristof.html | We Are All Egyptians | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04bcchorus.html | In the â€šÃ„Â'Gleeâ€šÃ„Â' Era, Youth Choruses Pop Up All Over | False | By Chloe Veltman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04bcarboretum.html | Charging Fees to See Trees at Golden Gate Parkâ€šÃ„Â's Arboretum Doesnâ€šÃ„Â't Even Pay the Bills | False | By Zusha Elinson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04bcjames.html | A Path to Homeownership Is Becoming a Burden | False | By Scott James | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04opposition.html | Some Fear a Street Movementâ€šÃ„Â's Leaderless Status May Become a Liability | False | By Kareem Fahim and Mona El-Naggar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/baseball/04kepner.html | After 16 Seasons, Goodbye to a Gamer | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04fr1.html | Egyptâ€šÃ„Â's Agonies | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04panel.html | Protesting School Closings, in a Noisy Annual Ritual | False | By Sharon Otterman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04fri2.html | Now Ireland | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04ttregistry.html | Caught in the Gray Area of a Child-Abuser Database | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/basketball/04dribble.html | To Walsh, Attention Is Puzzling | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04fr3.html | Affordable Housing and the Gulf | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04gloves.html | Fire Department to Replace New Gloves After Six Suffer Hand Burns | False | By Al Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/theater/reviews/04three.html | Russian Ennui, American Idiom | False | By Ben Brantley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04cncdevon.html | Impending Trial Puts a Melting-Pot Neighborhood to the Test | False | By Kari Lydersen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04cncwarren.html | The Mayoral Campaign Stoops to Political Theater | False | By James Warren | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/baseball/04core.html | Retirement Further Erodes a Homegrown Core | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/hockey/04rangers.html | Puck Strikes Post as Devils Continue Hitting Stride | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/basketball/04cnesports.html | Locals in March Madness? A Thaw Today? | False | By Dan McGrath | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04cncway.html | In Campaign, Sideshows Take Over | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/football/04nfllabor.html | Union Leader Addresses Differences With League | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/football/04fifthdown.html | Injured Steeler Is Overlooked for Rookie of Year | False | By Karen Crouse, Ken Belson and Greg Bishop | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04ttbiomechanics.html | Committed to Research, but Cuts Raise Issues | False | By Reeve Hamilton | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/politics/04ttramsey.html | Secession Percolates Through Big Issues, but It's Just Talk | False | By Ross Ramsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04ttgone.html | GTT â€” | False | By Michael Hoinski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/basketball/04sportsbriefs-allstar.html | Celtics All-Stars Lead Way | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04storm.html | Tallying the Cost of a Wicked Storm | False | By Michael Cooper | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/education/04colleges.html | Flurry of Data as Rules Near for Commercial Colleges | False | By Tamar Lewin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/television/04seiller.html | Charles Sellier Jr., Creator of â€˜Grizzly Adams,â€™ Dies at 67 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/television/04tolan.html | Michael Tolan, Stage and Television Actor, Dies at 85 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/movies/06vidal.html | From the Annals of Reinvention: Vidal Sassoon | False | By Margy Rochlin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/movies/06poetry.html | A Fine Balance: The Quiet Life of a Star Actress | False | By Franz Lidz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/movies/homevideo/06kehr.html | Visions From 1951, Noir and Psychedelic | False | By Dave Kehr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05egypt.html | Egypt Officials Seek to Nudge Mubarak Out | False | By David D. Kirkpatrick and David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/asia/05myanmar.html | Parliament Picks Insider as President of Myanmar | False | By Thomas Fuller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05iht-edtakeyh05.html | What Democracy Could Bring | False | By Ray Takeyh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05iht-oldfeb5.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05iht-edlet05.html | The Middle East Awakening | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/05iht-melik05.html | Bring On the Old Masters | False | By Souren Melikian | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/05iht-sccapetown05.html | In Cape Town, Art and Artisans Flourish After Apartheid | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/europe/05iht-letter05.html | Cairo's Past Had No Hint of Its Present | False | By Alan Cowell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05iht-edcohen05.html | We the Egyptian People | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/economy/05jobs.html | Jobs Report Offers a Mixed Bag, but Little Comfort | False | By Motoko Rich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05journalists.html | More Attacks and Detentions for Journalists in Cairo | False | By J. David Goodman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/dance/06flamenco.html | Still Evolving, With an Assist From an Old Pro | False | By Valerie Gladstone | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06glass.html | Brad Lubman Revives Philip Glassâ€™s â€˜Glassworksâ€™ | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06andreas.html | Andreas Scholl and Christophe Dumaux Play Purcell | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06ethan.html | Ethan Wickman and Nicholas Phillips | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 0001-01-01 | https://www.nytimes.com/2011/02/06/arts/06weekaheadweb.html | Feb. 6 â€“ Â® 12 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05kelly.html | Public Drawn to Choice by Giffordsâ€™s Husband | False | By Dan Barry and John Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06requiem.html | A Requiem So Big That Performing It Takes a Multitude | False | By James R. Oestreich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05chartseuro.html | The Inexact Science of the Jobless Numbers | False | By Floyd Norris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/research/08childhood.html | Childhood: Obesity and School Lunches | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06FOB-Medium-t.html | A Prescription for Fear | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06FOB-Ethicist-t.html | Doing the Outsourcing | False | By Randy Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06fob-wwln-t.html | Postal Mortem | False | By Walter Kirn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06FOB-Q4-t.html | The Reagan Evolution | False | BY Deborah Solomon | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06lives-t.html | Tights and Camo | False | By Brock Clarke | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06ALLAWI-t.html | Iraq's Last Patriot | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05downtown.html | Financial District Adapts as Banks Leave | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05lvmh.html | LVMH's Net Income for Year Soars 73% | False | By Liz Alderman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/health/05patient.html | Treating Chronic Pain and Managing the Bills | False | By Michelle Andrews | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/europe/05france.html | France to Resume Search for Plane in '09 Crash | False | By Nicola Clark | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05pettitte.html | He Still Has Arm to Pitch, Pettitte Says, but No Longer the Heart | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06FIELD.html | Married or Single: Is That in the Facebook Sense? | False | By Noam Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/research/08disparities.html | Disparities: A Growing Gender Gap in Doctors' Pay | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06sqft.html | George S. Kaufman | False | By Vivian Marino | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06cov.html | The Lucky Break of Rent Stabilization | False | By Marc Santora | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06hunt.html | Three's Company (One of Us Is a Dog) | False | By Joyce Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06fob-consumed-t.html | Go Figure | False | By Rob Walker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05workers.html | As Germany Booms, It Faces a Shortage of Workers | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/theater/reviews/05witch.html | Black-Magic Woman | False | By Ben Brantley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Ferris-t.html | Expanding Horizons | False | By Timothy Ferris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Stephenson-t.html | Poisoning the Well | False | By Wen Stephenson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Morris-t.html | Polar Distress | False | By Holly Morris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Brubach-t.html | Here's Looking at Him | False | By Holly Brubach | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05storm.html | Snow and Ice Paralyze Texas From Rio Grande to Oklahoma Border | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Siegel-t.html | Twitter Can't Save You | False | By Lee Siegel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Beha-t.html | Primal Urges | False | By Christopher Beha | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Benfey-t.html | Dramatic Revival | False | By Christopher Benfey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/asia/05sumo.html | In Text Messages, Signs of a Rigged Sumo Fight | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Buskey-t.html | At What Cost | False | By Megan Buskey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Mahajan-t.html | The Aftermath | False | By Karan Mahajan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Sofer-t.html | Castaways | False | By Dalia Sofer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Weber-t.html | Glamour Goes to War | False | By Caroline Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Erard-t.html | Dreaming in English | False | By Michael Erard | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/EdChoice-t.html | Editors' Choice | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/africa/05somalia.html | U.S. Critical of Assembly in Somalia | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05mets.html | Madoff Profits Fueled Mets' Empire, Lawsuit Says | False | By Alison Leigh Cowan and Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06wezo.html | Vintage Homes Lose Appeal | False | By Lisa Prevost | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Wood-t.html | Land Without Pity | False | By Michael Wood | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/arts/design/06random.html | Itâ€šÃ„Â´s Not Candid Camera, Itâ€šÃ„Â´s Random Culture | False | By Carol Kino | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Rafferty-t.html | Reluctant Seer | False | By Terrence Rafferty | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06jizo.html | Extended-Stay Hotels Become a Popular Housing Option | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Rifkind-t.html | My Husband, the Stranger | False | By Donna Rifkind | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06njzo.html | Brokers Face Challenges in This Snowy Winter | False | By Antoinette Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Goodheart-t.html | Violence and Retribution | False | By Adam Goodheart | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Belfiore-t.html | Fatal Flaws | False | By Michael Belfiore | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/06/sports/football/05dallas.html | Ice and Injuries Mar Super Bowl Events | False | By John Branch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06Modern.html | The Hardest Lesson to Learn | False | By Kim Philley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/television/06chicago.html | Reform? Forget It, Boys, Itâ€šÃ„Â´s Chicago | False | By Larry Rohter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/television/06perry.html | For a Struggling â€šÃ„Â²Friendâ€šÃ„Â´ a New Shot | False | By Joe Rhodes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06danielho.html | Dear Grammy, Is It Hawaiian Enough? | False | By Nate Chinen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/06/arts/television/05reagan.html | Remembering the Reagan We May Never Know | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06living.html | A Migrantsâ€šÃ„Â´ Enclave Attracts a New Breed | False | By John Freeman Gill | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/your-money/taxes/05wealth.html | Hiding Money Overseas? Youâ€šÃ„Â´re Taking a Big Chance | False | By Paul Sullivan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06posting.html | A Developer Aims High in Long Island City | False | By Alison Gregor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06habi.html | When All Else Fails, Apply Bamboo | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05unionize.html | Unions Can Bargain on Behalf of Airport Security | False | By Eric Lipton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06peprah.html | To the Super Bowl via Ghana: A Packer Familyâ€šÃ„Â´s Journey | False | By Karen Crouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06LEIFSDOTTIR.html | A Brand Where Storytelling Is Part of the Design | False | By Chloe Malle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05jordan.html | Jordan Faces a Rising Tide of Unrest, but Few Expect a Revolt | False | By Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05energy.html | Europe Moves to Stabilize Its Energy Supplies | False | By James Kanter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06checkin-amada.html | Hotel Review: La Amada in Playa Mujeres, Mexico | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06letters.html | Letter: More Than Cheese Steaks | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06headsup-neworleans.html | In New Orleans, Early Mardi Gras Parades Are Family Fare | False | By Pableaux Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06Explorer-MexicoCity.html | Mexico City: Hiking Mecca? | False | By Michael E. Miller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06overnighter-beer-drive.html | A Midwest Beer Tour to Cure Winter Blues | False | By Gustave Axelson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06las-vegas.html | Lost in Las Vegas | False | By Matt Gross | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06journeys-cambodia.html | Driving Through Cambodia: A Road Trip Through Ruins and Unexplored Highways | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06Letters-UNMENTIONEDL_LETTERS.html | Unmentioned Luxury | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05union.html | Germany and France Roll Out Plan to Boost Euro | False | By Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06Letters-TAVERNONTHEG_LETTERS.html | Tavern on the Green | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06Letters-MARYSANSONE_LETTERS.html | Mary Sansone | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06noticed.html | Not Pennies and Not Quite From Heaven | False | By Alex Williams | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06VOWS.html | Jessica Phillips and Greg Minah | False | By Charles E. Roessler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05astoria.html | In New Yorkâ€šÃ„Ã´s Little Egypt, the Young Get a New Awareness | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06tickets.html | Best Seats in the House | False | By N. R. Kleinfield | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05iht-fayyad05.html | Palestinian Premier Sees 'Positive Change' in Unrest | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/05bank.html | Bank of America to Create Troubled Loans Unit | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/automobiles/autoreviews/06infiniti.html | The Elephant in the Showroom | False | By Ezra Dyer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06YURTTAS.html | Piraye Yurttas and Nicholas Beim | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06ROSEN.html | Erica Rosen, Daniel Stellar | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06MOZIECO.html | Jessica Mozeico, Jordan Blair | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06SASSOON.html | Nina Sassoon, Eliav Assouline | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06CENCEBAUGH.html | Julie Cencebaugh, David Kloth | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06MAHER.html | Mark Maher, Louis Miller | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06STUART.html | Carla Stuart and Habib Azar | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06landino.html | Kristen Landino, Vikrant Agnihotri | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06hadden.html | Randy Hadden and Jeremy Silver | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Letters-t-BEYONDGOODAN_LETTERS.html | Beyond Good and Evil | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Letters-t-WHATITALLMEA_LETTERS.html | What It All Means | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Letters-t-LASTINGNESS_LETTERS.html | â€šÃ„Ã²Lastingnessâ€šÃ„Ã´ | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/automobiles/collectibles/06EGO.html | A Special on His Menu | False | By Richard S. Chang | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/automobiles/06AUDIO.html | For Car Cassette Decks, Play Time Is Over | False | By Stephen Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/automobiles/06TAPES.html | Rescuing Pet Sounds | False | By Stephen Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/automobiles/autoreviews/06BLOCK.html | A Power Wagon From Cadillac | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06held.html | 2 Detained Reporters Saw Policeâ€šÃ„Ã´s Methods | False | By Souad Mekhennet and Nicholas Kulish | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/music/05jean.html | Liszt, the Chick Magnet, Tickled Ivories and More | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/music/05quartet.html | A Violinist and Novelist, and, Yes, Composer | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05yuan.html | Chinaâ€šÃ„Ã´s Currency Avoids â€šÃ„Ã²Manipulatedâ€šÃ„Ã´ Ruling Again | False | By Sewell Chan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/your-money/05money.html | The Gamble of Lending Peer to Peer | False | By Ron Lieber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/crosswords/bridge/05card.html | Remembering Fondly the Tallest Guy at the Table | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/music/05rose.html | Playing That Outgrows a Cozy Space | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/football/05cheerleaders.html | A Super Bowl Minus the Pompoms | False | By John Branch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09appe.html | Getting All Sweet and Gooey for Valentineâ€šÃ„Ã´s Day | False | By Melissa Clark | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/theater/05arts-SCHOOLPRODUC_BRF.html | School Production Of Wilson Play Delayed | False | Compiled by Dave Itzkoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06soho.html | Death at Soho House | False | By Eric Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06artsnj.html | The Teapot, an Object of Practical Beauty | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/music/05feinstein.html | Archive of the American Songbook Finds a New Home in the Heartland | False | By David Belcher | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/theater/reviews/05road.html | Letâ€šÃ„Â´s Sing About People Who Donâ€šÃ„Â´t Speak Like Us | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/books/05lacks.html | Returning the Blessings of an Immortal Life | False | By Patricia Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06artsli.html | Where Math Is a Pleasure, Not a Problem | False | By Aileen Jacobson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06artwe.html | A Tiny, Shared Space for Creative Types | False | By Susan Hodara | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/dance/05green.html | What to Expect When Fairy Tales and Reality Are Just as Strange? | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13FOB-WWLN-t.html | Among the Muslim Brotherhood | False | By Nicholas Kulish | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/dance/05ville.html | Itâ€šÃ„Â´s Vaudeville Without the Tomatoes | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/theater/reviews/05lost.html | Pursuing a Prodigal Son, Whoâ€šÃ„Â´s Strayed to the City | False | By Charles Isherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/music/05julia.html | The Tale Those Strings Can Tell | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06portraitwe.html | A Gallery of Presidents, as Seen in Magazines | False | By Susan Hodara | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06theact.html | 5 Likable Players of the Blame Game | False | By Anita Gates | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06musicct.html | Building a Band, and a Place for It to Play In | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/americas/05venezuela.html | In Venezuela, an American Has the Presidentâ€šÃ„Â´s Ear | False | By Simon Romero | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06POSSESSED.html | Better Penmanship, Less Pain | False | By David Colman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06yoga.html | Yogaâ€šÃ„Â´s Stress Relief: An Aid for Infertility? | False | By Catherine Saint Louis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05mideast.html | Lacking Peace Talks, Israel Offers Economic Package for Palestinians | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/education/06suny.html | 3 SUNY Graduates File Suit to Get a Tuition Break | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05unsolved.html | 40 Years On, Detective Sees Light Shed on a Killing | False | By Mosi Secret | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05census.html | In Census, Young Americans Increasingly Diverse | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/soccer/05holden.html | American Makes Best of Second Chance in England | False | By Kabir Chibber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06pelly.html | Ringmaster of the Royal Bachelor Party | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/science/earth/05emit.html | California Law to Curb Greenhouse Gases Faces a Legal Hurdle | False | By Felicity Barringer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06critic.html | A Mere Shovel? Show the Snow Whoâ€šÃ„Â´s Boss | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05gitmo.html | Lawyer Disputes Portrayal of Detainee | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05guns.html | Request for an Emergency Rule on Border Gun Sales Is Denied | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/football/05rhoden.html | Leader of Players Union Misses Chance to Make His Case | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/politics/05thomas.html | Justice Thomasâ€šÃ„Â´s Wife Sets Up a Conservative Lobbying Shop | False | By Eric Lichtblau | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/05cheese.html | Raw Milk Cheesemakers Fret Over Possible New Rules | False | By William Neuman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/05beet.html | U.S. Says Farmers May Grow Engineered Sugar Beets | False | By Andrew Pollack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05beliefs.html | Super Bowl Ads Will Leave a Religious Question Unanswered | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/football/05nfllabor.html | Annual Talk by Goodell Is Dominated by Labor Issue | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06FYI.html | Questions About New York | False | By Michael Pollak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05cairo.html | Discontented Within Egypt Face Power of Old Elites | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06routine.html | In Politics, Every Day Is a Workday | False | By Helaina Hovitz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05cia.html | Obama Faults Spy Agenciesâ€šÃ„Â´ Performance in Gauging Mideast Unrest, Officials Say | False | By Mark Mazzetti | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/asia/05afghanistan.html | In the Talibanâ€šÃ„Â´s Heartland, U.S. and Afghan Forces Dig In | False | By Carlotta Gall | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05syria.html | â€šÃ„Â²Day of Rageâ€šÃ„Â´ for Syrians Fails to Draw Protesters | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05israel.html | U.S. Trying to Balance Israelâ€šÃ„Â´s Needs in the Face of Egyptian Reform | False | By Helene Cooper and Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05planes.html | Jet From J.F.K. Came Close to 2 Air Force Cargo Planes | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05iraq.html | Iraqi Leader, With Eye on Discontent, Says Heâ€šÃ„Â´ll Cut His Salary in Half | False | By Michael S. Schmidt and Khalid D. Ali | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06table.html | A Sports Bar Without the Pickup Lines | False | By Diane Cardwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/books/05ebooks.html | E-Readers Catch Younger Eyes and Go in Backpacks | False | By Julie Bosman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05science.html | It May Be a Sputnik Moment, but Science Fairs Are Lagging | False | By Amy Harmon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05winerip.html | In Panelâ€šÃ„Â´s Votes to Close Low-Performing Schools, Rage and Foregone Decisions | False | By Michael Winerip | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06patter.html | @bergdorfs | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05spending.html | Cuomo Takes Aim at Fixed Spending Increases | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/football/05jones-superbowl.bdv.html | Welcome to Jerryâ€šÃ„Â´s World | False | By Greg Bishop | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05earmarks.html | District Liked Its Earmarks, Then Elected Someone Who Didnâ€šÃ„Â´t | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06qbitewe.html | Caribbean Warmth | False | By Emily DeNitto | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06dinewe.html | Authentic Thai Food That Stands Apart | False | By Emily DeNitto | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05sat1.html | Politics and the Court | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05team-mets-wilpon.html | Wilponâ€šÃ„Â´s Ownership of Mets Is Threatened | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05araton.html | Saying Itâ€šÃ„Â´s Time, but Sounding Less Certain | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06qbitect.html | Enough for a Polish Banquet | False | By Christopher Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06dinect.html | Balancing the Tastes of Thai Cuisine | False | By Stephanie Lyness | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06qbitenj.html | No Frills, Just Sweet Treats | False | By Kelly Feeney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06dinenj.html | Cuisine to Match a Striking Setting | False | By Scott Veale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06qbiteli.html | Knife, Fork and Candy Bar | False | By Susan M. Novick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/africa/05briefs-Sudan.html | Sudan: North-South Clash Kills 9 | False | By Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05metjournal.html | Blighted Area? These Business Owners Beg to Differ | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06dineli.html | Old-Fashioned Charm, Updated | False | By Joanne Starkey | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/europe/05briefs-Britain.html | Britain: Cricket-Fixing Charges | False | By John F. Burns | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05gloves.html | Maker That Sold Gloves to Fire Dept. Closes Plant | False | By Al Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/asia/05briefs-China.html | China: Officials Say Tibetan Lama Is Not a Chinese Spy as India Says | False | By Edward Wong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/africa/05briefs-HEALTHFUNDAD_BRF.html | Health Fund Aids Fraud Checks | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/basketball/05knicks.html | 76ers Beat Knicks, Continuing to Surge as Knicks Struggle | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/television/05watch.html | CNN Rises to the Top in Egypt Coverage | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/hockey/05nhl.html | Drury's Knee Swells, Saving Coach From Tough Call | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05clark.html | Why Yemen Won't Fall | False | By VICTORIA CLARK | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05stamos.html | Hiring Financier for Advice, Mets Owners Didn't Take It, Lawsuit Says | False | By Alison Leigh Cowan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05vecsey.html | The Know-Nothing Mets? There's a Pattern Here | False | By George Vecsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05sat4.html | Too Much of a Good Thing | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05sat3.html | The Disappearing Ethics Act | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05blow.html | The Kindling of Change | False | By Charles M. Blow | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05ossining.html | The Achievement Gap | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05sids.html | Sudden Infant Death | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05sat2.html | More Trade Follies | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05elderly.html | Parents and Adult Children | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05egypt.html | Watching the Struggle for Egypt | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05collins.html | The Siege of Planned Parenthood | False | By Gail Collins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05herbert.html | Bewitched by the Numbers | False | By Bob Herbert | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05sportsbriefs-bears.html | Newark Bears Hire Leyritz | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05verdon.html | René Verdon, French Chef for the Kennedys, Dies at 86 | False | By William Grimes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/movies/05nyman.html | Lena Nyman, Star of 'I Am Curious' Films, Is Dead at 66 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06aging.html | In a Graying Population, Business Opportunity | False | By Natasha Singer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06egypt.html | West Backs Gradual Egyptian Transition | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/americas/06argentina.html | Inflation, an Old Scourge, Plagues Argentina Again | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06tuviah.html | Tuviah Friedman, Tireless Pursuer of Nazis, Dies at 88 | False | By Douglas Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06iraq.html | Iraq Restores Monument Symbolizing Hussein Era | False | By Steven Lee Myers | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06turkey.html | In Turkey's Example, Some Seat Map for Egypt | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06gret.html | Preapproved: Well, It Sounded Good | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/asia/06russa.html | Afghan Rights Fall Short for Christian Converts | False | By Ray Rivera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/europe/06start.html | U.S. and Russia Activate an Arms Control Treaty | False | By Mark Landler and Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06baghdad.html | Maliki Says He Won't Seek Another Term | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06corner.html | Meeting Space? In Her Eyes, Less Is More | False | By Adam Bryant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06backpage-BUTHOWDOWEPA_LETTERS.html | Letters: But How Do We Pay for Future Bailouts? | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06backpage-THEPRESSUREO_LETTERS.html | Letters: The Pressure on Greece | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06defense.html | Capers and LeBeau Created and Share Defensive Blueprint | False | By John Branch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/jobs/06boss.html | A Second Tour as C.E.O. | False | By David Ulevitch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/jobs/06pre.html | Cracking the Male Code of Office Behavior | False | By Shaunti Feldhahn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06starks.html | Rookie Unmoved by a Rapid Rise | False | By Karen Crouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/ncaabasketball/06sdsu.html | Clouds Part for Fab Fiveâ€šÃ„Ã´s Coach | False | By Pete Thamel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/europe/06britain.html | Cameron Criticizes â€šÃ„Ã²Multiculturalismâ€šÃ„Ã´ in Britain | False | By John F. Burns | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06palin.html | Palin, Rallying Base, Paints Dark Picture of Obamaâ€šÃ„Ã´s Policies | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06nasdaq.html | Hackers Gained Access to Nasdaq Systems, but Not Trades | False | By Graham Bowley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06rhoden.html | Steelersâ€šÃ„Ã´ Coach Takes a Quiet Route to Brilliance | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06lockout.html | Players Preparing for Chance the Checks Will Stop | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06military.html | Egypt Stability Hinges on a Divided Military | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06stream.html | Why Some Twitter Posts Catch On, and Some Donâ€šÃ„Ã´t | False | By Natasha Singer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06digi.html | Online Courses, Still Lacking That Third Dimension | False | By Randall Stross | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06view.html | Housing Bubbles Are Few and Far Between | False | By Robert J. Shiller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06roethlisberger.html | In Big Games, a Better Roethlisberger | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/your-money/06stra.html | Ripples? Yes. Waves? Maybe. | False | By Jeff Sommer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06shelf.html | Early America, Ripe for Counterfeiters | False | By Nancy F. Koehn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/europe/06bush.html | Protest Threats Derail Bush Speech in Switzerland | False | By James Risen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06earthquake.html | A Dot on the Map, Until the Earth Started Shaking | False | By Campbell Robertson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06prime.html | Prime Number | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06anderson.html | Champion Quarterbacks Sooner and Later | False | By Dave Anderson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 0001-01-01 | https://www.nytimes.com/2011/02/06/weekinreview/06fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06metrodome.html | Damage to Metrodome Is Felt Beyond N.F.L. | False | By Pat Borzi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06sandomir.html | Little Consolation in Third-Place Game | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06shane.html | Americaâ€šÃ„Ã´s Journeys With Strongmen | False | By Scott Shane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06rich.html | Wallflowers at the Revolution | False | By Frank Rich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/politics/06cong.html | Meant to Be Broken? Maybe Not This Time | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06friedman.html | China, Twitter and 20-Year-Olds vs. the Pyramids | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/baseball/06mets.html | Suit Casts Light on Little-Known Mets Partner | False | By Serge F. Kovaleski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/business/06limits.html | Whoâ€šÃ„Ã´s the Boss, You or Your Gadget? | False | By Mickey Meece | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/06inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06dowd.html | Blame, Not Shame | False | By Maureen Dowd | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06kristof.html | Militants, Women and Tahrir Sq. | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/basketball/06fiba.html | For Americans Overseas, a Referee for Paychecks | False | By Daniel Edward Rosen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06brooks.html | The 40 Percent Nation | False | By David Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/ncaabasketball/06laroche.html | Coachâ€šÃ„´s Death Both Saddens and Inspires | False | By Matt Fortuna | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06weber.html | The Who Gives a Damn Bowl | False | By Bruce Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06sun1.html | Clean Air Under Siege | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06liptak.html | Doing the Judicial Math on Health Care | False | By Adam Liptak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06morris.html | Dutch Returns | False | By Edmund Morris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06kolata.html | Mysterious Maladies | False | By Gina Kolata | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06powers.html | What Is Artificial Intelligence? | False | By Richard Powers | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06pubed.html | The Ringmasterâ€šÃ„´s Guest Performers | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06sun2.html | Bankers and Their Bonuses | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06sun3.html | The Health Care Tweak | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06sun4.html | Milton Rogovin | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/l06race.html | What Being Biracial Means Today | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/l06wiki.html | Male-Dominated Web Site Seeking Female Experts | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/l06health.html | Single-Payer Solution | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/theater/06spider.html | â€šÃ„²Spider-Manâ€šÃ„´ Isnâ€šÃ„´t Just the Talk of Broadway, Itâ€šÃ„´s the Punch Line | False | By Patrick Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/hockey/06rangers.html | With Power Play on Blink in Montreal, Rangers Drop Their Fourth Straight Game | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06vets.html | Helping Soldiers Trade Their Swords for Plows | False | By Patricia Leigh Brown | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06detain.html | Detentions, and Aideâ€šÃ„´s Role, Anger Egyptians | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/politics/06budget.html | Some of Obamaâ€šÃ„´s Favorite Programs to Face Cuts, Budget Director Says | False | By Jackie Calmes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06face.html | Movement Began With Outrage and a Facebook Page That Gave It an Outlet | False | By Jennifer Preston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cncvets.html | Joining to Bid Farewell to an Almost Unknown Soldier | False | By Don Terry | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cncwarren.html | Cityâ€šÃ„´s Inequities Belie World-Class Imagery | False | By James Warren | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cncblizzard.html | Everybody Hates a Blizzard, but Pity the Politicians Whose Wards Got Short Shrift | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cncpulse.html | The Pulse: Alderman Stone, Checking In | False | By Hunter Clauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06ttschools.html | Marathonâ€šÃ„´s Tiny School District Grabs at a Lifeline | False | By Morgan Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06policy.html | As Mubarak Digs In, U.S. Policy in Egypt Is Complicated | False | By David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06ttdrug.html | A Drug Used in Executions Becomes Very Hard to Get | False | By Brandi Grissom | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/politics/06ttramsey.html | Looming Over Combs, Abortion Issue in 2014 | False | By Ross Ramsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06ttcrowell.html | Rodney Crowellâ€šÃ„´s Audacity of Spirit | False | By Andy Langer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06bcmarriage.html | Get Married, Save Thousands on Tuition | False | By Tess Townsend | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06fame-profootball.html | Flashy Sanders and the Versatile Faulk Headline the 2011 Hall of Fame Class | False | By Benjamin Hoffman | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06bclocalintel.html | ChildreńŚÂ„Â´s Fairyland | False | By Hank Pellissier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06bcweber.html | PG&E Still Sails Smooth, and Thať ŚÂ„Â´s the Rub | False | By Jonathan Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06bcquan.html | Oakland Mayor and Police Chief Share Uneasy Alliance | False | By Shoshana Walter and Gerry Shih | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/ncaabasketball/06ucla.html | Cheers, Gibes and a Loss in LavińŚÂ„Â´s U.C.L.A. Return | False | By Josh Peter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/crosswords/chess/06chess.html | A Victory to Remember for a Young American | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06guns.html | States Struggle to Disarm People WhóŚÂ„Â´ve Lost Right to Own Guns | False | By Ed Connolly and Michael Luo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06joshi.html | Pandit Bhimsen Joshi Dies at 88; Indian Classical Singer | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/06/arts/music/06haran.html | Mary Cleere Haran, Cabaret Singer With a Big-Band Style, Dies at 58 | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06lew.html | The Easy Cuts Are Behind Us | False | By Jacob J. Lew | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07egypt.html | After First Talks, Egypt Opposition Vows New Protest | False | By David D. Kirkpatrick and David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/energy-environment/07green.html | In Hong Kong, a Precipice of Waste | False | By Bettina Wassener | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/technology/07dotco.html | For Countries That Own Shorter Web Site Suffixes, Extra Cash From Abroad | False | By Eric Pfanner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07iran.html | In Tehran, Trial Begins of Americans Held as Spies | False | By William Yong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/books/07book.html | Culinary Comfort in a Tumultuous Middle East | False | By Dwight Garner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07iht-oldfeb7.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07iht-edletmon07.html | Italians and the Holocaust | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/07iht-design07.html | Celebrating a Graphic World | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/soccer/07iht-SOCCER07.html | Something Strange Is in the Air in England | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07iht-edcohen07.html | A Republic Called Tahrir | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/rugby/07iht-RUGBY07.html | France Puts Worries to Rest | False | By Huw Richards | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/television/07cdc.html | Stirring Chicagó ŚÂ„Â´s Corruption Stockpot | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/education/07iht-educBriefs07.html | Fee Hike in Sweden Brings Drop in Foreign Applications | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/education/07iht-educSide07.html | U.S.-Style College Exams Take Hold in Russia | False | By Sophia Kishkovsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/education/07iht-educLede.html | Elite Institutions Are Tested on Diversity | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/basketball/07knicks.html | Stoudemire Snaps Knicks Out of Latest Funk | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/ncaabasketball/07coach.html | Sacred Heart́ŚÂ„Â´s Enduring Sideline Presence | False | By Brian Heyman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/dance/07ballet.html | Bare Bones, Fleshed Out With Music | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07lori.html | Isrá ŚÂ„Â´t It Post-Romantic (and Lush, Too)? | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/dance/07summation.html | Expressing the Pain of Being Left Behind | False | By Gia Kourlas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/crosswords/bridge/07card.html | Change Ahead for League Chief Executive | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07fisk.html | Guitarist, in Charge, Plays Well With Others | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07song.html | Easygoing Look at Determined Women | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07robyn.html | Outré ŚÂ© Dance Music That Revels in Otherness | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/asia/07munich.html | Karzai Seeks End to NATO Reconstruction Teams | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/arts/music/07orchestra.html | Orchestral Extremes: From a Pizza Shop to Carnegie Hall | False | By James R. Oestreich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/arts/music/07linkin.html | Unafraid of Altering a Winning Formula | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/arts/dance/07merce.html | In the State Where It All Began, a Cunningham Farewell | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/design/07google.html | The Work of Art in the Age of Google | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07eddy.html | The Artistry Is Apparent, So Whereâ€šÃ„Â´s the Audience? | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07arts-ELVISCOSTELL_BRF.html | Elvis Costelloâ€šÃ„Â´s Big Wheel | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/theater/07arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/theater/07arts-KEVINSPACEYP_BRF.html | Kevin Spacey Plans Middle East Academy | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/television/07arts-LOSANGELESSC_BRF.html | Los Angeles Schools Block Jamie Oliver | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07arts-KATEMCGARRIG_BRF.html | Kate McGarrigle Tributes | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/movies/07arts-ASLEEPYWINTE_BRF.html | A Sleepy Winter Continues at the Box Office | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/movies/07arts-LAWYERSTRYTO_BRF.html | Lawyers Try to Stop Lifetime Movie on Killing | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07bloomberg.html | Mayoral Sign-Out Sheet? Secretive Jaunts Spur a Thought | False | By Michael Barbaro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07parochial.html | Donors Demand a Bigger Voice in Catholic Schools | False | By Paul Vitello | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07diary.html | A Sardiâ€šÃ„Â´s Meal in Michigan | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07drill.html | The Decline of Web-Based E-Mail | False | By Alex Mindlin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/africa/07congo.html | Fighting Congoâ€šÃ„Â´s Ills With Education and an Army of Women | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/07king.html | A Crisis of Faith in Britainâ€šÃ„Â´s Central Banker | False | By Landon Thomas Jr. and Julia Werdigier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/us/politics/07michelle.html | Restaurant Nutrition Draws Focus of First Lady | False | By Sheryl Gay Stolberg and William Neuman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07aljazeera.html | Al Jazeera Hopes Reports From Egypt Open Doors in U.S. | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/07ahead.html | Economic Reports for the Week | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/07views.html | Five Beloved Myths of the Mortgage Market | False | By Agnes T. Crane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/americas/07haiti.html | Just 2 Candidates, but Worries for Haitiâ€šÃ„Â´s Runoff | False | By Damien Cave | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07cuomo.html | Cuomo, Pushing School Cuts, Offers a Target: Superintendent Salaries | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/asia/07thailand.html | Cambodia Asks U.N. to Act Amid Clashes With Thailand | False | By Seth Mydans | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07towns.html | Nassau County Has Everything (Even Debt) | False | By Peter Applebome | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07rhoden-super-bowl.html | Ring Helps Rodgers Secure Place in Packers Lore | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07sandomir.html | Pregame Show: Many Hours Too Long | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/technology/07question.html | The Answers Are Out There, and New Q. and A. Sites Dig Them Up | False | By Jenna Wortham | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/07openleaks.html | Former WikiLeaks Colleagues Forming New Web Site, OpenLeaks | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07diplo.html | Warning Against Hasty Exit for Mubarak | False | By Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07pothole.html | On Patrol for the Casualties of Potholes | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07nelson-super-bowl-packers.html | Packersâ€šÃ„Â´ Little-Known Nelson Scores First | False | By Greg Bishop | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07lottery-2.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/us/07pharmacies.html | Pharmacies Besieged by Addicted Thieves | False | By Abby Goodnough | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/us/07border.html | Killing of Missionary Rattles Texas Border | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/us/politics/07townhalls.html | After Tucson Rampage, a Struggle to Stay in Reach | False | By Timothy Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07bars.html | In Dusty Parking Lot, Both Sides Are Home Team | False | By Glenn Swain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07cooper.html | Provost of Tufts University Will Be Named President of Cooper Union | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07safety.html | Traffic Deaths in the City Rose Slightly Last Year | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07disney.html | Disney Looking Into Cradle for Customers | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/technology/07ebay.html | EBay Says Big Growth Is Not Over | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07mubarak.html | Prizing Status Quo, Mubarak Resists Pressure to Resign | False | By Helene Cooper and Mark Mazzetti | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/07nasdaq.html | Breach Tied to Nasdaq May Have Wider Effect | False | By Christopher Drew | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/africa/07cairo.html | Optimism About Missing Google Executive in Egypt | False | By Jennifer Preston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07corruption.html | Egyptâ€™s Ire Turns to Confidant of Mubarakâ€™s Son | False | By Kareem Fahim, Michael Slackman and David Rohde | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/07fcc.html | F.C.C. to Propose Expanding Broadband Service to Underserved Areas | False | By Edward Wyatt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07fans-super-bowl-dallas.html | Hundreds With Tickets but No Seats | False | By John Branch and Alan Schwarz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07frozen.html | As Ice Thaws, Body Is Found Inside a Car in Queens | False | By Liz Robbins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07square.html | At Night, Protest Gives Way to Poetry | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07carr.html | Ridiculed, an N.F.L. Owner Goes to Court | False | By David Carr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07chopper.html | A Family Feud Raises Ratings for â€śAmerican Chopperâ€ť | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/technology/07yahoo.html | Yahoo Is Said to Move Toward Personalized Content | False | By Evelyn M. Rusli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/07bonds.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07halftime-super-bowl-black-eyed-peas.html | Hip-Hop Comes to the Super Bowl | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07adco.html | Super Bowl Ads Mine Decades of Americana | False | By Stuart Elliott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07gerecht.html | How Democracy Became Halal | False | By Reuel Marc Gerecht | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07outhouse.html | In Lake George, a Race to, Um, a Seat of Fame | False | By Liz Leyden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07mon1.html | Their Real Agenda | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07super-bowl-packers-steelers.html | Packers Put the Title Back in Titletown | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/l07tenure.html | The Debate Over Tenure for Teachers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/l07medicaid.html | Medicaid and Medicare | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07krugman.html | Droughts, Floods and Food | False | By Paul Krugman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07mon2.html | Regulating Big Coalâ€™s Bad Actors | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07mon4.html | Planets Galore | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07mon3.html | Personal Privacy and the Right to Know | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07brooks.html | Choosing Dignity | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/l07warming.html | The Good Earth | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07douthat.html | Obama the Realist | False | By Ross Douthat | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/asia/07taliban.html | In Eastern Afghanistan, at War With the Talibanâ€šÃ„Â´s Shadowy Rule | False | By C. J. Chivers | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/asia/07afghan.html | N.Y.U. Report Casts Doubt on Talibanâ€šÃ„Â´s Ties With Al Qaeda | False | By Carlotta Gall | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/us/07hmong.html | For a Hmong Hero, a Lavish Farewell | False | By Mark Arax | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07aguilera-super-bowl-pregame.html | Singing, Aguilera Trips Oâ€šÃ„Â´er Ramparts | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07aol.html | Betting on News, AOL Is Buying The Huffington Post | False | By Jeremy W. Peters and Verne G. Kopytoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/movies/07satana.html | Tura Satana, Actress With a Cult Following, Is Dead | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07vardi.html | Emanuel Vardi, a Champion of the Viola, Dies at 95 | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07bishop-super-bowl-steelers-roethlisberger.html | Roethlisberger Is Unable to Bridge a Gap He Helped to Create | False | By Greg Bishop | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07tvsports.html | Fox Muffed Its Opportunity to Report on Ticket Mess | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07crouse-super-bowl-packers.html | When Injuries Flared, Packers Had Able Spares | False | By Karen Crouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07tunnel.html | New Jersey Senators Try to Revive Tunnel Plan | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/europe/08assange.html | WikiLeaks Founder Back in Court to Challenge Extradition | False | By John F. Burns and Ravi Somaiya | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07branch-super-bowl-steelers.html | In the Span of Three Turnovers, All the Steelersâ€šÃ„Â´ Hope Slips Away | False | By John Branch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/asia/08korea.html | South Korea Questions Boat Passengers From North | False | By Mark McDonald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08egypt.html | Egyptâ€šÃ„Â´s Leaders Seek to Project Air of Normalcy | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08iht-oldfeb08.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/europe/08iht-letter08.html | For Europe, New Chances in Regime Changes | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08iht-edlet08.html | No More Delay in Egypt | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/rugby/08iht-RUGBY08.html | Rugby Sevens Gears Up for Its Olympic Moment | False | By Emma Stoney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/08iht-conway08.html | In Venice, Artisan Glassmakers and Twists of Fortune | False | By Roderick Conway Morris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/asia/08thailand.html | Cambodians Are Evacuated in Temple Feud With Thais | False | By Seth Mydans | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08bar.html | In Arguments on Corporate Speech, the Press Is a Problem | False | By Adam Liptak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08iht-edcohen08.html | Tehran 1979 or Berlin 1989? | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/design/08apollo.html | The Apollo, Uptownâ€šÃ„Â´s Showbiz Incubator | False | By Edward Rothstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13IsraelSidebar-t.html | The White House Waits | False | By James Traub | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Israel-t.html | A Plan for Peace That Still Could Be | False | By Bernard Avishai | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08appraisal.html | Losing Patience With the Open House | False | By Christine Haughney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08watts.html | A Hidden Treasure Struggles in Los Angeles | False | By Adam Nagourney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/books/08book.html | In Japan: Young, Numb and Violent | False | By Nathaniel Rich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08really.html | The Claim: Whispering Can Be Hazardous to Your Voice | False | By Anahad Oâ€šÃ„Â´Connor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/research/08fitness.html | Fitness: A Walk to Remember? Study Says Yes | False | By Paula Span | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08security.html | Support Grows for Tiered Risk System at Airports | False | By Susan Stellin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08obpolynesia.html | DNA Sheds New Light on Polynesian Migration | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08qna.html | Is Ripeness All? | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/asia/08afghanistan.html | In Kandahar, Another Suicide Bomber Kills 2 | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/africa/08sudan.html | Sudan Leader to Accept Secession of South | False | By Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08google.html | Google Executive Who Was Jailed Said He Was Part of Facebook Campaign in Egypt | False | By David D. Kirkpatrick and Jennifer Preston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/football/08tickets.html | Snubbed Fans Given Tickets to Next Super Bowl | False | By Karen Crouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/americas/08haiti.html | Haitiâ€™s President to Stay Three Months Past Term | False | By Damien Cave | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/08super.html | Packers Rewrite Winning Formula | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08glob.html | Outbreaks: A Tool to Track Animal Diseases May Help to Protect Humans | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08rna.html | Drugmakersâ€™ Fever for the Power of RNA Interference Has Cooled | False | By Andrew Pollack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08letters-INDEFENSEOFE_LETTERS.html | In Defense of Energy Drinks (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08letters-ATIMETOWEEP_LETTERS.html | A Time to Weep (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08letters-POLIOINTHEBA_LETTERS.html | Polio in the Balance (3 Letters) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08conversation.html | The Matriarch of Modern Cancer Genetics | False | By Claudia Dreifus | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08brody.html | How to Keep Winter From Taking a Toll on Your Back | False | By Jane E. Brody | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/views/08klass.html | Ensuring Domestic Tranquillity During Sleepovers | False | By Perri Klass, M.D. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08overdose.html | An Addict Crosses a Line, and Is Pulled Back | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08jordan.html | Tribesmen in Jordan Issue Urgent Call for Political Reform | False | By Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08bird.html | Safeguarding Sage Grouse and Their Elaborate Courtship Dance | False | By Jim Robbins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/soccer/08soccer.html | Buffalo Billionaire Lifts Soccer in English Town | False | By Jerã©Longman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/europe/08russia.html | Russia Expels a British Journalist | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08quake.html | Stress of Sliding Plates Builds Near Chile | False | By Henry Fountain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/movies/08bieber.html | â€˜My Worldâ€™ and Welcome to It | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08tier.html | Social Scientist Sees Bias Within | False | By John Tierney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08sinai.html | Amid Egypt Turmoil, More Clashes in Sinai | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/politics/08earmark.html | Lawmakersâ€™ End of Earmarks Affects Local Programs Large and Small | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/television/08arts-NEWHIGHNOTEF_BRF.html | New High Note for â€˜Gleeâ€™ | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08fdic.html | Big Banks to Pay More to Insure Deposits | False | By Eric Dash | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08flier.html | The Drawbacks of a Modest Celebrity | False | By Chris Smither | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/americas/08brazil.html | Fire in Rio Damages Carnaval Preparations and Dims Hopes of Many Performers | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/television/08traffic.html | Navigating Bromances and Romances | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/movies/awardsseason/08oscar.html | The Oscar Nominees, Lunching and Hoping | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08shop.html | Postholiday Clearance at Retailers Includes Some Senior Executives | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-09 | https://www.nytimes.com/2011/02/07/theater/reviews/07starry.html | Science and Religion on a Collision Course at Galileoâ€™s Trial | False | By Daniel M. Gold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/asia/08tibet.html | Tibetan Lama Faces Scrutiny and Suspicion in India | False | By Jim Yardley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/music/08choice.html | Criticsâ€™ Choice: New CDs | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/television/08rise.html | With a Voice and a Spirit, Triumphing Over Racism | False | By Felicia R. Lee | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08views.html | Time to Tighten Loose Money | False | By Ian Campbell and Lisa Lee | 2011-05-31 | TX 6-776-145 | |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/music/08szot.html | A Bedroom Voice to Match His Eyes | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/asia/08macao.html | Distinct Mix Holds On in a Corner of China | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/politics/08obama.html | Obama Presses Business Leaders to Hire and Invest | False | By Michael D. Shear | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08iran.html | Iranâ€šÃ„Â´s Opposition Seeks Rally to Back Egypt and Tunisia | False | By William Yong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08brfs-INQUIRYSOUGH_BRF.html | Texas: Inquiry Sought Into Youthâ€šÃ„Â´s Beating | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08parenthood.html | Planned Parenthood to Retrain Public Staff | False | By Erik Eckholm | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08road.html | No Guarantees in Life, Not Even a Booked Room | False | By Joe Sharkey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/global/08bribe.html | Ex-Dow Scientist Is Convicted of Selling Secrets in China | False | By Christopher Drew | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08tunnel.html | With One Plan for a Hudson Tunnel Dead, Senators Offer Another Option | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08vancouver.html | An H.I.V. Strategy Invites Addicts In | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08diplomacy.html | In Egypt, U.S. Weighs Push for Change With Stability | False | By Helene Cooper and David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08ambassador.html | Down and Out on Rodeo Drive | False | By Ian Lovett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08hoboken.html | As Hobokenâ€šÃ„Â´s Riverfront Crumbles, the Cost for Repairs Soars | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08egypt.html | If Mubarak Leaves, Whatâ€šÃ„Â´s Next? | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/education/08education.html | U.S. Plan to Replace Principals Hits Snag: Who Will Step In? | False | By Sam Dillon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08theft.html | Copper Prices and Incidences of Copper Theft Rise | False | By Timothy Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08military.html | Scrutinizing Military Cuts | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08super.html | Super Bowl Commercials | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/politics/08muslim.html | Muslims to Be Congressional Hearingsâ€šÃ„Â´ Main Focus | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08census.html | Among Nationâ€šÃ„Â´s Youngest, Analysis Finds Fewer Whites | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/europe/08gettyobit.html | J. Paul Getty III, 54, Dies; Had Ear Cut Off by Captors | False | By Bruce Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/baseball/08picard-mets.html | For Metsâ€šÃ„Â´ Owners, Court Fight Could Be Costly | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/technology/business-computing/08olsen.html | Ken Olsen, Who Built DEC Into a Power, Dies at 84 | False | By Glenn Rifkin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/technology/08aol.html | AOLâ€šÃ„Â´s Bet on Another Makeover | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/media/08huffington.html | Big Personality and Behind-the-Scenes Executive Prove a Top Media Team | False | By David Carr and Jeremy W. Peters | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/football/08rhoden-nfl.html | Leagueâ€šÃ„Â´s Greed Left No Room for the Fans | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08heist.html | 2 Jewelry Dealers on Trial, Accused of a Fake Robbery | False | By Colin Moynihan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08alternate.html | Parking Rule Suspension: Fun While It Lasted | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/baseball/08baseball.html | Spring Is Hardly Just Around the Corner, but Baseball Is | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/media/08adco.html | Groupon Ad on Super Bowl Rated a Miss by Many Fans | False | By Stuart Elliott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08tribe.html | On Health Care, Justice Will Prevail | False | By Laurence H. Tribe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08regents.html | Most New York Students Are Not College-Ready | False | By Sharon Otterman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/economy/08whitney.html | A Seer on Banks Raises a Furor on Bonds | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08retrial.html | Third Trial for Suspect in â€šÃ„Ã´96 Killings Is Under Way | False | By John Eligon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/hockey/08logo.html | Modern Team Moves to a Traditional Look | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08nyc.html | At Citi Field, Stains Are Not From the Grass | False | By Clyde Haberman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08friedman.html | Speakersâ€šÃ„Ã´ Corner on the Nile | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08robbery.html | 2 Die in a Jewelry Store Holdup in Central New Jersey | False | By Hamilton Boardman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08vets.html | Talking Out Loud About War, and Coming Home | False | By Karen Zraick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/theater/reviews/spiderman-review.html | Good vs. Evil, Hanging by a Thread | False | By Ben Brantley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08brooks.html | The Splendor of Cities | False | By David Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08herbert.html | A Terrible Divide | False | By Bob Herbert | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08tue1.html | Parrying the Big Cuts | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08tue2.html | No One Size Fits All | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08tue3.html | Expensive Prisons | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08tue4.html | Equal Rights Ascending | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/l08bittman.html | Safe Meat | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/olympics/08olympics.html | Track Concerns Arose Before 2010 Olympics | False | By Ian Austen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/hockey/08rangers.html | Rangers Fire 47 Shots at Red Wings Goalie, but Not Enough Past Him | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/08goal.html | Red Bullsâ€šÃ„Ã´ Lindpere Feels at Home Amid the Dirty Snow | False | By Jack Bell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/football/08sportsbriefs-Clowney.html | Top Recruitâ€šÃ„Ã´s Delay To Sign May Aid Clemson | False | By Mark Viera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/global/08rocket.html | Canceled NASA Rocket Could Return as Part of Low-Cost Space Taxi | False | By Kenneth Chang | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/basketball/08dribble.html | Anthony Dream Deal May Yet Be a Reality | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/basketball/08cavs.html | Cavaliers Lose a Record 25th Game in a Row | False | By Karen Crouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09ubs.html | UBS Reports Its First Annual Profit Since the Financial Crisis Began | False | By David Jolly | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09toyota.html | A Stronger Yen and Fewer Sales Reduce Toyota Earnings 39% | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09egypt.html | As Egypt Protest Swells, U.S. Sends Specific Demands | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09food.html | U.N. Food Agency Issues Warning on China Drought | False | By Keith Bradsher | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/asia/09korea.html | Koreas Hold First Talks Since Shelling of Island | False | By Mark McDonald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/europe/09assange.html | For Second Day, WikiLeaks Founder in Court to Challenge Extradition | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09yuan.html | China Raises Interest Rates To Counter Inflation Risk | False | By Bettina Wassener | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09iht-oldfeb09.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/09iht-LOOMIS09.html | Wagner, Sleek but Deep | False | By George Loomis | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/09iht-lon09.html | In London, Climate Change Comes to the Stage | False | By Matt Wolf | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09iht-edlet09.html | Shortchanging Egypt | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/asia/09iht-letter09.html | Torchbearers for Victims in a Violent Land | False | By Nilanjana S. Roy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09iht-edhamilton09.html | One Referendum, Two New Nations | False | By Rebecca Hamilton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09vw.html | VW Workers Agree to Pact Bolstering Share of Profit | False | By Jack Ewing | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09iht-edramadan09.html | Whither the Muslim Brotherhood? | False | By TARIQ RAMADAN | GLOBAL VIEWPOINT | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/asia/09afghan.html | Karzai Calls on the U.S. To Free a Taliban Official | False | By Rod Nordland | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/asia/09iht-cambo09.html | Pause in Fighting Over Temple Between Thailand and Cambodia | False | By Seth Mydans | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/education/09lunches.html | Schools Facing Cuts if Lunches Arenâ€šÂ„Â¢t Paid For | False | By Fernanda Santos | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/video-games/09jack.html | Where Challenges Abound for Fans of Trivia | False | By Seth Schiesel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09immigration.html | After a False Dawn, Anxiety for Illegal Immigrant Students | False | By Julia Preston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/ncaabasketball/09coach.html | Teaching New Players Old Tricks | False | By Adam Himmelsbach | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/09tax.html | I.R.S. Offers a Tougher Amnesty Deal for Offshore Accounts | False | By Lynnley Browning | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09pour.html | In Teroldego, the Thrill of the Obscure | False | By Eric Asimov | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/ncaabasketball/09thamel.html | With Lack of Stars, College Menâ€šÂ„Â¢s Basketball Finds Parity | False | By Pete Thamel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09cargo.html | Worker Locked in Planeâ€šÂ„Â¢s Cargo Hold Avoids Becoming Passenger | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/09auto.html | Electronic Flaws Did Not Cause Toyota Problems, U.S. Says | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09iran.html | Iranian Dissident Says Planned March Will Test Regime | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/europe/09italy.html | Prosecutors to Recommend Trial for Berlusconi | False | By Rachel Donadio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09about.html | Uncertain Coda for Mansion With a Musical Heritage | False | By James Barron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09peso.html | Mexico Hesitates to Intervene as Rising Peso Pressures Its Exports | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/economy/09fed.html | Fed Casts A Wide Net In Defining Systemic Risk | False | By Eric Dash | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/health/research/09breast.html | Lymph Node Study Shakes Pillar of Breast Cancer Care | False | By Denise Grady | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/europe/09france.html | Egyptian Government Paid for Visit, French Official Says | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/books/09book.html | Elizabeth Bishop, Fighting The New Yorker Over Extra Commas and Steaming Cowflops | False | By Dwight Garner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/reviews/09rest.html | Behold the Bobbing Fish Head | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/media/09disney.html | Disney Parks Help Drive Gain in Profit | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/design/09moneo.html | A Building Forms a Bridge Between a Universityâ€šÂ„Â¢s Past and Future | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/music/09atkins.html | Musical Survivor Hustles for a Second Chance | False | By Ben Sisario | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/europe/09russia.html | Russia Plays Down Expulsion of British Journalist | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/television/09arts-FOXBUILDSNIG_BRF.html | Fox Builds Night On a Strong â€šÂ„Â¢Houseâ€šÂ„Â¢ | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/music/09chamber.html | Piano Trios From a Pair of Kindred Masters | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/realestate/commercial/09stlouis.html | Data Centers Offer Hope for St. Louis Office Market | False | By Robert Sharoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/television/09sunshine.html | Sunny Town, Gloomy Boss | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09noteside.html | Working Both Ends of Farm to Table | False | By Chris Dixon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09notebook.html | A Southern Chef Doesnâ€šÃ„Ã´t Stray Far | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09notebookrexl.html | Beef With Farro, Egg, Kimchi Purâ€šÃ„Â©e and Broccoli | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/television/09nova.html | Actors and Their Roles for $300, HAL? HAL! | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15obfrog.html | Maybe Those Frog Teeth Werenâ€šÃ„Ã´t Useless After All | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/theater/09spider.html | â€šÃ„Â²Spider-Manâ€šÃ„Â´ Early Reviews Set Off a Storm | False | By Patrick Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09cal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09hearts.html | For That Special Valentine, Sugar Flowers and Licorice Hearts | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09barsrex.html | Millionaireâ€šÃ„Ã´s Meatloaf | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09doughnut.html | Doughnut Plant to Open at the Chelsea Hotel | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09mussels.html | Passport in Hand, Honey Mussels Inch Their Way to New York | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09yogi.html | Hot or Not? A Model Turned Guru on What to Eat | False | By Jeff Gordinier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09bars.html | Sports Bar Menus Change, but Not Too Much | False | By Glenn Collins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/reviews/09under.html | Mile End | False | By Ligaya Mishan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-08 | 2011-02-10 | https://www.nytimes.com/2011/02/08/theater/reviews/08lysistrata.html | When the Puppets Called a Sex Strike | False | By Rachel Saltz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/09festival.html | The Arts of Cuba, Set to Wow New York | False | By Larry Rohter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10TOM.html | â€šÃ„Â²Less Is Moreâ€šÃ„Â´ Is Mattering Most | False | By Ruth La Ferla | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/09views.html | For China, Shock Could Be a Good Policy | False | By John Foley and Christopher Swann | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/africa/09briefs-Mines.html | South Africa: Mines to Stay Private | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/africa/09briefs-Ivory.html | Ivory Coast: Fire at the Treasury | False | By Adam Nossiter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09texas.html | Texas Governor Offers Optimism on Budget Shortfall | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09briefs-Palestinian.html | West Bank: Elections Set for July | False | By Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/americas/09briefs-Quebec.html | Canada: Quebec Prosecutors Strike | False | By Ian Austen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/cycling/09cycle.html | Ailing Cyclist Is Said to Cite a Transfusion on Himself | False | By Juliet Macur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/skiing/09skiing.html | Gâ€šÃ¤Â¸rgl Edges Mancuso; Ailing Vonn Is Seventh | False | By Bill Pennington | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/09titleix.html | Facing Title IX Pressure, Cal May Restore the Teams It Cut | False | By Katie Thomas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/politics/09michelle.html | First Lady Taking Health Work Global | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09modi.html | A Divisive Indian Official Is Loved by Businesses | False | By Heather Timmons | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/health/policy/09health.html | Health Law Provision Raises Antitrust Concerns | False | By Robert Pear | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/asia/09pakistan.html | Mystery Over Detained American Angers Pakistan | False | By Jane Perlez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/football/09anderson-packers.html | Whatâ€šÃ„Ã´s Always Been So Great About Green Bay | False | By Dave Anderson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09judge.html | Former Judge Is on Trial in â€šÃ„Â²Cash for Kidsâ€šÃ„Â´ Scheme | False | By Jon Hurdle and Sabrina Tavernise | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09robbery.html | Robberâ€šÃ„Ã´s Suicide Was Planned, Authorities Say | False | By Anahad Oâ€šÃ„Â´Connor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09casino.html | Tribeâ€šÃ„Ã´s Plan for Catskill Casino, Backed by Paterson, Faces Rejection in Washington | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09baghdad.html | Mannequins Wear a Message for Iraq's Women | False | By JOHN LELAND and DURAID ADNAN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09smoking.html | Smoke and the City: Heat and Light | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09collins.html | Planned Parenthood | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/politics/09congress.html | Under Banner of Fiscal Restraint, Republicans Plan New Abortion Bills | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09sweden.html | Anonymous in Stockholm | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/africa/09nigeria.html | Riches Flow Into Nigeria, but Are Lost After Arrival | False | By Adam Nossiter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/09/theater/reviews/09momentum.html | Life Is an Existential Cabaret, My Friend | False | By Rachel Saltz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09hedging.html | Hedging Company Stock | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/africa/09taylor.html | Former Liberian President Boycotts War Crimes Trial | False | By Marlise Simons | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/economy/09leonhardt.html | For Federal Programs, a Taste of Market Discipline | False | By David Leonhardt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/science/09sewage.html | City Is Looking at Sewage Treatment as a Source of Energy | False | By Mireya Navarro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09diplomacy.html | Allies Press U.S. to Go Slow on Egypt | False | By Mark Landler and Helene Cooper | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09shabazz.html | Malcolm X Trove Hidden During Feud | False | By John Eligon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09Bernstein.html | Empty Bench Syndrome | False | By Jonathan Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/09housing.html | Plans Near for Freddie and Fannie | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 0001-01-01 | https://www.nytimes.com/2011/02/09/us/09roofs.html | Winter's Punch Crumbles Roofs in New England | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09friedman.html | Up With Egypt | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09sting.html | Latest Hidden Video by Abortion Foes Shows Bronx Clinic of Planned Parenthood | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09wed1.html | Mr. Suleiman's Empty Promises | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/health/09malpractice.html | Malpractice Bill Raises Issues About a Lawsuit | False | By Barry Meier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/basketball/09onbasketball.html | Anthony Trade Talk Exacts Price | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/realestate/commercial/09asbury.html | Asbury Park's Boardwalk Revival Moves Inland | False | By Beth Greenfield | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/politics/09states.html | Obama Plans to Rescue States With Debt Burdens | False | By Michael Cooper and Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/baseball/09mets.html | Banks Could Have Key Role in Mets Suit | False | By Peter Lattman and Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09gordis.html | A Friendship of Values, Not Convenience | False | By Daniel Gordis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/media/09adco.html | New Gums With Vitamins, Herbs and Varied Claims | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09wed2.html | Toyota's Acceleration Problem | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09alcohol.html | Case Dismissed in High-Rise Fall Death | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09wed3.html | What Are They Waiting For? | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/politics/09republicans.html | A Conservative Gathering Will Test G.O.P. Hopefuls | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09wed4.html | The Kilogram to Come | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09dowd.html | Forgive Me, Father, for I Have Linked | False | By Maureen Dowd | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/skiing/09skijump.html | A Small Town's Leap of Faith | False | By Bill Pennington | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09ghonim.html | Emotions of a Reluctant Hero Galvanize Protesters | False | By Kareem Fahim and Mona El-Naggar | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09affordable.html | City Weighs Extending a Tax-Break Deadline | False | By Cara Buckley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/education/09teachers.html | Teachersâ€šÃ„Â´ Colleges Upset by Plan to Grade Them | False | By Trip Gabriel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/theater/reviews/09black.html | Patrician Clan That Clings to Its Foibles | False | By Charles Isherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09rail.html | Administration Pitches Big Rail Projects | False | By Michael Cooper | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/basketball/09knicks.html | Emotions Rev Stoudemire, but May Stall Him | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09brfs-NEWBORNABAND_BRF.html | South Carolina: Newborn Abandoned in Restroom | False | By Robbie Brown | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13letters-t-THEBOYWHOKIC_LETTERS.html | Letters: The Boy Who Kicked the Hornetâ€šÃ„Â´s Nest | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09haggerty.html | Theft Case Offers Window on Bloombergâ€šÃ„Â´s Bid for Re-election | False | By Michael Barbaro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13letters-t-peretz.html | Letters: Martin Peretz Is Not Sorry. About Anything. | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/football/09starcap.html | Judge Rules for N.F.L. in Supplement Case | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/health/policy/09brfs-HEALTHLAWCHA_BRF.html | Ohio: Health Law Challenge on Fast Track | False | By Kevin Sack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/hockey/09nhl.html | No Brodeur Is No Problem as Devilsâ€šÃ„Â´ Surge Continues | False | By Dave Caldwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/design/09altmann.html | Maria Altmann, Pursuer of Familyâ€šÃ„Â´s Stolen Paintings, Dies at 94 | False | By William Grimes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/americas/09juarez.html | A Mexican Cityâ€šÃ„Â´s Troubles Reshape Its Families | False | By Damien Cave | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/09jacques.html | Brian Jacques, Writer of Redwall Series, Dies at 71 | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/americas/09haiti.html | Haiti Issues New Passport for Aristide | False | By Damien Cave | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/asia/10korea.html | Korea Talks Ended Abruptly Without Any Ease in Strains | False | By Mark McDonald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10egypt.html | Labor Actions in Egypt Boost Protests | False | By Kareem Fahim and David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 0001-01-01 | https://www.nytimes.com/2011/02/10/world/europe/10italy.html | Prosecutors Seek Immediate Trial for Berlusconi | False | By Rachel Donadio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10iht-oldfeb10.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/global/10merlin.html | Banks in Britain Reach Deal on Pay and Lending | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/cricket/10iht-CRICKET10.html | Cricket Scandal Stirs Memories of Baseball's Dark Moments | False | By Huw Richards | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/asia/10taiwan.html | Taiwan General Charged in Spy Case | False | By Edward Wong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/asia/10iht-letter10.html | In Hong Kong, Market for Flowers and Democratic Ideals | False | By Didi Kirsten Tatlow | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10iraq.html | Fatal Bombs in Iraq Seemed Aimed at Militia | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10iht-edlet10.html | Obama Has It Right | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10iht-edcohen10.html | Wael Ghonim's Egypt | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/10iht-melik10.html | Sparkling Moments at Sotheby's Impressionist and Modern Sale | False | By Souren Melikian | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/global/10manga.html | In Tokyo, a Crackdown on Sexual Images of Minors | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10unions.html | Public-Worker Unions Skip Albany Ad Blitz for New Tactics | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/economy/10fed.html | In Congress, Bernanke Faces Questions About Inflation | False | By Sewell Chan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/africa/10sudan.html | Official Is Killed In Southern Sudan | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13irish-t.html | The Irish Affliction | False | By Russell Shorto | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13practdeals.html | How to Find Cruise Line Deals | False | By Michelle Higgins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/music/10grand.html | Houston Opera Still Embraces Bold Ventures | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/10nokia.html | Nokia Chief Sees Company on â€šÃ„Â¹Burning Platform,â€šÃ„Â´ According to Leaked Memo | False | By Eric Pfanner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10iht-edgledhill10.html | Whither Egypt's Military? | False | By John Gledhill | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/television/13idol.html | Steven Tyler Escapes From Idolatry | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/health/policy/10porn.html | Condom Rule Sought for Sex-Film Sets | False | By Ian Lovett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10SCOOP.html | Where to Roost During Fashion Week? The Line Starts Here, Here and Here | False | By David Colman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10trade.html | Obama Plans to Step Up Talks on Free Trade Pacts | False | By Sewell Chan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10WATCH.html | All Eyes on Four Not-So-New Designers | False | By David Colman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 0001-01-01 | https://www.nytimes.com/2011/02/10/sports/10sailing.html | Olympic Sailing Looks to Go Extreme | False | By Chris Museler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/smallbusiness/10sbiz.html | Small-Business Credit Markets, Assessed by a Loan Broker | False | By Robb Mandelbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/dance/10brown.html | Tracing Roots of Belief Across a Quarter-Century | False | By Gia Kourlas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/europe/10iht-germany10.html | Merkel Breaks Off Talks With Opposition | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/asia/10fireworks.html | Rainbow of Fireworks Strews Blackened Bouquets in China | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/science/earth/10emissions.html | House Republicans Take E.P.A. Chief to Task | False | By John M. Broder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10ROW.html | A Fresh Face Behind a Comeback | False | By Eric Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 0001-01-01 | https://www.nytimes.com/2011/02/10/world/europe/10ukraine.html | Ukraine Raises the Pressure on Opposition Leaders | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10device.html | Medical Treatment, Out of Reach | False | By Andrew Pollack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/asia/10afghanistan.html | Afghan Rights Groups Shift Focus to Taliban | False | By Rod Nordland | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/media/10adco.html | For Rihannaâ€šÃ„Â´s Perfume, a Video Meant for Rewatching | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10close.html | Sharing a Profession and Much More | False | By Alex Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10iht-M10WORKERS.html | U.A.E. Construction Workers Stranded, With No Pay and No Prospects | False | By Angela Giuffrida | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10iht-m10bflight.html | Wave of Unrest Wipes Billions Off Stock Values | False | By Sara Hamdan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/music/10trio.html | Conversation for Four, With Homeric Accents | False | By Nate Chinen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/personaltech/10pogue.html | Psyched to Buy, in Groups | False | By David Pogue | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/theater/13tennessee.html | New Light, Long After His Sun Set | False | By Charles Isherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/10cisco.html | Cisco Results Top Forecasts, But Growth Is Sluggish | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/personaltech/10askk.html | Closed Captioning on Netflix Movies | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/dance/10swan.html | The Many Faces of â€šÃ„Â¹Black Swan,â€šÃ„Â´ Deconstructed | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10chess.html | Iranian Claims Chess Record | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/television/10arts-NCISLIFTSCBS_BRF.html | â€šÃ„Â¹NCISâ€šÃ„Â´ Lifts CBS | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/personaltech/10smart.html | Checking Out a Lot of Beers, Without the Hangover | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/10vatican.html | App Canâ€šÃ„Â´t Replace Confession, Vatican Says | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10Skin.html | FranäˆsÃˈYois Nars: Behind the Makeup, a Low-Profile Artist | False | By Catherine Saint Louis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/theater/10jackson.html | A Playwright Whose Time Seems to Be Now | False | By Reeves Wiedeman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/personaltech/10basicsside.html | Social Apps for Losing Weight | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/crosswords/bridge/10card.html | A $60,000 Payday for ParkinsonäˈSÃˈÃˈs Disease | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/personaltech/10basics.html | Apps to Share Your Pride at the Gym | False | By Owen Thomas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/movies/awardsseason/10bagger.html | Animation Advocacy, Pixar Style | False | By Melena Ryzik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/europe/10hacking.html | Scotland Yard Expands its Hacking Inquiry | False | By Graham Bowley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10iran.html | IranäˈSÃˈÃˈs Chief Prosecutor Criticizes Planned Rally Backing Revolts | False | By William Yong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/design/10beekman.html | Downtown Skyscraper for the Digital Age | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/health/10fetal.html | Success of Spina Bifida Study Opens Fetal Surgery Door | False | By Pam Belluck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/10running.html | Race Directors Raise Concern Over Proposed Police Fee | False | By Ken Belson and Liz Robbins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10garden.html | Q&A: Piet Oudolf on Designing a Winter Garden | False | By Sara Barrett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/greathomesanddestinations/10location.html | In a 16th-Century Palazzo, Home for Art | False | By Rocky Casale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10deals.html | Sales at Aero, Alessi, Modani and OLighting | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10games.html | Backgammon Tables, Without the Clubby Feel | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10decor.html | Diane Von Furstenberg Moves Into Housewares | False | By Penelope Green | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10kids.html | Oxo Introduces a ChildrenäˈSÃˈÃˈs Collection | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10cube.html | A Feng Shui Cube Brings Intimacy to a Loft | False | By Joyce Wadler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10shop.html | Candelabra | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10qna.html | Annie Modica on Turning Crafts Into Collectibles | False | By Joyce Wadler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10furniture.html | A New Act for a Midcentury Sofa | False | By Stephen Milioti | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10dust.html | Speck by Speck, Dust Piles Up | False | By Michael Tortorello | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/books/10book.html | Poems of Pain, the Raw and the Remembered | False | By Dana Jennings | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10gay.html | Cuomo Says HeäˈSÃˈÃˈll Push for Vote to Legalize Same-Sex Marriage | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/music/10tempah.html | A Rapper Loves America, but DonäˈSÃˈÃˈt Expect Another British Invasion | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Food-t-002.html | Yuzu Chiffon Cake | False | By Oliver Strand | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Food-t-001.html | Japanese Coffee Products | False | By Oliver Strand | 2011-05-31 | TX 6-776-145 | |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/theater/13seven.html | A Circus That Lets Its Freak Flag Fly | False | By Zachary Pincus-Roth | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Food-t-000.html | CoffeeäˈSÃˈÃˈs Slow Dance | False | By Oliver Strand | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10Altuzarra.html | Another Season, Another Show | False | By Ruth La Ferla | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10COMMODITIES.html | Stepping Carefully in Commodities Markets | False | By John F. Wasik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/10innovative.html | Innovation Far Removed From the Lab | False | By Patricia Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10STRATEGIES.html | In This Market, Safe May Be the New Risky | False | By Conrad De Aenlle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10WORK.html | The Hands-On Investor | False | By Paul Sullivan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10TAX.html | Certainty on Tax, but Just for Two Years | False | By David Cay Johnston | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10BONDS.html | What Level of Risk Can You Tolerate? | False | By John F. Wasik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10ESTATE.html | Efforts to Avoid Probate Can Carry Their Own Risks | False | By Deborah L. Jacobs | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10GIVE.html | Tax Cut Deal Could Benefit Charities | False | By Jan M. Rosen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/baseball/10tickets.html | As Their Attendance Falls, Mets Try Giving Tickets Away | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10iphone.html | Dead Zone for iPhones No More | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10INSURE.html | Adjusting Insurance to Fit Your Needs | False | By Lynnley Browning | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/hockey/10hockey.html | A Battle Across the Border in Recruiting | False | By Andrew Podnieks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/europe/10briefs-journalist.html | Russia: Expelled British Journalist Offered New Visa | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10TRIPS.html | Life Lessons for Children on a Family Vacation | False | By Suzanne MacNeille | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/europe/10briefs-Britain.html | Britain: Crematory to Heat Swimming Pool | False | By John F. Burns | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10count.html | Counting by Race Can Throw Off Some Numbers | False | By Susan Saulny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10briefs-Israel.html | Israel: Unions Threaten to Strike Over Rising Prices | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10PRIVATE.html | Tax-Free Life Insurance: An Untapped Investment for the Affluent | False | By Lynnley Browning | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/europe/10briefs-sarkozy.html | France: President Tells Ministers to Vacation at Home | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/politics/10fake-twitter.html | Fake Twitter Accounts Get Real Laughs | False | By Ashley Parker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10briefs-Jordan.html | Jordan: New Cabinet Members Are Sworn In | False | By Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/hockey/10nhl.html | Isles, Their Luck Long Gone, Are Nearly Out of Goalies, Too | False | By Dave Caldwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10entry.html | Doing Well After Not Knowing What to Do | False | By Robin Finn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10mortgage.html | New Questions Raised in Mortgage Financing | False | By Louise Story | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/baseball/10transplant.html | Wake Forest Baseball Coach Donates Kidney to Player | False | By Mike Tierney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10bond.html | Costs Soaring, New Jersey Bond Rating Is Lowered | False | By Richard Pś́śÃ©rez-Peś́śÃ±a | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/10tech.html | Playing Catch-Up, Nokia and H.P. Try to Innovate | False | By Steve Lohr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/politics/10congress.html | House Republicans Battle Turmoil in Their Ranks | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/science/earth/10fish.html | U.S. Proposes Aquaculture Guidelines | False | By Cornelia Dean | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10hospital.html | Delay of State Money for Merger May Force a Hospital in Brooklyn to Close | False | By Nicholas Confessore and Anemona Hartocollis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/ncaabasketball/10uconn.html | Cloud Follows UConn as It Changes Course | False | By Mark Viera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10queens.html | Team Chosen for Work on Big Middle-Income Complex in Queens | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10ALT.html | New Star in the Front Row | False | By Cathy Horyn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10rikers.html | City Settles Suit in Death of an Inmate | False | By Daniel Edward Rosen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10giffords.html | Even if Loughner DoesnśÃ‚Â't Testify, Jurors Could See Videos, Officials Say | False | By Joseph Goldstein and Marc Lacey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/10phone.html | As VerizonśÃ‚Â's iPhone Sales Begin, Gauging the Effects on AT&T | False | By Jenna Wortham | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10CRITIC.html | Boots for Snow and for Show | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/education/10irvine.html | Charges Against Muslim Students Prompt Debate Over Free Speech | False | By Jennifer Medina | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10buzz.html | The Buzz: Fashion Weekâ€šÃ„Ã´s Top Parties | False | By Denny Lee | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10scene.html | The First Ladyâ€šÃ„Ã´s Look, in a Book | False | By Irina Aleksander | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/politics/10terror.html | Lawmakers Hear of Threat by Domestic Terrorists | False | By Eric Schmitt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10california.html | Brown Cancels Predecessorâ€šÃ„Ã´s Deal to Sell State Buildings | False | By Adam Nagourney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/politics/10lee.html | New York Congressman Resigns Over E-Mails | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10webb.html | Virginia Democrat Opts to Stop at One Senate Term | False | By Michael D. Shear | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/health/research/10breast.html | Implications of Study on Breast Cancer | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10boyd.html | North Carolina Man Admits to Aiding a Jihadist Plot | False | By Campbell Robertson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10errian.html | What the Muslim Brothers Want | False | By Essam El-Errian | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/politics/10tower.html | Obama Recognizes Men Who Died in the Collapse of a Radar Tower in 1961 | False | By Ashley Southall | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10variable.html | Police and Firefighters Vow to Fight Bloombergâ€šÃ„Ã´s Plan to Cut a Retirement Benefit | False | By Al Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 0001-01-01 | https://www.nytimes.com/2011/02/10/sports/basketball/10lakers.html | Lakers Say They Are Not Among Suitors for Anthony | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10bloomberg.html | Growing Bloomberg L.P. To Rent Half of a Tower | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10youth.html | Wired and Shrewd, Young Egyptians Guide Revolt | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10fall.html | Two Construction Workers in Fatal Fall Are Recalled as Dedicated Family Men | False | By Liz Robbins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10towns.html | Goddess Worshipers and Tax Authorities Clash in an Upstate Town | False | By Peter Applebome | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10chase.html | Unions to Press Chase on Modifying Additional Mortgages | False | By Cara Buckley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10borukova.html | Judgeâ€šÃ„Ã´s Rush for Vacation Marred Murder Trial, Appeals Lawyer Argues | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/l10science.html | The Decline of the Science Fair | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/l10planet.html | Cue the Planets | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/l10jobs.html | Helping the Economy | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10spatz.html | Better Drug Ads, Fewer Side Effects | False | By Ian D. Spatz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/l10spiderman.html | A Spectacle on Broadway | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10views.html | Toronto Exchange Merger May Be Capitalist Test for Canada | False | By ROB COX and ROB CYRAN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10syria.html | Syria Restores Access to Facebook and YouTube | False | By Jennifer Preston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/basketball/10vecsey.html | Jeers and Big-Game Feel Greet High-Profile Visitor | False | By George Vecsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10brfs-BUSCHFRIENDD_BRF.html | Missouri: Busch Friend Died of Drug Overdose | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10hulkower.html | Mark J. Hulkower, Who Prosecuted Aldrich Ames, Dies at 53 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10century-club.html | At a Club for Civil Discussions, Polarizing Debate | False | By Michael Barbaro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 0001-01-01 | https://www.nytimes.com/2011/02/10/sports/basketball/10knicks.html | Stoudemire Says Focus, but Knicks Donâ€šÃ„Ã´t Listen | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10theft.html | Police Say Worker Took Late-Book Fees | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10slifka.html | Alan Slifka, Who Promoted Arab-Jewish Ties, Is Dead at 81 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/design/10cachin.html | Franã'sÃŸoise Cachin, a Director of French Museums, Dies at 74 | False | By William Grimes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10thu3.html | Digging a Hole Instead of a Tunnel | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10collins.html | Donãﾃ�‚Â´t Worry. Be Happy. | False | By Gail Collins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10thu2.html | A Debate Bigger Than Reform | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10kristof.html | Obama and EgyptãﾃﾂÂ´s Future | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10thu1.html | Relief for States and Businesses | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10thu4.html | .24 Karat Gall | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/global/10hack.html | Hackers Breach Tech Systems of Oil Companies | False | By John Markoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15flea.html | FleasãﾃﾂÂ´ ãﾃﾂÂ´Feetã€ﾃﾂÂ´ Unleash That Spectacular Leap | False | By Carl Zimmer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/asia/11pakistan.html | Dozens Killed at Pakistan Army School | False | By Jane Perlez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11egypt.html | Mubarak Refuses to Step Down, Stoking RevoltãﾃﾂÂ´s Fury and Resolve | False | By Anthony Shadid and David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/asia/11afghan.html | Afghan Government Says Prisoner Directed Attacks | False | By Rod Nordland and Sharifullah Sahak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/global/11rates.html | Bank of England Keeps Rates Unchanged | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11iht-edcohen11.html | Egypt's Victory of Values | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11iht-edlet11.html | Multinationals in Nigeria | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11iht-oldfeb11.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11iht-edwheatcroft11.html | America's Unraveling Power | False | By Geoffrey Wheatcroft | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/tennis/11iht-TENNIS11.html | Paris in Springtime May Not Include the French Open | False | By Christopher Clarey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/soccer/11iht-SOCCER11.html | Beyond the Lack of Trophy, Finding Meaning in Soccer Friendlies | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 0001-01-01 | https://www.nytimes.com/2011/02/11/world/asia/11talks.html | India and Pakistan Agree to Renew Peace Talks | False | By Lydia Polgreen and J. David Goodman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/asia/11philippines.html | Philippines Uses GeneralãﾃﾂÂ´s Death to Tout Reform | False | By Carlos H. Conde | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11diseases.html | Leprosy, Plague and Other Visitors to New York | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/11iht-Melik11.html | In an Uneven Night, a Lesson for Art Investors | False | By Souren Melikian | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11allentown.html | Blast Kills 5 in Pennsylvania | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11iraq.html | Bombing Kills Shiite Pilgrims in Iraq | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/11air.html | Search for Low Airfares Gets More Competitive | False | By Jad Mouawad and Claire Cain Miller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 0001-01-01 | https://www.nytimes.com/2011/02/11/books/11salinger.html | Peering Into a Reclusive Life | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/asia/11shelter.html | Afghan Proposal Would Clamp Down on WomenãﾃﾂÂ´s Shelters | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11justin.html | That Hair! Those Eyes! His Fans! | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/design/13bengis.html | A Life of Melting the Status Quo | False | By Hilarie M. Sheets | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-12 | https://www.nytimes.com/2011/02/11/us/11gold.html | In New California Gold Rush, Old Mines Reopen | False | By Jesse McKinley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/economy/11fed.html | Sole Fed Governor With Close Ties to Conservatives Resigns | False | By Sewell Chan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/music/13nixon.html | A Witness Sees History Restaged and Rewritten | False | By Max Frankel | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/dining/11mrcritic.html | Maximal Flavor for Minimal Cash | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 0001-01-01 | https://www.nytimes.com/2011/02/11/world/europe/11dutch.html | News Reports Say Cardinal Protected an Abuser | False | By Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/greathomesanddestinations/11iht-RE22611.html | Trying to Maintain the Flavor of Hong Kong | False | By ALEXANDRA A. SENO | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11iht-edcarter11.html | Next: Credible Elections | False | By Jimmy Carter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/politics/11obama.html | Obama Unveils Wireless Expansion Plan | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11nycdates.html | Busy Tonight? I Know a Nice Subway Ride... | False | By Eric V Copage | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/television/11sunset.html | â€˜Â‚Â'Tis Nobler to Dive in Front of a Train? Discuss | False | By David Carr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/europe/11iht-swiss11.html | Swiss Get Ready to Vote on Stricter Gun Controls | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/europe/11iht-germany11.html | Merkel Gives Testimony on 2009 Airstrike in Afghanistan | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/football/11union.html | Second Day of N.F.L. Labor Meetings Canceled | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 0001-01-01 | https://www.nytimes.com/2011/02/11/world/europe/11wikileaks.html | WikiLeaks Angry About Ex-Staff Memberâ€˜Â‚Â's Book | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/realestate/11housetour.html | House Tour: Piermont, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/11concussion.html | Vonnâ€˜Â‚Â's Racing Plans Uncertain After Concussion | False | By Bill Pennington | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11antiques.html | Notes to Lady Hamilton, Who Drove Admiral Nelson Wild | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11vogel.html | Brooklyn Museum Experiments With First Impressions | False | By Carol Vogel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13joint.html | An Arcade to Make Gamers Cry | False | By Hugh Ryan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11cezanne.html | Workers at Rest: Smoking and Playing Cards | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/mortgages/13mortgages.html | Calculating the Annual Percentage Rate | False | By Lynnley Browning | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Creswell-t.html | Egypt: The Cultural Revolution | False | By Robyn Creswell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/11norris.html | Victims Who Deserve Their Fate | False | By Floyd Norris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11cedar.html | An Innocent Abroad, at a Convention in Iowa | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/11spare.html | Spare Times for Feb. 11-17 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13hunt.html | A Move in the Direction of â€˜Â‚Â'More Lifeâ€˜Â‚Â' | False | By Joyce Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/11kids.html | Spare Times: For Children, for Feb. 11-17 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11iht-intelligence11.html | U.S. Intelligence Chief Defends Egypt Reports | False | By Brian Knowlton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11smoking.html | Hospitals Shift Smoking Bans to Smoker Shun | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/basketball/11jackson.html | Farewell Tour Brings Jackson to the Garden | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/music/11classical.html | Classical Music/Opera Listings for Feb. 11-17 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13hours-brooklyn.html | 36 Hours in Brooklyn | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11eagle.html | Back Then, a Manâ€˜Â‚Â's World of Loyalty and Adventure | False | By A.O. Scott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11art.html | Museum and Gallery Listings for Feb. 11-17 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/11tyson.html | Tyson Settles U.S. Charges of Bribery | False | By William Neuman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11poetry.html | Consider an Apple, Consider the World | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11movies.html | Movie Listings for Feb. 11-17 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/music/11pop.html | Pop and Rock Listings for Feb. 11-17 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/dance/11dance.html | Dance Listings for Feb. 11-17. | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/music/11jazz.html | Jazz Listings for Feb. 11-17 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/theater/11theater.html | Theater Listings: Feb. 11 â€Š–â€Š 17 | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11egypt.html | A Night of High Drama in Cairo | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11baghdad.html | Iraq Tells Refugees in Egypt and Yemen: Weâ€Š‚Â¬â€Šˆll Pay You to Return | False | By Jack Healy and Michael S. Schmidt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11picasso.html | When Picasso Changed His Tune | False | By Holland Cotter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/automobiles/13keyless.html | A Potential Hazard of Electronic Keys | False | By Christopher Jensen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13streetscapes.html | A Single Brownstone Remains Between 62nd and 63rd | False | By Christopher Gray | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11oscar.html | An Oscar Film Festival, All in One Screening | False | By A.O. Scott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11heroes.html | Itâ€Š‚Â¬â€Šˆs the Craftsman, Not the Singer or the Song | False | By Ken Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/music/11grammys.html | Turning the Grammys Into an Interactive Event | False | By Ben Sisario | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/television/11karma.html | Plot Twist? If Viewers Say So, Let It Be | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11upheaval.html | Modernism From a World in Convulsion | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/television/11arts-ARAYOFSUNSHI_BRF.html | A Ray of â€Š‚Â¬Å“Sunshineâ€Š‚Â¬Â for ABC | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/asia/11island.html | Japanese Isle in Sea of Contention Weighs Fist Versus Open Hand | False | By Martin Fackler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/dance/11orlin.html | Pointed Choreography, Rooted in South Africa | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13living.html | By the Water, but Down to Earth | False | By C. J. Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11galleries-LEELOZANO_RVW.html | LEE LOZANO: â€Š‚Â¬Å“Toolsâ€Š‚Â¬Â | False | By Holland Cotter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11galleries-HELENFRANKEN_RVW.html | HELEN FRANKENTHALER: â€Š‚Â¬Å“East and Beyondâ€Š‚Â¬Â | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11galleries-PATRICKJACOB_RVW.html | PATRICK JACOBS: â€Š‚Â¬Å“Familiar Terrainâ€Š‚Â¬Â | False | By Ken Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11galleries-IMAGESFROMAF_RVW.html | â€Š‚Â¬Å“IMAGES FROM A FLOATING WORLDâ€Š‚Â¬Â: â€Š‚Â¬Å“18th & 19th Century Japanese Erotic Prints and the Echo in Modern and Contemporary Artâ€Š‚Â¬Â | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-12 | https://www.nytimes.com/2011/02/11/arts/music/11wayne.html | Abstract and Fluid Jazz | False | By Ben Ratliff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/11mediator.html | Mario Cuomo to Mediate Mets-Madoff Case | False | By Ken Belson and Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11urbathlete.html | Warming Up to a Cold Run | False | By George Gene Gustines | 2011-05-31 | TX 6-776-145 | |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/global/11yuan.html | In China, Tentative Steps Toward Global Currency | False | By David Barboza | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/politics/11congress.html | Republican Leaders Yield to a Push for More Budget Cuts | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/global/11ecb.html | Uncertainty Still Surrounds European Bank Candidate | False | By Jack Ewing | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13Social.html | A Beep Too Soon | False | By Philip Galanes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11tahrir.html | Protestersâ€Š‚Â¬â€Šˆ Anger Spills Over After Speech | False | By KAREEM FAHIM and THANASSIS CAMBANIS | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13FIELD.html | The Stars Realign. Do We? | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/baseball/11mets.html | Citing Lawsuit Against Metsâ€šÃ„Ã´ Owners, Moodyâ€šÃ„Ã´s Reassesses Citi Fieldâ€šÃ„Ã´s Bonds | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/media/11adco.html | Walgreens Launches Campaign to Push Store-Brand Products | False | By Tanzina Vega | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11college.html | SUNY Leaders Argue for Regular, Modest Tuition Rises | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/11views.html | Covenant-Lite Loans Prove Less Risky Than Thought | False | By Lauren Silva Laughlin and Martin Hutchinson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13Modern.html | GPS on a Path to the Heart | False | By Daniel Jones | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11iran.html | Iran Presses Opposition to Refrain From Rally | False | By William Yong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11marijuana.html | In Montana, A Bid to End Medical Use Of Marijuana | False | By Kirk Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 0001-01-01 | https://www.nytimes.com/2011/02/11/business/11breast.html | Breast-Feeding Supplies Win Tax Breaks From I.R.S. | False | By David Kocieniewski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/soccer/11soccer.html | Canada Womenâ€šÃ„Ã´s Soccer Players Back Coach, Planning Boycott | False | By Jack Bell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11priest.html | Philadelphia Priests Accused by Grand Jury of Sexual Abuse and Cover-Up | False | By Jon Hurdle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/science/earth/11forest.html | U.S. Proposes New Forest Management Plan | False | By Leslie Kaufman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11chicago.html | Behind a Push for Parole in Chicago, a Prisonerâ€šÃ„Ã´s Old Neighborhood | False | By EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 0001-01-01 | https://www.nytimes.com/2011/02/11/world/middleeast/11military.html | Military Caught Between Mubarak and Protesters | False | By Scott Shane and David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/ncaafootball/11bellard.html | Emory Bellard, Creator of Wishbone Offense, Dies at 83 | False | By Bruce Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11gnomeo.html | A Kitsch-and-Tell Movie of Garden Variety Love | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11brfs-STATECOUNTER_BRF.html | Arizona: State Countersues Over Immigration Law | False | By NYT | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11nyc.html | For Ex-Hostage, Lawsuit Against Iran Is Unfinished Business | False | By Clyde Haberman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/11boxer.html | Boxer Secures Citizenship in Olympic Quest | False | By Alison Gregor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/McInerney-t.html | J. D. Salingerâ€šÃ„Ã´s Love and Squalor | False | By Jay McInerney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/europe/11organ.html | Trafficking Investigations Put Surgeon in Spotlight | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11just.html | The Road to True Love Is Paved With a Whole Lot of Lying | False | By A.O. Scott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/media/11search.html | Web Words That Lure the Readers | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/politics/11republicans.html | For Republicans, Too, a Broad Power Shift After the Elections | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11publicworkers.html | Privately, Public Employees See Cuts as Inevitable | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11elbaradei.html | The Next Step for Egyptâ€šÃ„Ã´s Opposition | False | By Mohamed Elbaradei | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11vidal.html | â€šÃ„Ã´60s Snipper Extraordinaire | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11diplomacy.html | Obama Faces a Stark Choice on Mubarak | False | By Mark Landler and Mark Mazzetti | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11snow.html | Crime Down, Bills Up: How Snow Affects the City | False | By Manny Fernandez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/politics/11secrets.html | Ex-C.I.A. Agent Goes Public With Story of Mistreatment on the Job | False | By Charlie Savage | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11friedman.html | Out of Touch, Out of Time | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11hezbollah.html | Lebanese Bank Is Accused of Money Laundering | False | By Ginger Thompson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11taxi.html | City Taxi Commissioner Says He Is Seeking Changes to TV Service in Cabs | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11brooks.html | The Freedom Alliance | False | By David Brooks | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11minutemen.html | Murder Trial in Tucson Shows Rift in Minuteman Border Movement | False | By Joseph Goldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/europe/11europe.html | Europeâ€šÃ„Â's Foreign Policy Chief, Struggling for Mandate, Faces Criticism on Uprisings | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11krugman.html | Abraham Lincoln, Inflationist | False | By Paul Krugman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11carancho.html | Crooked Lawyers and Broken People | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11speaker.html | Assisting Suicide to Be Focus of Trial in Motivational Speakerâ€šÃ„Â's Death | False | By John Eligon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11fri1.html | Beyond Reason on the Budget | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11scalia.html | Justice Scaliaâ€šÃ„Â's Misstep | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/africa/11briefs-Southafrica.html | South Africa: President Announces New Spending on Jobs | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11carbon.html | Kicking Our Fossil Fuels Habit | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11levitt.html | S.E.C.â€šÃ„Â's Budget Problems | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11busch.html | After a Retreat From Limelight, a Death, and Rekindled Anger | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11cert.html | Jonathan Winters in the Spotlight | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/politics/11bai.html | A Fork in Road to the White House | False | By Matt Bai | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/theater/reviews/11when.html | When the Final Curtain Doesnâ€šÃ„Â't Fall | False | By Charles Isherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/theater/reviews/11interview.html | If You Go to the Show, You May Just Land a Role | False | By Charles Isherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11fri2.html | Judge Fogel and the Death Penalty | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/basketball/11sloan.html | N.B.A. Dean of Coaches Resigns Abruptly | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11fri3.html | Protecting the Whistle-Blowers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11newburgh.html | U.S. Indicts 31 in Crackdown on Newburgh Gangs | False | By Nate Schweber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11fri4.html | Marriage Equality in New York | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11lovers.html | Fraternal Rivalry and Failed Ambition | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11booksale.html | Yeshiva Fair Is a Bastion for Jewish Books of the Printed Variety | False | By Joseph Berger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/ncaabasketball/11stjohns.html | New-Look St. Johnâ€šÃ„Â's Continues to Make Garden Its Own | False | By Mark Viera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11orgasm.html | The Link Between Female Sexuality and Corporate Profits | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/americas/11briefs-Mexico.html | Mexico: Kidnap Sentence Upheld; France Warns of Consequences | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11sky.html | Return to a Spanish Village | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/baseball/11buscones.html | Dominican Trainer Accused of Sexual Abuse | False | By Alan Schwarz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11twind.html | Gulf Coast Wind Farms Spring Up, as Do Worries | False | By Kate Galbraith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11tramsey.html | Symbolism, Not Savings, Is at Heart of Perry Budget | False | By Ross Ramsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11ttcollege.html | Community Colleges Are Uneasy as Ax Hangs Over State Aid for Health Benefits | False | By Christopher A. Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/europe/11briefs-France.html | France: Courts Slow in Protest | False | By Maïa de la Baume | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11ttgone.html | GTT â€šÃ¡Ã– | False | By Michael Hoinski | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/africa/11briefs-Mali.html | Mali: Details Sought on Land Deals | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11cncwarren.html | Maybe the Deficit Needs to Get More Personal | False | By James Warren | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11cnccarshow.html | Driving Thrills or Thrilling Mileage: You Decide | False | By Micheline Maynard | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11cncberry.html | Chef Hopes Miracle Berry Becomes the Sweet Taste of the City and Worlds Beyond | False | By Debra Weiner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11cncrobots.html | Chibots Prepare for Debut in â€šÃ„Â²Heddatronâ€šÃ„Â´ | False | By Jessica Reaves | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11bcbikes.html | Data Confirm What Cyclists Knew: San Francisco Streets Are Hazardous | False | By Zusha Elinson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11bccityhall.html | After the Storms of January, Civility Settles Over City Hall | False | By Gerry Shih | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11bcculture.html | Lost for Years, a Trove of Chinatown Art Is Tracked Down | False | By Bernice Yeung | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11bcjames.html | When the Dog Isnâ€šÃ„Â´t Yours, but the Fine for Its Waste Is | False | By Scott James | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11shooting.html | Holding Flowers and Gun, Queens Man Kills His Ex-Wife and, Later, Himself | False | By Anahad Oâ€šÃ„Â´Connor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/baseball/11bonds.html | Prosecutors Reduce Charges Against Bonds | False | By Juliet Macur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/basketball/11celtics.html | For Celticsâ€šÃ„Â´ Allen, a Moment to Cherish; for the Lakers, a Victory to Savor | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Fetterman-t.html | Mayor of Rust | False | By Sue Halpern | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/science/11shipwreck.html | No â€šÃ„Â²Moby-Dickâ€šÃ„Â´: A Real Captain, Twice Doomed | False | By Jesse McKinley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12egypt.html | Egypt Erupts in Jubilation as Mubarak Steps Down | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/television/11rea.html | Peggy Rea, TV Actress With Matronly Aura, Dies at 89 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11perry.html | Charles O. Perry Dies at 81; Sculptor Inspired by Geometry | False | By William Grimes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/asia/12pakistan.html | Pakistan Extends Jailing of American Held in 2 Deaths | False | By Waqar Gillani and Jane Perlez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12iht-edlet12.html | Obama Disappoints on Egypt | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12iht-edbulliet12.html | With or Without Mubarak, the Generals Flourish | False | By RICHARD BULLIET | AGENCE GLOBAL | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12iht-edmehdi12.html | My Iraq, His War | False | By Anisa Mehdi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12iht-oldfeb12.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/fashion/12iht-rorient12.html | Women in the Orient | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/fashion/12iht-rvam12.html | Sparkle and Stones | False | By KATIE WEISMAN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/fashion/12iht-rpower12.html | Political Style of a Different Kind | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/12iht-sctelaviv12.html | In Tel Aviv, Galleries With a Kibbutz Soul | False | By Ariel David | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12iht-currents12.html | Who Is Bearing Witness to the Revolution? | False | By Anand Giridharadas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/design/12campbell.html | The Metâ€šÃ„Â´s Plans for Virtual Expansion | False | By Randy Kennedy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/12housing.html | Administration Calls for Cutting Aid to Home Buyers | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/global/12food.html | Galloping Growth, and Hunger in India | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/global/12foodside.html | For Thriving Indians, Costlier Food Is an Annoyance, Not a Threat | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/dance/13swan.html | First-Time Queenâ€šÃ„Â´s Double Demands | False | By Julie Bloom | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/music/13anna.html | A Tabloid Star Is Joining the Sisterhood of the Fallen | False | By Michael White | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/automobiles/autoreviews/mazda-5-review.html | Mazda 5 Is Ready for Parenthood, Diapers Not Included | False | By Richard S. Chang | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/13weekaheadweb.html | Feb.13 â€šÃ„Â® 19 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13FOB-Medium-t.html | Table Disservice | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13lives-t.html | The Husbandâ€šÃ„Â´s Speech | False | By Diane Ackerman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/automobiles/collectibles/13MODEL.html | A Year in the Slow Lane in a â€šÃ„Â´30 Ford | False | By Mary M. Chapman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/automobiles/13ford-cmax.html | With C-Max, Ford Plans a Comeback for the Tall, Small Wagon | False | By John Pearley Huffman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/12iht-MELIK12.html | At the Auctions in London, Finding Wheat Amid the Chaff | False | By Souren Melikian | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13FOB-consumed-t.html | Fun Stuff | False | By Rob Walker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13FOB-Ethicist-t.html | When Med Students Post Patient Pictures | False | By Randy Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/golf/12caddie.html | At Pebble Beach, Caddies Are the All-Seeing Eyes | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/global/12ecb.html | Head of German Central Bank Is Stepping Down | False | By Jack Ewing and Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/automobiles/autoreviews/ford-raptor-review.html | Ford Raptor: Tonka Toy for Big Sandbox | False | By Ezra Dyer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13Cultural.html | Adam Smith, Marriage Counselor | False | By Jenny Anderson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Dominus-t.html | Terrible Swift Tongue | False | By Susan Dominus | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Ajami-t.html | Osama Bin Laden: The Specter | False | By Fouad Ajami | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12nico.html | From Here to There and Back, Melody Swirls Its Way Around | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Kois-t.html | Chaos, Food, Lodging | False | By Dan Kois | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Strauss-t.html | Two Voices | False | By Darin Strauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Jacobs-t.html | What Am I So Afraid Of? | False | By Alexandra Jacobs | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12mubarak.html | A Brittle Leader, Appearing Strong | False | By Michael Slackman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/McKelvey-t.html | Homage to Catalonia | False | By Tara McKelvey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Conant-t.html | Swashbuckling Spymaster | False | By Jennet Conant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Willett-t.html | Nuclear Reaction | False | By Jincy Willett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Ledgard-t.html | Revolution From Within | False | By J. M. Ledgard | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/nutrition/15best.html | Would You Like a Shake With That Workout? | False | By Gina Kolata | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Saletan-t.html | The Computer Made Me Do It | False | By William Saletan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Silver-t.html | Up, Up, Up | False | By Diana Silver | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Shulevitz-t.html | Time and Possibilities | False | By Judith Shulevitz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Byrd-t.html | The Parisienne | False | By Max Byrd | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/McClain-t.html | Solving Bobby Fischer | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Bynum-t.html | Finding a Way | False | By Sarah Shun-Lien Bynum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Sutton-t.html | Sudden Awakening | False | By Roger Sutton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Griswold-t.html | Liberty or Death | False | By Jerry Griswold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Barringer-t.html | Urban Myths | False | By David Barringer | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Letters-t-KRISTOLSBRUT_LETTERS.html | Kristolâ€šÃ„Â´s Brute Reason | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Letters-t-THECENTEROFA_LETTERS.html | The Center of Attention | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Letters-t-THEVIOLENCEO_LETTERS.html | â€šÃ„Â´The Violence of Peaceâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Upfront-t.html | Up Front: E-Book Best Sellers | False | By The Editors | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/EdChoice-t.html | Editors Choiceâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Crime-t.html | Twisted Trails | False | By Marilyn Stasio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13sqft.html | Andrew Mann | False | By Vivian Marino | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/12cal.html | Donations Preserve 3 Varsity Teams at Cal but Canâ€šÃ„Â´t Save Baseball | False | By Katie Thomas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15oblucy.html | Lucy Walked Tall, a Foot Bone Suggests | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12metjournal.html | With Wal-Mart Silent on Plans, Critics Focus on Rumored Site | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13posting.html | Battling Mold Infestations | False | By Jonathan Vatner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/africa/12sudan.html | Southern Sudan Suffers a Blow as Fighting Ends a Truce | False | By Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/europe/12assange.html | Sweden â€šÃ„Â´Toxicâ€šÃ„Â´ for Assange, Lawyers Contend | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12iht-edcohen12.html | Exit Mubarak | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13POSSESSED.html | Where Beauty Meets Substance | False | By David Colman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13habi.html | The Accordion Apartment in NoHo | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/global/12greece.html | European Officials Urge Fourth Round of Financing for Greece | False | By Niki Kitsantonis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13vows.html | Dorothy Furlong and Charlie Hall | False | By Nina Reyes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/your-money/12money.html | When Love Outgrows Gifts on Valentineâ€šÃ„Â´s Day | False | By Ron Lieber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12debt.html | Both Sides Are Braced for Debt-Limit Debate | False | By Jackie Calmes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13cov.html | The Added Value in a Staircase | False | By Vivian S. Toy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13newcruises.html | 14 New Cruises for 2011 | False | By Elaine Glusac | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13cruise-restaurants.html | 10 Restaurants Worth Leaving the Ship For | False | By Sara Dickerman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13intransit-voluntourism.html | A Bit of a Working Vacation | False | By Elaine Glusac | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13Captain.html | 25 Years on the Sea and Counting | False | By Toni Schlesinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13intransit-outdoors.html | Ship Designers Look â€šÃ„Â´Outdoorsâ€šÃ„Â´ | False | By Elaine Glusac | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13allure.html | On the Worldâ€šÃ„Â´s Largest Cruise Ship, the Sea Is an Afterthought | False | By Toni Schlesinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13intransit-vips.html | Cruising With the Stars | False | By Elaine Glusac | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13intransit-corporations.html | Brought to You by Your Favorite Sponsor | False | By Elaine Glusac | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13wezo.html | When House-Hunting Is a Wild Ride | False | By Elsa Brenner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13lizo.html | A Farmhouse Looks for a Home | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13njzo.html | In New Brunswick, a Mixed-Use Project Is Bustling | False | By Antoinette Martin | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/global/12loreal.html | Longtime Chairman of L'Oréal Stepping Down | False | By David Jolly and Matthew Saltmarsh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13WELCH.html | The Bohemian Fashion Muse | False | By Bee-Shyuan Chang | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/movies/awardsseason/13movies.html | Hollywood's Whiteout | False | By Manohla Dargis and A.O. Scott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12israel.html | Quiet Worries as Israel Watches an Ally Depart | False | By Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/research/15screening.html | Screening Doctors' Group Urges Fewer Scans for Lower Back Pain | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12levy.html | Chandra Levy's Killer Sentenced to 60 Years | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/economy/12charts.html | As U.S. Exports Soar, It's Not All Soybeans | False | By Floyd Norris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/movies/13putty.html | Indie Filmmakers' Seat-of-the-Pants Solutions | False | By Dennis Lim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12diplomacy.html | Obama Presses Egypt's Military on Democracy | False | By David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12egypt.html | The Day Mubarak Was Driven Out | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/12corn.html | U.S. Approves Corn Modified for Ethanol | False | By Andrew Pollack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12lafayette.html | Unearthing A Charmer Predating Bastille Day | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/your-money/12shortcuts.html | Tiptoeing Out of One's Comfort Zone (and of Course, Back In) | False | By Alina Tugend | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/europe/12italy.html | Under Threat, Berlusconi Enlists His Media Empire | False | By Rachel Donadio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/your-money/household-budgeting/12wealth.html | Some Remedies for the Pain When Couples Talk Money | False | By Paul Sullivan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/movies/13samurai.html | Slashing Samurai: A Culture Savored | False | By Wendell Jamieson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/theater/reviews/12theater.html | Lots of Modern Angst, and Free Beer | False | By Jason Zinoman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12reid.html | Sensitive Revelations, Free of Anguish | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/movies/homevideo/13kehr.html | Painting It Red: Midcareer Minnelli | False | By Dave Kehr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/crosswords/bridge/12CARD.html | Which Defense Is Better: To Shift or to Force a Ruff? | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13noticed.html | Users of iPhones Put a Flourish in E-Signatures | False | By Austin Considine | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12young.html | Take a Look at His Life: They Sound a Lot Like Him (Well, Sometimes) | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/dance/12giselle.html | A Romantic Classic, Subject to Revisions | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12phil.html | A Visitor Arrives, Armed With a Sprawling Score | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13Celeb.html | Psst, So-and-So's Got a Crush | False | By Philip Galanes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/music/13beatmachine.html | Lots of Beats, but No Drum in Sight | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/music/13playlist.html | The Grammy Awards Before the Grammys | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/technology/12nokia.html | Together, Nokia and Microsoft Renew a Push in Smartphones | False | By Kevin J. O'Brien | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/economy/12auto.html | Salaried Workers at Chrysler and G.M. to Receive Bonuses | False | By Nick Bunkley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/television/12heart.html | A Long Life That Peaks Quite Young | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13dineli.html | Looks Familiar, but It's Full of Surprises | False | By Joanne Starkey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13vinesli.html | A Versatile Boutique Winery | False | By Howard G. Goldberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/dance/12orlin.html | Amid All Those Words, An Animated Argument | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/design/12outsider.html | Opening the Folkways of Perception: Outsider Art's Wide World of Inclusion | False | By Martha Schwendener | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13dinerij.html | A Menu Way Beyond Moo Goo Gai Pan | False | By Karla Cook | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13qbitenj.html | Amid Marshmallow Mountains | False | By Kelly Feeney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/television/12arts-IDOLREIGNSIN_BRF.html | â€˜Â²Idolâ€Â´ Reigns in Ratings | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/12kirby.html | Fred Kirby, Who Built Giant Title Insurance Company, Is Dead at 91 | False | By Stephanie Strom | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/dance/12harrell.html | Vogueing in a Playground of Gender, Celebrity and Fashion | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12reunion.html | Reliving Rapâ€Â´s Down-and-Dirty Early Days | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13dinewe.html | An Adult Escape Into a House of Pasta | False | By M. H. Reed | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13qbitewe.html | Parisian-Style Valentines | False | By Alice Gabriel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/ncaafootball/12clowney.html | Fervor for Prized Prospect but Eligibility Questions | False | By Mark Viera and Pete Thamel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-11 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16appe.html | Pigsâ€Â´ Feet That Donâ€Â´t Step on Anyoneâ€Â´s Toes | False | By Melissa Clark | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/fashion/12DIARY.html | An Improbable Magazine From a Fashion Zelig | False | By Guy Trebay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/television/12sunset.html | After Saving a Jumper, The Chat That Ensues | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12jordan.html | Jordan Angered by Articles on the Discontent of Tribes | False | By Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/fashion/12REVIEW.html | Tailoring and Lace Rise Above It All | False | By Cathy Horyn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/12nocera.html | From Pentagon, a Buy Rating on Contractors | False | By Joe Nocera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12iran.html | Ahmadinejad Cheers Exit Of Mubarak | False | By William Yong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13stretch.html | The Delicate Art of Adjustments | False | By Emily S. Rueb | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13DOGS.html | Who Are You Calling Ugly? | False | By Guy Trebay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12military.html | Egyptâ€Â´s Military Leaders Face Power Sharing Test | False | By Thom Shanker and Eric Schmitt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13couples.html | Where Knees Go Weak | False | By Alexis Mainland | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12revolution.html | Uncharted Ground After End of Egyptâ€Â´s Regime | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13fyi.html | Answers to Readersâ€Â´ Questions About New York | False | By Michael Pollak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13cummins.html | Jessica Cummins and C. J. Lucke | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13CRAMER.html | Molly Cramer, David Tipps | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13BURKE.html | Barbara Burke and Robert Cullinane | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13fennessey.html | Geraldine Fennessey and Jonathan Furr | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13SORKIN.html | Suzanne Sorkin and Robert Susman | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13CARDONE.html | Victoria Cardone, Martin Reiser | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13CARUSO.html | Mara Caruso, Aaron Henckler | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12stab.html | Man Stabs 3 to Death in Brooklyn, Police Say | False | By James Barron and Al Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13critic.html | Have Faith, Lose Weight. But First, Candy. | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12hackers.html | Hackers Reveal Offers to Spy on Corporate Rivals | False | By Eric Lipton and Charlie Savage | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13book.html | Of Love in the City, and Black History | False | By Sam Roberts | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/baseball/12clemens.html | Using Subpoena, Clemens Asks House Panel for Documents | False | By Katie Thomas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13routine.html | A Day for Food, Like Every Other | False | By Alex Vadukul | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/basketball/12anton.html | Lakersâ€Â´ Math on Anthony Equates to Defense | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/skiing/12vonn.html | Vonn Quits Latest Event but Hopes to Race Sunday | False | By Brian Pinelli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12irish.html | Mayor Aimed Drunken Irish Joke at an Unusually Sober Place | False | By Sam Dolnick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12astoria.html | Amid Jubilation in Little Egypt, a Dissonant Voice | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12cuts.html | Many Hearings on Budget, but Not a Lot of Legislators | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12apartment.html | Dispute Shines Light on How Homes Are Measured | False | By Christine Haughney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12congress.html | E.P.A. and Public Broadcasting Are on House Republicansâ€šÃ„Â´ List for Deep Cuts | False | By Carl Hulse and David M. Herszenhorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13scanner.html | Chasing Crime, but Foiled by Traffic | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12bands.html | To Hear Mexican Ballads, Take the D Train | False | By Kirk Semple | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/baseball/12bonds.html | Focus at Bonds Trial May Be on Empty Seat | False | By Juliet Macur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/education/12college.html | Recruiting in China Pays Off for U.S. Colleges | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13dating.html | Speed-Dating, Muslim Style | False | By Adam B. Ellick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/basketball/12pistons.html | Pistons Moving Toward Sale to Financier With Local Ties | False | By Joanne C. Gerstner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13dinect.html | From Farm to Table, by Way of the Shelf | False | By Jan Ellen Spiegel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12soldiers.html | Soldier May Testify Against Comrades in Afghan Killings, Lawyer Says | False | By William Yardley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-15 | https://www.nytimes.com/2011/02/12/theater/reviews/12dog.html | The End Is Near, Now Everybody Dance! | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/basketball/12jackson.html | Full Career Didnâ€šÃ„Â´t Come Full Circle | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12parking.html | Parking Rules for New York City | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/science/13stuxnet.html | Malware Aimed at Iran Hit Five Sites, Report Says | False | By John Markoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13artsli.html | Raunchy and Vibrant, With Nazis Looming | False | By Aileen Jacobson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/ncaabasketball/12rutgers.html | Role Player Becomes Unlikely Leader at Rutgers | False | By Dave Caldwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13spotli.html | Exploring Oppression, in Chile and in Love | False | By Steven McElroy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13theatct.html | A Haunting â€šÃ„Â²Piano Lessonâ€šÃ„Â´ | False | By Anita Gates | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12arabs.html | Arab Leaders, Facing Calls for Reform, Consider Next Move | False | By Nada Bakri | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12tahrir.html | Birthplace of Uprising Welcomes Its Success | False | By Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12watch.html | Mubarakâ€šÃ„Â´s Fall Prompts Double Takes by Anchors | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13jazzwe.html | Stars Current and Future to Play in Sunday Jazz Series | False | By Phillip Lutz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13musicwe.html | Perpetuating a Musical Legacy | False | By Phillip Lutz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/europe/12zemmour.html | French Provocateur Enters Battle Over Comments | False | By Scott Sayare | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13artsnj.html | â€šÃ„Â²A Thousand Clowns,â€šÃ„Â´ but Just One Oddball | False | By Michael Sommers | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/global/12iht-andorra12.html | Deadlock on Taxes and Budgets Is Leading to Early Elections in Andorra | False | By Raphael Minder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13spotnj.html | Traveling Along the Immigrantsâ€šÃ„Â´ Road | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/europe/12briefs-Russia.html | Russia: Radical Art Collective Shortlisted for Ministry Prize | False | By Ellen Barry | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/asia/12briefs-Pakistan.html | Pakistan: Austerity Cabinet Begins | False | By Salman Masood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/football/12superbowl.html | Interested in Running a New York Super Bowl? The Time to Apply Is Now | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12unions.html | Wisconsin May Take an Ax to State Workersâ€šÃ„Ã´ Benefits and Their Unions | False | By Monica Davey and Steven Greenhouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12borrow.html | U.S. Treasury Takes Steps to Buy Time on Debt Limit | False | By Sewell Chan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12bai.html | â€šÃ„Â²Hoovervillesâ€šÃ„Ã´ Attack on Obama Offers Preview of Campaign | False | By Matt Bai | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/hockey/12devils.html | Devils Continue an Improbable Push | False | By Dave Caldwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/baseball/12tanner.html | Chuck Tanner, Who Managed Pirates to â€šÃ„Ã´79 Title, Dies | False | By Bruce Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12ellison.html | The Parent Trapped | False | By Katherine Ellison | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12sat4.html | O Oysters | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12cuba.html | Cuban Cultural Exchange | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12sat3.html | Even Less Representation | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12blow.html | Repeal, Restrict and Repress | False | By Charles M. Blow | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12herbert.html | When Democracy Weakens | False | By Bob Herbert | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12sat1.html | Egyptâ€šÃ„Ã´s Moment | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12herbert.html | The Private Sector and Jobs | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12cairo.html | A Rebuttal From Cairo | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12bankruptcy.html | State Bankruptcy Option | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12sat2.html | Gov. Cuomoâ€šÃ„Ã´s Promised Reforms | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12collins.html | Semi-Naked Came the Congressman | False | By Gail Collins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/basketball/12knicks.html | Bryant Makes Fast Work of the Knicks | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12catholic.html | Archdiocese Plans to Close S.I. High School | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12brfs-BENEFACTORFO_BRF.html | California: Benefactor for Watts Towers Steps Forward | False | By Ian Lovett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12republicans.html | At Conference, G.O.P. Hopefuls Offer Criticism of All Things Obama | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12religion.html | Christians Embrace a Jewish Wedding Tradition | False | By Samuel G. Freedman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/12cavs.html | Cavaliers Fall Just Short of Mark for Futility | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13FOB-Q4-t.html | Unrepentance Day | False | By Peter Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/baseball/12maris.html | At 61 Plus 50 Years, a Visit by the Lucky Fan | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12abuse.html | Los Angeles Archdiocese to Dismiss Priest Over Admission of Molesting Girl | False | By Jennifer Medina | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12iht-vote12.html | Expatriate U.S. Voters Finding It Easier to Receive Ballots | False | By Brian Knowlton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13listingsli.html | Events On Long Island | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/world/asia/13afghanistan.html | Police Headquarters Is Hit in Afghan South | False | By Alissa J. Rubin and Taimoor Shah | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/world/middleeast/13egypt.html | Military Offers Assurances to Egypt and Neighbors | False | By Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/world/africa/13algeria.html | Algerian Riot Police Break Up Protest | False | By Adam Nossiter and Timothy Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13corner.html | Tearing Down All the Silos in a Company | False | By Adam Bryant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13novel.html | Have You Changed Your Eyeglasses Today? | False | By Anne Eisenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/jobs/13career.html | Turning Your Company Into a Social Animal | False | By Eilene Zimmerman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13ping.html | Shorter E-Books for Smaller Devices | False | By Jenna Wortham | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/world/middleeast/13mideast.html | Palestinian Leaders Suddenly Call for Elections | False | By Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/jobs/13boss.html | From Rocketry to Surgery | False | By Glenn W. Laub | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/your-money/13haggler.html | Customer Bites Retailer? That's the Argument | False | By David Segal | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13every.html | When Factories Vanish, So Can Innovators | False | By Louis Uchitelle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13gret.html | Imagining Life Without Fannie and Freddie | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13search.html | The Dirty Little Secrets of Search | False | By David Segal | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13emirates.html | Emirates' Ambitions Worry European Rivals | False | By Jad Mouawad | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/your-money/13fund.html | How Rising Rates Could Choke the Rally | False | By Paul J. Lim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/yourtaxes/13lede.html | Seeking the Path to a Simpler Tax Code | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13view.html | Emerging Markets as Partners, Not Rivals | False | By N. Gregory Mankiw | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/yourtaxes/13estate.html | Estate and Gift Rules: Some Clarity, for Now | False | By Carla Fried | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/yourtaxes/13spouse.html | Some Advice for Wary Spouses: Consider Filing a Separate Return | False | By Charles Delafuente | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/yourtaxes/13corp.html | The Push to Trim Corporate Tax Rates | False | By Conrad De Aenlle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/yourtaxes/13health.html | Health Care and Taxes: A Pause Before Impact | False | By Robert D. Hershey Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/yourtaxes/13review.html | Tasting Three Flavors of Tax Software | False | By Tim Gray | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/yourtaxes/13essay.html | Could Your Senator Conquer the 1040? | False | By John Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13backthen.html | He's Staying! | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13grist.html | Bread and Protest | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/world/middleeast/13iraq.html | Bomber Strikes Shiite Pilgrims' Bus in Iraq | False | By Jack Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/world/africa/13rwanda.html | Opposition Leader in Rwanda is Sentenced to 4 Years | False | By Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13belluck.html | Risk and Reward in Utero | False | By Pam Belluck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13stab.html | Suspect in Brooklyn Stabbing Rampage Is Captured | False | By Robert D. McFadden and Al Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/basketball/13russell.html | Indomitable Russell Values One Accolade Above the Rest | False | By George Vecsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13dargis.html | The Closing of the American Erotic | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13rosenthal.html | Huff and Puff and Blow Your House Down | False | By Elisabeth Rosenthal | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13brustein.html | Why Innovation Doffs an Old Hat | False | By Joshua Brustein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/baseball/13score.html | If the Stars Align, the Mets Could Surprise. Really. | False | By Dan Rosenheck | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/baseball/13yankees.html | For Yankeesâ€šÃ„Ã´ New Coach, a Daunting To-Do List | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/baseball/13kepner.html | Wait Till Next Year Will Soon Be Over for Baseball Fans | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/middleeast/13diplomacy.html | In U.S. Signals to Egypt, Obama Straddled a Rift | False | By Helene Cooper, Mark Landler and David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13ttjail.html | Inmateâ€šÃ„Ã¢s Death Exposes Health Care Problems in Local Jails | False | By Brandi Grissom | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/golf/13golf.html | Tight Race to Finish at Pebble Beach | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/europe/13georgia.html | Georgians Build Ties With Russian Caucasus | False | By Ellen Barry | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/politics/13budget.html | Obamaâ€šÃ„Ã¢s Budget Seeks Deep Cuts in Domestic Spending | False | By Jackie Calmes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13zimmer.html | How the War of Words Was Won in Cairo | False | By Ben Zimmer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/ncaafootball/13luck.html | A Diploma, Then the Draft | False | By Pete Thamel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-14 | https://www.nytimes.com/2011/02/13/world/middleeast/13holocaust.html | Israeli Archive and Google Team Up to Put Holocaust Stories at Fingertips | False | By Dina Kraft | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/asia/13myanmar.html | Myanmar Arrests a Newspaper Editor | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/politics/13agriculture.html | For Groups That Sell Goods Abroad, Help From U.S. Taxpayers | False | By Ron Nixon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/13inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13baker.html | The Return of Pushing Democracy | False | By Peter Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/europe/13kilogram.html | Missing Micrograms Set a Standard on Edge | False | By Sarah Lyall | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/golf/13pga.html | Game, Like the Name, May Soon Ring a Bell | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/basketball/13cleveland.html | Hapless but Not Quite Hopeless | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/baseball/13stadium.html | The Negro Leagues Discovered an Oasis at Yankee Stadium | False | By Lawrence D. Hogan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/13seconds.html | Powerful Left Hook, Only Now Itâ€šÃ„Ã¢s on the Golf Course | False | By Joe Brescia | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13grozni.html | The Ghost of Revolutions Past | False | By Nikolai Grozni | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/middleeast/13wealth.html | Mubarak Family Riches Attract New Focus | False | By Neil MacFarquhar, David Rohde and Aram Roston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/asia/13australia.html | Rich in Land, Aborigines Split on How to Use It | False | By Norimitsu Onishi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/ncaabasketball/13badgers.html | Ohio State, the Last Undefeated Contender, Tumbles at Wisconsin | False | By Pete Thamel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/asia/13china.html | Chinaâ€šÃ„Ã¢s Railway Minister Loses Post in Corruption Inquiry | False | By Edward Wong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13rich.html | At Last, Bernie Madoff Gives Back | False | By Frank Rich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/education/13swearing.html | Trying to Hold Down Blue Language on a Red-Letter Day | False | By Kim Severson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13tucson.html | To Defend the Accused in a Tucson Rampage, First a Battle to Get Inside a Mind | False | By Joseph Goldstein and Marc Lacey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13kristof.html | What Egypt Can Teach America | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/science/earth/13nuke.html | Administration to Push for Small â€šÃ„Ã²Modularâ€šÃ„Ã´ Reactors | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13friedman.html | They Did It | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/health/13schatzkin.html | Arthur Schatzkin, Who Studied High-Fiber Diet and Polyps, Dies at 62 | False | By Douglas Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13cncgarbage.html | Service Couldnâ€šÃ„Ã¢t Be Better, and at $200 a Ton It Should Be | False | By Dan Mihalopoulos and Mick Dumke | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13dowd.html | Simply the Worst | False | By Maureen Dowd | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13sun1.html | A Patriot Act Surprise | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13sun2.html | It May Make Them Think Twice | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13sun3.html | Convenient Amnesia | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13sun4.html | The Mob at the Feeders | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13health.html | The Law and Politics of Health Reform | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13teacher.html | Recruiting Teachers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13foreclosure.html | Counsel for Foreclosures | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13drugs.html | For Some Troops, Powerful Drug Cocktails Have Deadly Results | False | By James Dao, Benedict Carey and Dan Frosch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13feldman.html | Sometimes, Justice Can Play Politics | False | By Noah Feldman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/12pubed.html | Race, Religion and Other Perilous Ground | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13spiderman.html | 2 Safety Violations for â€šÃ„Â'Spider-Manâ€šÃ„Â' | False | By Patrick Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/middleeast/13islam.html | Egyptâ€šÃ„Â´s Path After Uprising Does Not Have to Follow Iranâ€šÃ„Â´s | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/politics/13cpac.html | At Gathering, Ron Paul Is No. 1 for 2012 | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13waterfront.html | Care for Public Spaces | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13thomas.html | No Argument: Thomas Keeps 5-Year Silence | False | By Adam Liptak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13bcpensions.html | Pressures Build to Slash Costs of City Employees | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13bctaser.html | Pacific Herring Are Back in the Bay in Big Numbers, Three Years After a Major Oil Spill | False | By John Upton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13bcweber.html | Keeping Twitter Here Presents a Rare Chance | False | By Jonathan Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13bcintel.html | Giant Sundial: Ingleside Terraces | False | By Hank Pellissier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/13hansen.html | Miriam Hansen, a Scholar of Cinema, Dies at 61 | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/football/13cncsports.html | Lucky for Cutler, Chicago Can Be Forgiving | False | By Dan McGrath | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13cncwarren.html | Mayoral Forum Entertains, but Wasnâ€šÃ„Â´t Quite a Night at the Circus | False | By James Warren | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13cncpulse.html | 41st Ward Race Attracts a Field of Diversity | False | By Hunter Clauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13tvtvenue.html | A New Venue Expands the Possibilities for â€šÃ„Â²Austin City Limitsâ€šÃ„Â´ | False | By Andy Langer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13ttdoggett.html | Perry Fights to Cut Strings Doggett Put on School Money | False | By Morgan Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/basketball/13knicks.html | With Stoudemire Out, Knicks Fashion a Win | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/crosswords/chess/13chess.html | One Coach, Many Young Champions | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/middleeast/14egypt.html | Egyptian Military Dissolves Parliament | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/fashion/14iht-rheart14.html | Addicted to Love | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/middleeast/14yemen.html | Yemeni Youth Square Off With Forces | False | By Laura Kasinof and J. David Goodman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/middleeast/14israel.html | As Egypt Calms Down, So Do Israeli Nerves | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/europe/14russia.html | Russian Village Is Angry, but Not With Bomber | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/global/14ecb.html | Politics Will Determine New E.C.B. Head | False | By Jack Ewing and Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/14skiing.html | After Concussion, Vonn Takes Second | False | By Brian Pinelli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/media/14cache.html | Goal in Europe Is Unified Broadcast-Rights Market | False | By Eric Pfanner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/energy-environment/14green.html | E.U. Climate Chief Has Work Cut Out for Her | False | By James Kanter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/soccer/14iht-soccer.html | Moment of Magic Decides Manchester Derby | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/14iht-design14.html | Universal Symbols That Tell the Story | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14iht-oldfeb14.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14iht-edlet14.html | Albania's Progress | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/14iht-SKI14.html | Austrian Wins Women's Downhill | False | By Brian Pinelli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/rugby/14iht-RUGBY14.html | Unpredictable? Mais, Non â€šÃ„Â® as Usual, France Defeats Ireland, 25-22 | False | By Huw Richards | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/africa/14tunisia.html | Tunisians Turn to Everyday Matters | False | By Thomas Fuller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/tennis/14iht-tennis14.html | French Open to Stay in Paris | False | By Christopher Clarey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/europe/14italy.html | Italians Protest Over Berlusconi Scandals | False | By Rachel Donadio and Elisabetta Povoledo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/hockey/14rangers.html | Rangersâ€šÃ„Â´ 6-Game Skid Ends After a Pep Talk | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/movies/14port.html | Stillness Amid A Shifting World | False | By Rachel Saltz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/economy/14dip.html | Housing Market Looks Sickest in Cities That Once Seemed Immune | False | By David Streitfeld | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/media/14carr.html | At Media Companies, a Nation of Serfs | False | By David Carr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/hockey/14islanders.html | Leagueâ€šÃ„Â´s Penalties Frustrate Lemieux | False | By Dave Caldwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/fashion/14REVIEW.html | The Best Amid the Blur | False | By Cathy Horyn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/europe/14boats.html | Italy Seeks to Use Forces to Halt Illegal Immigrants from Tunisia | False | By Rachel Donadio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/fashion/14MENS.html | Heritage Shouldnâ€šÃ„Â´t Reek of Mothballs | False | By Eric Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/asia/14china.html | China Works to Stave Off Wheat Crisis | False | By Keith Bradsher | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/books/14book.html | The Shock of Losing a Spouse | False | By Janet Maslin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/science/space/14comet.html | NASAâ€šÃ„Â´s Second Close Encounter With a Comet | False | By Kenneth Chang | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/us/14spokane.html | In Spokane, a Mystery With No Good Solution | False | By William Yardley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14judges.html | New York Takes Step on Money in Judicial Elections | False | By William Glaberson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/education/14winerip.html | Closing the Achievement Gap Without Widening a Racial One | False | By Michael Winerip | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14pirate.html | Leniency of Sentence for Somali Hijacker Is at Issue | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/media/14groupon.html | Uneven Rise for Groupon in Japan | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/europe/14iht-educLede14.html | University Finds Rewards and Risks in Business Start-Ups | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/media/14adco.html | Campaigns for a Holiday That Marketers Love | False | By Tanzina Vega | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/asia/14iht-educSide14.html | India Steps Forward as Africa Seeks Academic Aid | False | By Vir Singh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/europe/14iht-educBriefs14.html | Survey Reveals Trend for Higher Salaries for Business Graduates | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/asia/14maotai.html | Fake Liquors Flow as Demand Soars for Chinaâ€šÃ„Â´s Fabled Sorghum Spirit | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/technology/14shazam.html | In Digital Era, Music Spotters Feed a Machine | False | By Jenna Wortham | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/14surf.html | Surfingâ€šÃ„Â´s Big Money Heading to Long Island | False | By Jeff DiNunzio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/media/14link.html | A Conglomerateâ€šÃ„Â´s Tack to Quash a Parody Site | False | By Noam Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/baseball/14stratomatic.html | Strat-O-Matic Devotees Celebrate Its 50th Anniversary | False | By Stuart Miller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/technology/14conde.html | Condã©â€šÃ‚Â Nast Newsstand Tries Convergence of Technologies | False | By Eric Pfanner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/us/14silberman.html | Charles E. Silberman, Who Wrote About Racism in the U.S., Dies at 86 | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/14bond.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/us/14giffords.html | Word and Lyric, Giffords Labors to Speak Again | False | By Marc Lacey and James C. McKinley Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14towns.html | Oh, Right: The North Fought, Too | False | By Peter Applebome | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14dolan.html | New York Archbishop May Face Deposition on Milwaukee Funds | False | By Mosi Secret | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/us/politics/14budget.html | A Cautious Approach Seeking Bipartisan Appeal | False | By Jackie Calmes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14cohen.html | From 9/11 to 2/11 | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/middleeast/14iran.html | Iranian Leaders Vow to Crush March | False | By William Yong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/14markets.html | Optimism for Further Lift in Global Markets | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/global/14yen.html | China Replaced Japan in 2010 as No. 2 Economy | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14tunisian.html | Tunisian Revolt Topples Midtown Cultural Center | False | By Kirk Semple | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/europe/14moscow.html | Russia Reinstates a Reporter It Expelled | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/golf/14golf.html | D. A. Points, Playing With Bill Murray, Wins at Pebble Beach | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/basketball/14rhoden.html | Appreciation of Old Hardships From a Richly Paid Beneficiary | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14chicken.html | A Chicken War in New York, Where Afghans Rule the Roost | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/us/14react.html | Jews in U.S. Are Wary In Happiness For Egypt | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14diary.html | A Bus Ride Goes for a Song | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14ice.html | In the Suburbs, When the Cold Is Biting, and So Are the Fish | False | By Nate Schweber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/tennis/14tennis.html | French Vote to Expand Roland Garros Site | False | By Christopher Clarey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/skiing/14vonn.html | Concussion Protocols Fail Vonn | False | By Alan Schwarz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/middleeast/14egypt-tunisia-protests.html | A Tunisian-Egyptian Link That Shook Arab History | False | By David D. Kirkpatrick and David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14krugman.html | Eat the Future | False | By Paul Krugman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/technology/14iht-srprivacy.html | Hackers Go After the Smartphone | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/technology/14iht-srrichard1.html | New France Tã©lã©â€šÃ‚Âcom Chief Goes on Offensive | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/technology/14iht-srvideo14.html | Video Calling Ready to Take Leap Into Mainstream | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/l14museum.html | Russia, the U.S. and Art as a Diplomatic Weapon | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/l14cancer.html | A New Study of Breast Cancer | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14mon2.html | Running on Empty | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14mon4.html | Sounds Like America | False | By Lawrence Downes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14mon3.html | The Risk to Bristol Bay | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/l14intel.html | The Machine vs. the â€šÃ„Â²Jeopardy!â€šÃ„Â´ Champs | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14mon1.html | In Defense of Marriage, for All | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14Salmon.html | Wall Streetâ€™s Dead End | False | By Felix Salmon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14victims.html | A Day Like Any Other, Shattered in a Knife-Flash | False | By Alan Feuer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/14retirees.html | States Aim Ax at Health Cost of Retirement | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14suspect.html | Before Deadly Rampage, Some Saw Warning Signs | False | By Liz Robbins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14ethics.html | At Ethics Bowl, L.I. Teenagers Debate Slippery Issues | False | By Paul Vitello | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14ethics-cases.html | Hot Topics | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/technology/14netbook.html | Netbooks Lose Status as Tablets Like the iPad Rise | False | By Steve Lohr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/media/14cbc.html | Taking Sides in News Reports About a Luge Trackâ€™s Safety | False | By Ian Austen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/14ahead.html | Economic Reports for the Week | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/media/14drill.html | Prime Times for Smartphone Use | False | By Alex Mindlin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/baseball/14nishioka.html | From Japan to Twins: Flash, but Less Brash | False | By Brad Lefton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/skiing/14aerials.html | Landing the Jump From Gymnastics to Aerial Skiing | False | By Katie Thomas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/television/14garrett.html | Betty Garrett, Antsy Cabby in â€˜On the Town,â€™ Is Dead at 91 | False | By Joseph Berger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14uchida.html | Intense Communication, via the Piano | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14babar.html | Man Guilty of Aiding Al Qaeda Is Released Early From Prison | False | By M. Amedeo Tumolillo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/asia/14pakistan.html | U.S. Postpones Meeting With Pakistan and Afghanistan | False | By Jane Perlez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/dance/14swan.html | A â€˜Swanâ€™ Of Complex Shades | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14phi.html | In Dark Temple, Antiquityâ€™s Sober Doings | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14mannes.html | Student Players Leap Into Deep Water | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14bang.html | Deconstructing Sousa, and Other New Ground | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14lyrics.html | A Touch Of â€˜Finianâ€™ Friskiness | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/television/14mad.html | Looking for Ms. Right, Online and in Sitcomland | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/autoracing/14junior.html | A Team to Help Earnhardt Jr. Live Up to His Name | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14eliza.html | Bright Melodies, Sometimes Offset by Dark Moods | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/theater/14arts-THOSECRAZYSW_BRF.html | Those Crazy Swans | False | By Patrick Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14grammy.html | At the Grammys, Spectacles and Upsets | False | By Ben Sisario | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/movies/14arts-SANDLERGOESW_BRF.html | Sandler Goes With It At the Box Office | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/theater/14arts-IRANINBROOKL_BRF.html | Iran in Brooklyn | False | Compiled by Patricia Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/dance/14arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled By Patricia Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/autoracing/14earnhardt.html | Ten Years On, Nascar Yearns for Another Intimidator | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/crosswords/bridge/14card.html | A Dutch-British Hybrid Wins the NEC Cup | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14pareles.html | A Mix of Genres and Generations | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/global/15yuan.html | Chinaâ€™s Trade Surplus Shrinks as Nation Imports More | False | By Sharon LaFraniere | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15bahrain.html | Clashes Erupt in Bahrain as Tumult Ripples Across Mideast | False | By Michael Slackman and Nadim Audi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15egypt.html | Egypt Army Sets 6-Month Blueprint, but Future Role Is Unclear | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/politics/15obama.html | Obamaâ€™s Budget Focuses on Path to Rein In Deficit | False | By Jackie Calmes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15iran.html | Iran Uses Force Against Protests as Region Erupts | False | By Neil MacFarquhar and Alan Cowell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/technology/15roaming.html | Europe Seeks Ways to Lower Data Roaming Charges | False | By Kevin J. Oâ€™Brien | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/europe/15iht-politicus15.html | As Germany Rolls, All Isn't What It Seems | False | By John Vinocur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15iht-oldfeb15.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/soccer/15iht-SOCCER15.html | Ronaldo Quits, Taking Some Joy Out of Game | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/rugby/15iht-RUGBY15.html | A New Look in Super Rugby, but Same Favorites | False | By Emma Stoney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15iht-edlet15.html | Tunisians Fleeing to Europe | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15iht-edstore15.html | The West's Takeaway From Tahrir Square | False | By Jonas Gahr Store | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15palestine.html | Palestinian Leader Dissolves Cabinet | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15yemen.html | Violence Erupts on Fourth Day of Protests in Yemen | False | By Laura Kasinof and J. David Goodman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/design/15planetarium.html | Head in the Stars, Feet on the Ground | False | By Edward Rothstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/asia/15afghanistan.html | Afghan Guards Called Heroes After Thwarting Attack | False | By Rod Nordland and Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/dance/14aerobics.html | Confusion and Abs: Everybody! | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/ncaafootball/15clowney.html | Top Prospect Picks South Carolina | False | By Mark Viera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/europe/15russia.html | Russian Tycoonâ€™s Trial Was Rigged, Assistant Says | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15iht-edgreenway15.html | Gunslinger With Immunity | False | By H.D.S. GREENWAY | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-22 | https://www.nytimes.com/2011/02/15/arts/15comedie.html | â€˜Streetcarâ€™ in Paris, Hold the T-Shirt | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15appraisal.html | A Renovator Gets a Taste of Compromise | False | By Christine Haughney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15essay.html | A Fight to Win the Future: Computers vs. Humans | False | By John Markoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/technology/15internet.html | Drumming Up More Addresses on the Internet | False | By Laurie J. Flynn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/15racing.html | Exuberant, if Early, Praise for Uncle Mo | False | By Joe Drape | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/fashion/15iht-rvb15.html | Streamlining â€˜â€™ With a Whiff of Nostalgia | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/fashion/15iht-rmoncler15.html | Itâ€™s All About Tension | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15auto.html | G.M. Workers to Get $189 Million in Profit Sharing | False | By Nick Bunkley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15really.html | The Claim: Probiotics Can Soothe a Colicky Baby | False | By ANAHAD O&#8217;CONNOR | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/research/15aging.html | Aging Trials Exclude Patients Who May Benefit | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/fashion/15Diary.html | Moncler Grenoble Show Takes Over Grand Central | False | By Guy Trebay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/nutrition/15brody-recipe.html | Brodyâ€™s Cranberry-Pumpkin Muffins | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15insure.html | Hedging the Travel Bet | False | By Joe Sharkey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15shearing.html | George Shearing, â€˜Lullaby of Birdlandâ€™ Jazz Virtuoso, Dies at 91 | False | By Peter Keepnews | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/education/15texas.html | Aid Cuts Have Texas Schools Scrambling | False | By JAMES C. McKINLEY | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/15education.html | Obamaâ€™s Budget Proposes a Significant Increase for Schools | False | By Sam Dillon and Tamar Lewin | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/global/15group.html | Trade and Monetary Issues Top Agenda at G-20 | False | By Liz Alderman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/global/15iht-euro15.html | European Officials Want to Expand Bailout Fund | False | By Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/earth/15environment.html | Few Significant Changes in Energy-Area Spending | False | By John M. Broder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15polio.html | Can Polio Be Eradicated? A Skeptic Now Thinks So | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/books/15dench.html | Taking Her Art Seriously, Not Herself | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/africa/15tunisia.html | Upheaval Opens the Exits in Tunisia | False | By Thomas Fuller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15global.html | Zimbabwe: Fewer Extramarital Partners and Dollars Push Precipitous Decline in H.I.V. Rate | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/views/15cases.html | Shedding a Protective Cocoon, Woven by Delusions | False | By Marc E. Agronin, M.D. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15brody.html | A Simple Map to the Land of Wholesome | False | By Jane E. Brody | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15qna.html | Cold, Hard Facts | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15first.html | Pacemaker, 1933 | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15flier.html | Calm Even Around Maoist Guerrillas, Sheâ€™s Â€™s the Girl for Me | False | By Matt Goldberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15device.html | Recalled Devices Mostly Untested, New Study Says | False | By Barry Meier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15choral.html | Making a Mighty Sound for Berlioz, but Delicately | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/books/15book.html | Talent Is What Made Him Dangerous | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15assad.html | A Soulful, Virtuosic Player Holding the Spotlight Alone | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15andrea.html | Superstar Tenor Grapples With the Operatic Canon | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/research/15risks.html | Risks: Side Effects Fueled by High-Energy Drinks | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/video-games/15video.html | As Games Shrink, an Industry Considers Growth | False | By Seth Schiesel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15brain.html | Wariness on Surgery of the Mind | False | By Benedict Carey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/dance/15ballet.html | Ridding a Moody Cunningham Work of Ambiguity, One Gesture at a Time | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15building.html | Soaking Up the Sun to Squeeze Bills to Zero | False | By Kirk Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15grammy.html | Best-Kept Secret Now Has a Grammy | False | By Nate Chinen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15doomsday.html | A Legal Manual for an Apocalyptic New York | False | By William Glaberson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15iht-labor15.html | Labor Activists Rejoice in Egypt, but Will It Last? | False | By Emad Mekay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/theater/reviews/15scandal.html | Putting Oscar Wilde on the Back Seat | False | By David Rooney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15road.html | Rewards Program Irks Some Southwest Loyalists | False | By Joe Sharkey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15wall.html | City Operaâ€™s Â€™s New Chairman Is Singing an Uplifting Aria | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15charity.html | I.R.S. Takes on Tax Abuse by Charity Support Groups | False | By Stephanie Strom | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/americas/15juarez.html | Bridging a Gap Between Fear and Peace | False | By Damien Cave | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/movies/15bieber.html | On Screen, the Frenzied Yet Friendly World of Justin Bieber | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15obfly.html | Sexiness of Male Flies Takes Them Only So Far | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/reviews/16wine.html | Can Câ€™s Â€™tes du Rhâ€™s Â€™nes Take the Heat? | False | By Eric Asimov | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15iraq.html | Iraqi Protesters Seek Not a New Regime, but Jobs | False | By Jack Healy | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15letters-BREATHE_LETTERS.html | Breathe! (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15letters-GOAHEADCRY_LETTERS.html | Go Ahead, Cry (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15letters-MASSACHUSETT_LETTERS.html | Massachusetts as Model (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15letters-ABOUTLIBERAL_LETTERS.html | About Liberal â€šÃ„Ã¹Biasâ€šÃ„Ã¹ (2 Letters) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15choice.html | Criticsâ€šÃ„Ã¹ Choice: New CDs | False | By Jon Pareles and Ben Ratliff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/l15egypt.html | After Mubarak: A Time to Look Ahead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/l15herbert.html | And What Is the State of Our Democracy? | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/television/15arts-RATINGSUPFOR_BRF.html | Ratings Up for Grammys | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/fashion/15REVIEW.html | More Than Meets the iPhone Lens | False | By Cathy Horyn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15reading.html | Reading at Some Private Schools Is Delayed | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/africa/15southafrica.html | Partying Amid Poverty Stirs South Africa Debate | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/politics/15thomas.html | Common Cause Asks Court About Thomas Speech | False | By Eric Lichtblau | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15cibks.html | Imagining a World of Total Connectedness, and Its Consequences | False | By Katherine Bouton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15cancel.html | Airlines Beat Storms by Canceling Ahead | False | By Jad Mouawad | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/politics/15pentagon.html | Gates Sees Crisis in Current Spending | False | By Thom Shanker and Christopher Drew | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15views.html | N.Y.S.E. Merger Deal No Threat to U.S. Markets | False | By Rob Cox, Agnes T. Crane and Margaret Doyle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/media/15facebook.html | Facebook Officials Keep Quiet on Its Role in Revolts | False | By Jennifer Preston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/15horses.html | Police Departments Downsize, From 4 Legs to 2 | False | By Michael Cooper | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15sting.html | Men Accused of Plot to Sell Drugs to Arm Taliban | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/politics/15terror.html | House Votes to Extend Patriot Act Provisions | False | By Charlie Savage | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15prices.html | Companies Warn That Higher Prices Are Looming | False | By Stephanie Clifford, Motoko Rich and William Neuman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/europe/15turkey.html | Investigators of Turkish Plot Detain 4 Journalists in Raid | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/baseball/15kepner.html | If Itâ€šÃ„Ã¹s All About Pitching, Itâ€šÃ„Ã¹s All About the Phillies | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/15coal.html | In Northwest, a Clash Over a Coal Operation | False | By William Yardley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/15dogs.html | Dog Showâ€šÃ„Ã¹s Rare Breeds Are Glimpse of History | False | By Katie Thomas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/15clinton.html | U.S. Policy to Address Internet Freedom | False | By Mark Landler and Brian Knowlton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/15darwin.html | A Nationwide Day for Honoring Charles Darwin, but Handled With Caution | False | By Amy Harmon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15tue3.html | Bold Step for Fair Courts in New York | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15quinn.html | Quinn to Offer Proposals to Ease City Driversâ€šÃ„Ã¹ Pain | False | By Javier C. Hernã¡Â°ndez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/media/15adco.html | From Established Agency, Bets on Upstarts of the Future | False | By Tanzina Vega | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15tue1.html | The Obama Budget | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/basketball/15coach.html | Texas Coach Demands Best, Has Record to Prove It | False | By Jerã¨ã© Longman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15nyc.html | In Love With Each Other, and With a New Country | False | By Clyde Haberman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/americas/15ecuador.html | Ecuador Judge Orders Chevron to Pay $9 Billion | False | By Simon Romero and Clifford Krauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15tue2.html | More Shame | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/15espn.html | Several ESPN Broadcasters Have Had Shoe Contracts | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/15brfs-BORDERACTIVI_BRF.html | Arizona: Border Activist Is Convicted | False | By Marc Lacey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/earth/15brfs-WARNINGONTHY_BRF.html | Warning on Thyroid Treatment | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/football/15nfllabor.html | N.F.L. Claims Union Is Not Bargaining in Good Faith | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/policy/15health.html | Obama Proposes Health Agency Cut but Spares Medicare Fees | False | By Robert Pear and Gardiner Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/politics/15congress.html | Clinton Says G.O.P. Cuts Would Hurt U.S. Interests | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15triangle.html | In Art, Recalling a Century-Old Tragedy | False | By David Gonzalez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15turow.html | Would the Bard Have Survived the Web? | False | By Scott Turow, Paul Aiken and James Shapiro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/cycling/15contador.html | Spain Supports Contador in Fighting Drug Charges | False | By Juliet Macur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15retail.html | To Stand Out, Retailers Flock to Exclusive Lines | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15brooks.html | The Experience Economy | False | By David Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15herbert.html | Reagan and Reality | False | By Bob Herbert | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15cop.html | Westchester Officer Isnâ€™t Indicted in Pace Studentâ€™s Death | False | By James Barron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15schools.html | As Schools Face Cutbacks, a Debate Over Whatâ€™s Fair | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/europe/15britain.html | Britain to Look Into Freezing Assets of Mubarak Associates | False | By John F. Burns | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15Konigsberg.html | Grief, Unedited | False | By Ruth Davis Konigsberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/americas/15argentina.html | Argentina Accuses U.S. of Sneaking in Cargo | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/l15principal.html | When Principals and Teachers Are Replaced | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/americas/15brazil.html | Arrests of Brazilian Police Spur Drive Against Graft | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/asia/15envoy.html | Pakistan and Afghanistan to Get New U.S. Envoy | False | By Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/baseball/15mets.html | Perez Arrives at Spring Training, but Wary Mets May Want Him Gone | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/baseball/15girardi.html | First Things First: Jeter Will Be Leadoff Batter | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/baseball/15sabathia.html | Sabathia Loses Weight and Keeps His Options Open | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/global/15chinaecon.html | Inflation Hits Nearly 5 Percent in China, With Food Costs Soaring | False | By Sharon LaFraniere | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/research/15pregnant.html | Report Details Sabotage of Birth Control | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15stabber.html | Stabbed in Rampage, Brooklyn Cabdriver Is Then Put in Jail | False | By Noah Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15moyse.html | Blanche Moyse, Music School Founder, Dies at 101 | False | By William Grimes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/asia/15iloilo.html | Josefa Iloilo, Leader Who Revoked Fiji Constitution, Dies at 90 | False | By Douglas Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/movies/15friedman.html | David F. Friedman, Horror Film Pioneer, Dies at 87 | False | By Bruce Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16iran.html | Iranâ€™s Leader Derides Protests; Lawmakers Urge Death for Opposition Leaders | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/asia/15briefs-Kerry.html | Pakistan: Kerry Visits in Hopes of Easing Tensions | False | By Eric Schmitt | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16islam.html | In One Slice of Egypt, Daily Woes Top Religion | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16bahrain.html | Bahrain Takes the Stage With a Raucous Protest | False | By Michael Slackman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/europe/16italy.html | Trial Is Set for Berlusconi in Prostitution Case | False | By Rachel Donadio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/global/16euecon.html | Europeâ€šÃ„Â´s Economy Grew More Slowly Than Expected in 4th Quarter | False | By Jack Ewing | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/soccer/16iht-SOCCER16.html | Money Buys a Lot, but Not Everything, in Soccer | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/16iht-LOOMIS16.html | Overlooked Operas Get New Chance on German Stage | False | By George Loomis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16iht-oldfeb16.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/asia/16afghanistan.html | Afghan Official Says Womenâ€šÃ„Â´s Shelters Are Corrupt | False | By Rod Nordland | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/theater/16vanessa-redgrave.html | A Reluctant Redgrave, on â€šÃ„Â´Daisyâ€šÃ„Â´ and More | False | By Patrick Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16iht-edgorbachev16.html | Egypt's Agonizing Choice | False | By Mikhail Gorbachev | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16iht-edlet16.html | When Might Was Right | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16iht-edbowring16.html | Asian History Lessons | False | By Philip Bowring | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16iht-edporteous16.html | Will the Egyptian Army Work With the People? | False | By Tom Porteous | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/global/16arctic.html | Russia Embraces Offshore Arctic Drilling | False | By Andrew E. Kramer and Clifford Krauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16egypt.html | In Egypt, a Panel of Jurists Is Given the Task of Revising the Countryâ€šÃ„Â´s Constitution | False | By David D. Kirkpatrick and Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16hollywood.html | A Handymanâ€šÃ„Â´s Special With Hot and Cold Running Rumors | False | By Adam Nagourney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16iht-letter16.html | Obama Administration Waffled in Its Support of Egyptian Demonstrators | False | By Luisita Lopez Torregrosa | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/basketball/16dantoni.html | At Rye High, Knicksâ€šÃ„Â´ Coach Is Just a Face in the Crowd | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16anthrax.html | Expert Panel Is Critical of F.B.I. Work in Investigating Anthrax Letters | False | By Scott Shane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16malloy.html | Connecticut Governor, Tackling Budget, Criticizes Christieâ€šÃ„Â´s Approach | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/technology/16mobile.html | Mature Mobile Industry Moves to Keep Customers It Has | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/fashion/16iht-rdress16.html | On the Straight and Narrow | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/hockey/16devils.html | Devilsâ€šÃ„Â´ Climb to Playoffs Looks a Little Less Steep | False | By Dave Caldwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/baseball/16wilpon.html | Trump and the Mets? Anything Is Possible | False | By Alison Leigh Cowan and Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/politics/16congress.html | House G.O.P. Pushes $61 Billion in Cutbacks | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/16housing.html | New York Courts Vow Legal Aid in Housing | False | By David Streitfeld | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20frugal-paris.html | The $100 Paris Weekend | False | By Seth Kugel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/realestate/commercial/16myrtle.html | Pratt Institute Takes an Interest in Making a Neighborhood Nicer | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/realestate/commercial/16barracks.html | In Washington, a Historic Retail Strip Is Revived | False | By Terry Pristin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/global/16htecb.html | German Aide Thought Likely to Become Head of Bundesbank | False | By Jack Ewing | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/diningreviews/16rest.html | Bar Basque | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/europe/16iht-germany16.html | A Rare Voice Against Plan to Leave Afghanistan | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/media/16adco.html | Competing for the Cover of the Rolling Stone | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/books/16book.html | Carter, Reagan and Freaky Times | False | By Dwight Garner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/movies/16edge.html | Dangerous Visions, Seen Then Pursued | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16abortion.html | Pennsylvania Employees Fired in Clinic Inquiry | False | By Timothy Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/music/16armory.html | Unearthly Harmonies, Best Heard in the Dark | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/technology/16dell.html | Dellâ€šÃ„Â´s Earnings More Than Double on Sales of Computing Gear to Big Corporations | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/music/16domingo.html | Crazy Little Thing Called Love, in Some of Its Many Variations | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/movies/16zero.html | Bridges Can Still Exist in a Divided Land | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/television/16criminal.html | On the Scent of Psychopaths: Penetrating the Criminal Mind | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/television/16civilrights.html | TV Series Tries to Revive Civil Rights Cold Cases | False | By Felicia R. Lee | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/asia/16pakistan.html | Kerry Says U.S. Will Investigate Case of American Accused of Killing 2 Pakistanis | False | By Jane Perlez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/technology/16internet.html | Egypt Leaders Found â€šÃ„Â´Offâ€šÃ„Â´ Switch for Internet | False | By James Glanz and John Markoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/theater/reviews/16green.html | Planets Named for Banks, and Snobbish Robots | False | By Anita Gates | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/theater/reviews/16apple.html | In-Laws Are Core Issue for This Adam and Eve | False | By David Rooney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/theater/16regina.html | A Playwrightâ€šÃ„Â´s Fictions Stay Close to Real Life | False | By Micheline Maynard | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16nuke.html | 3 States Challenge Federal Policy on Storing Nuclear Waste | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/television/16arts-LAUGHTERLIFT_BRF.html | Laughter Lifts CBS in Ratings | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/music/16siegfried.html | 3-D Comes to Met Opera, but Without Those Undignified Glasses | False | By Daniel J. Wakin and Steve Lohr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/health/research/16flu.html | Scientists See Success in Flu Vaccine Made by Faster Method | False | By Andrew Pollack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/16dogs.html | At Westminster Dog Show, Familiar Breeds Get Little Respect | False | By Katie Thomas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16iona.html | Iona College Names a New President | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16illinois.html | Chicago Is Now Smaller and Less Black, Census Shows | False | By Monica Davey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/fashion/16REVIEW.html | Itâ€šÃ„Â´s Good to Know Itâ€šÃ„Â´s Not All About Posing | False | By Cathy Horyn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16interview.html | For Actresses, Is a Big Appetite Part of the Show? | False | By Jeff Gordinier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16brazil.html | From a Fashionista, a Candy Thatâ€šÃ„Â´s Loved in Brazil | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16cookies.html | A Cookie Paste Squeezed in the Middle of a Debate | False | By Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16blue.html | Wild Blueberry Juice Offers a Sip of Summer | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/reviews/16dinbriefs.html | Porsena | False | By Julia Moskin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16crackers.html | Crackers With a Good New England Crunch | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16cal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16razor.html | A Skinny Clam Thatâ€šÃ„Â´s Big With Chefs | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16razorrex3.html | Razor Clam Ceviche | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 0001-01-01 | https://www.nytimes.com/2011/02/16/world/asia/16kabulbank.html | I.M.F. Said to Have Harsh Assessment of Troubled Kabul Bank | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/education/16education.html | Role for Teachers Is Seen in Solving Schools'â€‹Ã¢Â€Â² Crises | False | By Sam Dillon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/sports/olympics/16olympics.html | England Finds 2012 Olympics Donâ€‹Ã¢Â€Â²t Spur Exercise | False | By Jerã©â€™sÃ© Longman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/sports/baseball/16kepner.html | A Crouching Yankee No More | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16next.html | The Perfect Menu. Now Change It. | False | By Julia Moskin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/americas/16nicaragua.html | Nourishing Family Roots to Help a Campaign Bloom | False | By Blake Schmidt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/16wikileaks.html | WikiLeaks Allies Fight Order on Twitter Data | False | By Charlie Savage | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/cycling/16contador.html | Contador Is Cleared of Doping Charges and Will Return to Racing | False | By Juliet Macur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/economy/16leonhardt.html | For Egypt, a Fresh Start, With Cities | False | By David Leonhardt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/africa/16briefs-Somalia.html | Somalia: Government Forces Fire on Demonstrators, Killing 5 | False | By Mohamed Ibrahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16budget.html | Debating the Presidentâ€‹Ã¢Â€Â²s Budget | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16muslim.html | Hearings on U.S. Muslims | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/economy/16views.html | A Mets Rescue May Be a Public Offering | False | By Jeffrey Goldfarb and Richard Beales | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16jews.html | American Jews and Egypt | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16curveball.html | Iraqi Says He Made Up Tale of Biological Weapons Before War | False | By James Risen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/baseball/16araton.html | For Mets to Move Ahead, Wilpons Must Step Back | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/16mcelderry.html | Margaret K. McElderry, Childrenâ€‹Ã¢Â€Â²s Book Publisher, Dies at 98 | False | By Douglas Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/16monopoly.html | No Dice, No Money, No Cheating. Are You Sure This Is Monopoly? | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/global/16pound.html | Inflation Hits 4%, Double the Target, in Britain | False | By Julia Werdigier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/16vecsey.html | At the White House, Sports Have an Honored Place | False | By George Vecsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/basketball/16knicks.html | Knicks and Hawks Bracing for a Rematch | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/16fannie.html | Legal Fees at Fannie Are Called Avoidable | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16wed4.html | Feeling Noirish | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/football/16labor.html | N.F.L. Labor Dispute: Words but No Talks | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/madoff-prison-interview.html | From Prison, Madoff Says Banks â€‹Ã¢Â€Â²Had to Knowâ€‹Ã¢Â€Â² of Fraud | False | By Diana B. Henriques | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16dodaro.html | 30 Steps to Better Government | False | By Gene L. Dodaro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16dakota.html | Dakota Hits Back at a Resident Who Claimed Bias | False | By Christine Haughney and Peter Lattman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/16bedouin.html | Bedouin Smugglers Abuse Africans Held for Ransom, Israel Group Says | False | By Dina Kraft | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/americas/16ecuador.html | Ecuadoreans Plan to Pursue Chevron in Other Countries | False | By Simon Romero and Clifford Krauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16dna.html | Defending Courtsâ€‹Ã¢Â€Â² Budget, Top Judge Resists Cuomo | False | By William Glaberson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16dowd.html | Worth a Bottle of Whiskey | False | By Maureen Dowd | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16wed1.html | Hope and Protests | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16google.html | Google Praises Executiveâ€‹Ã¢Â€Â²s Role in Egypt Revolt | False | By Jenna Wortham | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/16pacquiao.html | Pacquiao, the Ringmaster, and His Traveling Circus | False | By Greg Bishop | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16cuomo.html | Cuomoâ€šÃ„Â´s Deep Reach Into Regulatory Territory Could Provoke Clash in Albany | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16wed3.html | The Skirmish Over High-Risk Pools | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/politics/16obama.html | Obama, Conceding Budgetâ€šÃ„Â´s Limitations, Seeks Consensus | False | By Jackie Calmes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16about.html | Decentralizing the Internet So Big Brother Canâ€šÃ„Â´t Find You | False | By Jim Dwyer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16lottery.html | Lottery Numbers for New York, New Jersey and Connecticut | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16military.html | Lawsuit Says Military Is Rife With Sexual Abuse | False | By Ashley Parker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16medicaid.html | 49 Suggestions for Cutting Billions in Stateâ€šÃ„Â´s Medicaid Costs | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16diplomacy.html | U.S. Follows Two Paths on Unrest in Iran and Bahrain | False | By Mark Landler and David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/baseball/16mets.html | Mets Give Isringhausen Another Last Chance | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16wed2.html | Dangerous Threats | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/science/earth/16brfs-94MILLIONTOP_BRF.html | Montana: $9.4 Million to Protect Flathead River | False | By Kirk Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/soccer/16goal.html | German-American Ponders U.S. Team | False | By Jack Bell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16orleans.html | Sheriff Wants a Big Jail in New Orleans, but City Balks | False | By Campbell Robertson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16pace.html | Justice Dept. Will Review Fatal Shooting of Pace Student by Officer in Westchester | False | By James Barron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16naral.html | Expense Account Questions at Abortion-Rights Group | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16friedman.html | Pharaoh Without a Mummy | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/americas/16mexico.html | American Immigration Agent Killed by Gunmen in Mexico | False | By Damien Cave | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16jobs.html | With Demolition, Apple Chief Makes Way for House 2.0 | False | By Jesse McKinley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/16siegel.html | Joanne Siegel, the Model for Lois Lane, Dies at 93 | False | By Bruce Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/education/16college.html | A College Thatâ€šÃ„Â´s Pleased With Its Drop in Applicants | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/16best.html | A Country Dog Charms the Big Show in the City | False | By Katie Thomas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16stabber.html | At Funeral, Police Regret They Couldnâ€šÃ„Â´t Stop Killer | False | By Al Baker and Ethan Wilensky-Lanford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17libya.html | Protests Take Aim at Leader of Libya | False | By Alan Cowell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17bahrain.html | Bahrain Police Use Force to Crack Down on Protests | False | By Michael Slackman and Nadim Audi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/asia/17korea.html | Son of North Korean Leader Is Said to Be Given No. 2 Post | False | By Mark McDonald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/global/17daimler.html | Daimler Posts a Profit, but Misses Forecasts | False | By David Jolly | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/asia/17india.html | Indian Premier Vows to Fight Corruption | False | By Jim Yardley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/cricket/17iht-CRICKET17.html | The Trials and Triumphs of the Afghan Cricket Team | False | By Huw Richards | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17iht-edbell17.html | Moving Eastward | False | By Daniel A. Bell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17iht-oldfeb17.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/cricket/17iht-WORLDCUP17.html | India Tries to Calm Fears Over Cricket World Cup | False | By Heather Timmons | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/17iht-berfest17.html | Somber Themes Dominate Berlinale | False | By Dennis Lim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/17iht-Melik17.html | Disruptions at Sothebyâ€šÃ„Â´s Contemporary Art Sale | False | By Souren Melikian | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/17iht-music17.html | At Lucerne Symphony Orchestra, the Making of a Maestro Moment | False | By Jonathan Levi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/soccer/17iht-SOCCER17.html | Hacking, Punching, Head Butting: This Is Soccer? | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-19 | https://www.nytimes.com/2011/02/17/arts/design/17camnitzer.html | A Careful Reading Between the Lines Is Required | False | By Holland Cotter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/asia/17iht-letter17.html | India Faces a Linguistic Truth: English Spoken Here | False | By Manu Joseph | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17iht-edfuller17.html | Bahrain Blowback | False | By GRAHAM E. FULLER | GLOBAL VIEWPOINT | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17iht-edlet17.html | Paying for Journalism | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17bride.html | A Bohemian Marriage for the Met and Juilliard | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/17phone.html | Phones Try to Stand Out in a Crowd | False | By Jenna Wortham | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16arizona.html | Sebelius Clears the Way for Arizona to Shed Adults From Medicaid | False | By Kevin Sack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17wisconsin.html | Angry Demonstrations in Wisconsin as Cuts Loom | False | By Monica Davey and Steven Greenhouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/global/17jens-weidmann.html | Merkel Names an Adviser to Lead the Central Bank | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/asia/17iht-indo17.html | Indonesia's Political Landscape Offers Path for Egypt | False | By Aubrey Belford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17veesey.html | Decade Later, Waltrip Deals With a Crash at Daytona | False | By George Vecsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17gratuity.html | â€šÃ„Â¨Non-Englishâ€šÃ„Â¨ Tip Policy Raises Eyebrows, Then Fades | False | By Jesse McKinley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17hawaii.html | Mainland Shivers, and Hawaii Basks in Tourism | False | By Jesse McKinley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20prac-localdeals.html | Save on Your Next Trip With Local Deal Sites | False | By Michelle Higgins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17beatle.html | Onstage, Only His Guitar Gently Weeps | False | By Michael Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/theater/20mormon.html | A Sweet Show, With Blasphemy and Cussing | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17statue.html | New Security Plan for Statue of Liberty Is Delayed | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17rail.html | Floridaâ€šÃ„Â´s Governor Rejects High-Speed Rail Line, Fearing Cost to Taxpayers | False | By Timothy Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/media/17comcast.html | Comcast Posts 7% Rise in Revenue as Subscribers Buy Bigger Cable Packages | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/smallbusiness/17sbiz-irrational-design.html | Irrational Design, a San Francisco Start-Up, Tries to Fly Solo | False | By Adriana Gardella | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/media/17google.html | Google Announces Payment System for Digital Content | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/baseball/17wilpon.html | Jeff Wilpon Reiterates Family Wonâ€šÃ„Â´t Sell Mets | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17iht-rrodarte17.html | Color Returns to the City | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17brooklyn.html | Freed Manâ€šÃ„Â´s Suit Accuses Brooklyn Prosecutors of Misconduct | False | By John Eligon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/baseball/17pujols.html | Pujols and Cardinals Call Off Talks | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/economy/17fed.html | Fed Forecasts Faster Growth as Economy Improves | False | By Sewell Chan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17CRITIC.html | Adopting a Look, No Boys Allowed | False | By Cintra Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17ROW.html | CNN Is Back to Covering Fashion | False | By Eric Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17SKIN.html | A Scent to Match the Socialite | False | By Eric Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/science/17longevity.html | Ecuadorean Villagers May Hold Secret to Longevity | False | By Nicholas Wade | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/politics/17-f-35-engine.html | House Votes to End Alternate Jet Engine Program | False | By Christopher Drew | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/17static.html | Data Seen Overwhelming Cell Networks | False | By Kevin J. OãéŠÃ„Â´Brien | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17armstrong.html | Lance Armstrong Retires From Cycling | False | By Juliet Macur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17billy.html | Unseating the Chronicler of the Night | False | By Ben Widdicombe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/17crisis.html | A Political Divide Over the Inquiry of the Financial Crisis | False | By Sewell Chan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/personaltech/17basics.html | New Hacking Tools Pose Bigger Threats to Wi-Fi Users | False | By Kate Murphy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/personaltech/17askk.html | Solutions for an Overstuffed Hard Drive | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17iht-lebanon.html | The Balance Shifts in Lebanese Politics | False | By Josh Wood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17iht-index.html | S.&P. Teams With Governance Body for New Mideast Index | False | By Sara Hamdan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17iht-yemen.html | Hundreds Take to Streets in Yemen in Protest | False | By Fuad Rajeh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17iht-jazz.html | New Wave of Jazz Musicians Seeks Niche in Istanbul | False | By Susanne Fowler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/europe/17iht-france17.html | Calls Intensify for Resignation of French Minister | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/personaltech/17pogue.html | A Phone ThatâÉŠÃ„Â´s the Life of a Laptop | False | By David Pogue | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/europe/17iht-hungary17.html | Hungary Tones Down Media Law to End E.U. Conflict | False | By Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17armenian.html | U.S. Cracks Down on Armenian Crime Syndicate | False | By Ian Lovett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17suez.html | Iranian Warships Bound for Syria Are Set to Transit Suez Canal, Israel Says | False | By Ethan Bronner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/theater/20brantley.html | Revivals Are Nice, but Revel in the New | False | By Ben Brantley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/theater/20sherwood.html | A Famous Big Cat, and Stars on the Rise | False | By Charles Isherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17SEAMSTER.html | Stitch by Stitch and Block by Block | False | By Gillian Reagan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Food-t-001.html | Spaghetti and Meatballs | False | By Pete Wells | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Food-t-000.html | Cooking With Dexter: Busy Signal | False | By Pete Wells | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/personaltech/17smart.html | When in Rome, Let Your Smartphone Do the Translating | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22obskull.html | Skull-Cups in British Cave Conjure an Ancient Rite | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17Curtain.html | At Marc Jacobs, the Show Before the Show | False | By Guy Trebay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14musicrec.html | Music in Review | False | By Steve Smith, Vivien Schweitzer and Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17smokey.html | Motown at the Apollo, Suspended in Time | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/dance/17nycb.html | Kaleidoscopes of Patterns Against Backdrop of MozartâÉŠÃ„Â´s Chivalry | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17mccoy.html | The Accomplished Joined by the Young and Promising | False | By Nate Chinen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/economy/17regulation.html | As U.S. Agencies Put More Value on a Life, Businesses Fret | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/books/17book.html | In Florida Slough With the Gators and Family Ghosts | False | By Janet Maslin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/television/17marjah.html | A Mission Documented With a Filter of Despair | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17junkies.html | Canadians Who Still Have Fun Being Somber | False | By David Belcher | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/books/17newly.html | Newly Released Books | False | By Susannah Meadows | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17curtis.html | Sound ThatâÉŠÃ„Â´s Lush and Slow, Speedy and Precise | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17collins.html | The Dreamer Caught in the Spotlight | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/dance/17buglisi.html | A â€šÃ„Â²Requiemâ€šÃ„Â´ Unwraps Stillness Swathed in Silk | False | By Gia Kourlas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17met.html | Met Opera Plans â€šÃ„Â²Anna Bolenaâ€šÃ„Â´ and â€šÃ„Â²Faustâ€šÃ„Â´ | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/theater/reviews/17pony.html | Gender Blitz on a High School Gridiron | False | By Jason Zinoman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/asia/17village.html | Tracing the Myth of a Chinese Leader to Its Roots | False | By Edward Wong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/education/edlife/17tuition.html | Bucking Trend, College Will Cut Price | False | By Tamar Lewin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/design/17ratliff.html | The Musical Rhythms in Images Out of Time | False | By Ben Ratliff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/design/17christianmarclay.html | Flock Around â€šÃ„Â²The Clockâ€šÃ„Â´ | False | By Randy Kennedy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/americas/17brazil.html | New Female Police Chief Is a First for Rio | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/movies/awardsseason/17bagger.html | The Sound and the Feel of Oscar-Worthiness | False | By Melena Ryzik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/crosswords/bridge/17card.html | Two Kings Against a Slam Prove to Be Not Quite Enough | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17qna.html | A Collector of Everyday Objects on His New Museum in Mexico City | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/science/17jeopardy-watson.html | Computer Wins on â€šÃ„Â²Jeopardy!â€šÃ„Â´: Trivial, Itâ€šÃ„Â´s Not | False | By John Markoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17jersey.html | Christie Proposes Ending Tenure for Poor Teachers | False | By Winnie Hu | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17location.html | His Real Estate Agent? Craigslist | False | By David Hay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/europe/17briefs-France.html | France: Sarkozy Signals Support for Foreign Minister | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17furniture.html | A New Line of Chairs, Inspired by Paper Planes | False | By Stephen Milioti | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17walls.html | Alpha Workshops Wallpapers to Be Offered by Thibaut | False | By Tim McKeough | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17rugs.html | A Touch of Spring From a Cherry Blossom Rug | False | By Elaine Louie | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17deals.html | Sales at Broadway Panhandler, Moxplyzyk and Others | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17Hletters-SHELTERSTRAT_LETTERS.html | Shelter Strategies | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17shop.html | Objects for Minimalists | False | By Tim McKeough | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17Hletters-CURATORMOMS_LETTERS.html | Curator Moms | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17pets.html | Warm Nights, Cold Noses | False | By Bob Morris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17Hletters-THEWEAVERS_LETTERS.html | The Weavers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17open.html | The Online Market 1stdibs Goes Brick and Mortar | False | By Tim McKeough | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17pragmatist.html | Let it Snow. Then, Attack. | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17dale.html | Earnhardt Goes From Pole to Back of Pack | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/media/17adco.html | Chobani, Greek Yogurt Leader, Lets Its Fans Tell the Story | False | By Stuart Elliott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17robocop.html | Calling on RoboCop to Help Detroit | False | By Nick Bunkley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/science/earth/17extreme.html | Heavy Rains Linked to Humans | False | By Justin Gillis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/science/17genome.html | Human DNA Contamination Seen in Genome Databases | False | By Nicholas Wade | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/europe/17briefs-Berlusconi.html | Italy: Berlusconi Says Heâ€šÃ„ ´s Not Worried About Trial | False | By Rachel Donadio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/baseball/17sandomir.html | Metsâ€šÃ„Â´ Clickable Moment: Fans Want to Buy Team | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/politics/17brown.html | Senator Tells of Sexual Abuse and Shoplifting in Memoir | False | By Abby Goodnough | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/europe/17europe.html | Germanyâ€šÃ„Ã´s Economic Assertiveness Shakes Euro Zone | False | By Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17diesel.html | Fashion Week Power Source Upsets Neighbors | False | By Mireya Navarro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17REVIEW.html | Itâ€šÃ„Ã´s a Tough Town, but It Dresses Well | False | By Cathy Horyn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/global/17rare.html | China Acts to Tighten Grasp on Rare Earths Production | False | By Keith Bradsher | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/17views.html | Contingent Rights Shouldnâ€šÃ„Ã´t Catch On | False | By Robert Cyran and John Foley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17towns.html | The Artwork Isnâ€šÃ„Ã´t Offensive. But to Some, Well, the Very Idea of It ... | False | By Peter Applebome | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/politics/17bai.html | Sure Recipe for Decline: Neglect and Gluttony | False | By Matt Bai | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/americas/17mexico.html | Mexicans Knew They Shot U.S. Agents | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/baseball/17yankees.html | Heftier Chamberlain Arrives With Thud at Yankees Camp | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17mubarak.html | Mubarakâ€šÃ„Ã´s Funds Found by Swiss | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/baseball/17kepner.html | For Tough Baseball Man, a Hurt That Wonâ€šÃ„Ã´t Leave | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/media/17borders.html | Bordersâ€šÃ„Ã´ Bankruptcy Shakes Industry | False | By Julie Bosman and Michael J. de la Merced | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/golf/17golf.html | Forecast at Northern Trust Open Sees Rain and Stars | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17daytona.html | Repaving Leads to New Racing Style at Daytona | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17soldiers.html | Staying in Touch With Home, for Better or Worse | False | By James Dao | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17experience.html | Miles of Sewer Lines, and He Knows Them Well | False | By Manny Fernandez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17protest.html | Unrest Spreads, Some Violently, in Middle East | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17gangs.html | A New Crackdown Yields 14 Indictments Against a Youthful Harlem Gang | False | By John Eligon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17lacrosse.html | A Case Against Helmets in Lacrosse | False | By Alan Schwarz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/politics/17boehner.html | Boehner in His Element as Spending Cuts Elicit Free-Flowing House Debate | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/asia/17china.html | Court Considers Revising Chinaâ€šÃ„Ã´s Marriage Law | False | By Sharon LaFraniere | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17playground.html | The Fate of a Patch of Open Space Stirs Anger and Accusations | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17sharp.html | Shy U.S. Intellectual Created Playbook Used in a Revolution | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17diplomacy.html | Secret Report Ordered by Obama Identified Potential Uprisings | False | By Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17dog.html | Filet Mignon? Winner Turns Up Nose | False | By Katie Thomas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/health/17obese.html | F.D.A. Approves Band Device for Less Obese | False | By Andrew Pollack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17arthur.html | A Stickup on Arthur Avenue. Where? On Arthur Avenue? | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17labor.html | Freed by Egyptâ€šÃ„Ã´s Revolt, Workers Press Demands | False | By Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/health/policy/17health.html | Four States Get Waivers to Carry Out Health Law | False | By Robert Pear | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17bloomberg.html | Bloombergâ€šÃ„Ã´s Budget to Include Teacher Layoffs | False | By Javier C. Hernâ€šÃ„Â¡ndez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17dakota.html | South Dakota Shelves Bill Aimed at Defending Unborn | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17abortion.html | Prosecutor to Review Ex-Chiefâ€šÃ„Ã´s Expense Account at Abortion-Rights Group | False | By David W. Chen and John Eligon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/science/earth/17emit.html | Emissions Fell in 2009, Showing Impact Of Recession | False | By John M. Broder | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17deepblue.html | First Came the Machine That Defeated a Chess Champion | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/basketball/17knicks.html | Knicks Make Progress; Will They Make Deal? | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17daddario.html | Raymond DâˆŠÃ„Â´Addario, Photographer of Nazis, Dies at 90 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/health/17leibowitz.html | Herschel W. Leibowitz Dies at 85; Studied Night VisionâˆŠÃ„Â´s Tricks | False | By Benedict Carey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17christie.html | Christie, in Washington, Chides Everyone on Debt | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17thu3.html | True Grit and Title IX | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17thu4.html | When the MayorâˆŠÃ„Â´s Away | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17thu1.html | Out of Control in the House | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17thu2.html | An End to Fannie and Freddie? | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17muslim.html | Muslims and Free Speech | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17kristof.html | Tunisia. Egypt. Bahrain? | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17marriage.html | Fairness in Marriage | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17gailcollins.html | Mrs. Bush, Abstinence and Texas | False | By Gail Collins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17wtc.html | 9/11 Commemorative Coin | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17smoking.html | Barring Smokers From the Workplace | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/dance/17ames.html | Jerry Ames, Tap Dancer With Airy Style, Is Dead at 80 | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Emanuel-t.html | The One-Man Political Machine | False | By Scott Turow | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/design/17arts-STOLENEGYPTI_BRF.html | Stolen Egyptian Statue Is Found in Garbage | False | By Kate Taylor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18bahrain.html | Bahrain Turmoil Poses Fresh Test for White House | False | By Michael Slackman and Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/asia/18pakistan.html | Pakistan Delays Ruling on Jailed American | False | By Jane Perlez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18protests.html | Popular Rage Is Met With Violence in Mideast | False | By Jack Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/fashion/18iht-rimran18.html | Cast Your Vote for Lam | False | By Suzy Menkes and Jessica Michault | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18iht-oldfeb18.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/cricket/18iht-CRICKET18.html | Cricket World Cup: India Is the Favored Home Team, but Can It Win? | False | By Huw Richards | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/global/18ppr.html | PPR Chief to Run Gucci Group Himself | False | By David Jolly and Liz Alderman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/soccer/18iht-SOCCER18.html | Arsenal Mimics Barcelona, and Defeats It | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/dining/18tipsy.html | Cocktails With a Twist: Zing but No Alcohol | False | By Frank Bruni | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18iht-edsalih18.html | My Country Divided | False | By Mohammad Ali Salih | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18iht-edcohen18.html | Guru of the Revolution | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18iht-edmgbako18.html | Witchcraft Legal Aid in Africa | False | By Chi Mgbako | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18iht-edlet18.html | Protecting the Egyptian Museum | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18iht-edbenjamin18.html | Stop Funding Terrorists | False | By Daniel Benjamin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18bp.html | BP Says Spill Settlement Terms Are Too Generous | False | By John Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/economy/18econ.html | U.S. Consumer Prices Held in Check in January | False | By Christine Hauser | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18wisconsin.html | Democrats Missing, Wisconsin Vote on Cuts Is Delayed | False | By Monica Davey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/dance/20larocco.html | Speaking In Rhythm Of Footwork | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/dance/20kourlas.html | Princely Majesty, Sensuous Simplicity | False | By Gia Kourlas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/dance/20sulcas.html | Anticipating Glory From a Newcomer And a Guest Star | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/dance/20macaulay.html | A Grand Finale: Cunninghamâ€šÃ„Â´s Last Dances | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/18repole.html | A Competitor on Any Turf | False | By Joe Drape | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20youn.html | Standing Small, Singing Big, All Sulfur and Zest | False | By Matthew Gurewitsch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18license.html | Caught Unawares by an Anti-Immigrant Mood | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/music/20ben.html | The Antique, Strings And Georgian Film | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/hispano.html | YR A OYDO | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/music/20song.html | GIYA KANCHELI: THEMES FROM THE SONGBOOK | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20ring.html | â€šÃ„Â²Ringâ€šÃ„Â´ Resumes, With All Eyes on Brâ€šÃ„nnhilde | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20carnegie.html | Calling All Orchestras: Bring a Creative Program | False | By James R. Oestreich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20tullyscope.html | At Tully Hall, the Norm Is a Festival | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20cityopera.html | Donizetti and Schwartz Fill Out Opera Program | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20pareles.html | Festivals of Cubaâ€šÃ„Â´s Finest And of the Avant-Garde | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20caramanica.html | Pop Sirens Flirt With Today And Yesterday | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20ratliff.html | Metal, Electronica, Country and Jazz Are All on Tour | False | By Ben Ratliff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/politics/18freshmen.html | Fervent G.O.P. Freshmen Ignite Budget Fight | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/baseball/18wilpon.html | Wilpon Says His Family â€šÃ„Â´Will Be Vindicatedâ€šÃ„Â´ | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22obbrain.html | Brainâ€šÃ„Â´s Reading Center Isnâ€šÃ„Â´t Picky About Vision | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18kristof.html | Blood Runs Through the Streets of Bahrain | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/greathomesanddestinations/18iht-reriga18.html | Despite Tangled History, Latvia Now Woos Russians | False | By Sophia Kishkovsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/economy/18regulate.html | Fed Chief Says U.S. Bolstered Its Ability to Handle Failure of a Big Bank | False | By Edward Wyatt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20mort.html | New Fed Rule for Mortgage Brokers | False | By Lynnley Browning | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/africa/18uganda.html | In Uganda, Unrest Gains Little Ground | False | By Jeffrey Gettleman and Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18broadband.html | Digital Age Is Slow to Arrive in Rural America | False | By Kim Severson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/18earnhardt.html | Daytona 500 Tribute Set for Earnhardt | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/fashion/18iht-rmumbai18.html | Bringing 'Concept' to Mumbai | False | By Gayatri Rangachari Shah | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/fashion/18iht-rlauren18.html | Leaving the Big Country | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/fashion/18iht-rmuslim18.html | Finding Sales in Islamic Wear | False | By Liz Gooch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/fashion/18iht-rkors18.html | Michael Kors Sleek at 30 | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/global/18cajas.html | Some Spanish Savings Banks Want More Time to Recover | False | By Raphael Minder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22obbear.html | Hibernating Bears Keep Thermostat Turned Up | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20streetscapes.html | A Historical Sleeper, on So Many Levels | False | By Christopher Gray | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/baseball/18dodgers.html | Mattingly Takes the Reins of the Troubled Dodgers | False | By Karen Crouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18egypt.html | Suez Canal Workers Join Broad Strikes in Egypt | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/global/18teach.html | Skipping Rote Memorization in Indian Schools | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/media/18monroe.html | Bill Monroe, â€šÃ„Â²Meet the Pressâ€šÃ„Â´ Host, Dies at 90 | False | By Douglas Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/design/20dial.html | Letting His Lifeâ€šÃ„Â´s Work Do the Talking | False | By Carol Kino | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18fires.html | In Miami, Flames Take Vacant Art Deco Buildings | False | By Timothy Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18bird.html | Eagle-Eyed Urbanitesâ€šÃ„Â´ Winter Treks | False | By Laurel Graeber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20hours-los-angeles.html | 36 Hours in Downtown Los Angeles | False | By Chris Colin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18bengfis.html | Artful Commentary, Oozing From the Walls | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18vogel.html | Cindy Shermanâ€šÃ„Â´s Guises All in a Single Place | False | By Carol Vogel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18cloisonne.html | When Enamel Wares Adorned Chinaâ€šÃ„Â´s Imperial Courts | False | By Ken Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18antiques.html | A Museum Isnâ€šÃ„Â´t Rebuilt Every Minute | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18immigration.html | Taking a Hard Line: Immigrants and Crime | False | By Julia Preston and Kirk Semple | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20Social.html | Dress Code Snaps Back | False | By Philip Galanes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20joint.html | Where the Yams, and the People, Are Colorful | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/europe/18britain.html | Britain Begins an Overhaul of Welfare | False | By Sarah Lyall | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18underground.html | Indie Films From a Land Short on Independence | False | By Larry Rohter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/18spare.html | Spare Times for Feb. 18-24 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18voices.html | Bahrainâ€šÃ„Â´s Sunnis Defend Monarchy | False | By Michael Slackman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/18kids.html | Spare Times: For Children, for Feb. 18-24 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/music/18classical.html | Classical Music/Opera Listings for Feb. 18-24 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/dance/18dance.html | Dance Listings for Feb. 18-24 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/music/18jazz.html | Jazz Listings for Feb. 18-24 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/music/18pop.html | Pop and Rock Listings for Feb. 18-24 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18even.html | Discovering Columbusâ€šÃ„Â´s Exploitation | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18movies.html | Movie Listings for Feb. 18-24 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20posting.html | E-Mail May Be Binding, State Court Rules | False | By C. J. Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/asia/18rail.html | China Rail Chiefâ€šÃ„Â´s Firing Hints at Trouble | False | By Michael Wines and Keith Bradsher | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18art.html | Museum and Gallery Listings for Feb. 18-24 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18comment.html | Castaways, Soldiers and a Good Car Chase | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20lett-RELOCATINGTE_LETTERS.html | Relocating Tenants | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20lett-ANARTISTREME_LETTERS.html | An Artist Remembered | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/18views.html | The Band Plays On: An Economic Study | False | By Rob Cox and Christopher Swann | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/europe/18france.html | One Prospect for President Isnâ€šÃ„Â´t Talking, but France Is | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/music/18parsifal.html | A Wagnerian Quest in Proper English | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/books/18book.html | In His Own Words, a Singular Manâ€šÃ„Â´s Double Life | False | By Dwight Garner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/americas/18canada.html | Canada Hit by Cyberattack | False | By Ian Austen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/music/18tune.html | Classical Mash-Up and Remix | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/music/18paradis.html | A Soft Pop Chanteuse, Striking Delicate Poses | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20hunt.html | Space for Spices, Gadgets and Guests | False | By Joyce Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/dance/18flamenco.html | Flamenco With Plenty of Volume | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18vanish.html | Disappearing People, Leaving a Lot of Clothes Behind | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18nycbudget.html | Bloomberg Offers â€šÃ„Â³Good Newsâ€šÃ„Â´ on New Yorkâ€šÃ„Â´s Budget | False | By Javier C. Hernâ€šÃ°ndez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/dance/18dunderville.html | Geometry in Motion, With Costumes | False | By Gia Kourlas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/books/18help.html | A Maid Sees Herself in a Novel, and Objects | False | By Campbell Robertson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/theater/18theater.html | Theater Listings: Feb. 18 â€šÃ„Â¨ 24 | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18galleries-JOHNMARIN_RVW.html | JOHN MARIN: â€šÃ„Â³The Weehawken Sequenceâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/theater/18shakespeare.html | All of New York Is Shakespeareâ€šÃ„Â´s Stage | False | By Patrick Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18galleries-JANETBIGGS_RVW.html | JANET BIGGS: â€šÃ„Â³The Arctic Trilogyâ€šÃ„Â´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18galleries-PAIRINGS_RVW.html | PAIRINGS: â€šÃ„Â³Gandy Brodie/Bob Thompson: The Ecstasy of Influenceâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18galleries-VINCENTSZARE_RVW.html | VINCENT SZAREK: â€šÃ„Â³Hi-Fi Chassisâ€šÃ„Â´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18last.html | Tooth-and-Claw Life of a Dedicated Single Mother | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18galleries-ANNABETBEZE_RVW.html | ANNA BETBEZE: â€šÃ„Â³Moss Gardenâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/health/research/18fatigue.html | Psychotherapy Eases Chronic Fatigue Syndrome, Study Finds | False | By David Tuller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20sqft.html | Tamir Kazaz | False | By Vivian Marino | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20Modern.html | Perfect, With Childbearing Hips | False | By Andrea Askowitz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/television/18arts-ASTRONGDEBUT_BRF.html | A Strong Debut for â€šÃ„Â³Criminalâ€šÃ„Â´ Spinoff | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20wczo.html | Placing Blame in the Collapse of a Historic Building | False | By Lisa Prevost | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18putty.html | Drugs, Death and Downward Mobility in Baltimore | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20njzo.html | In Market Reports, Some Affluent Towns Do Better Than Others | False | By Antoinette Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20lizo.html | At the North Shore Towers, City Meets Suburbs | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18unknown.html | Me, My Doppelgâ€šÃ¤nger and a Dunk in the River | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/health/nutrition/18urbathlete.html | Kickboxing Express and Other 30-Minute Workouts | False | By Shivani Vora | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Hulbert-t.html | Joyce Carol Oatesâ€šÃ„Â´s Widowâ€šÃ„Â´s Lament | False | By Ann Hulbert | 2011-05-31 | TX 6-776-145 | |
| | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Cohen-t.html | Stories of Love and Grief | False | By Leah Hager Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/technology/18apple.html | Apple Is Weighing a Cheaper iPhone | False | By Miguel Helft and Nick Bilton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18i-am-number-four.html | Tales of Teenage Aliens | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18rembrandt.html | Pride of Place, Brighter Than Ever | False | By Holland Cotter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18immigration-tango.html | â€šÃ„Â²Immigration Tango,â€šÃ„Â´ International Love | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18plot.html | Life Sentence for Leader of Terror Plot at Kennedy | False | By Colin Moynihan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/energy-environment/18oil.html | Judge Tells Government to Resume Permits for Drilling | False | By John M. Broder and Clifford Krauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/theater/reviews/18diary.html | Send in the Russian Clown and His Pain and Alienation, Too | False | By Ben Brantley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/media/18times.html | Times Co. Promotes Executive | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18chaperone.html | â€šÃ„Â²The Chaperoneâ€šÃ„Â´: Wrestling With Laughs | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/realestate/18housetour.html | House Tour: Kinderhook, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18missing.html | Among Egyptâ€šÃ„Â´s Missing, Tales of Torture and Prison | False | By Liam Stack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/autoracing/18danica.html | A Go-Slow Approach in Patrickâ€šÃ„Â´s Second Year in Nascar | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18loveless.html | Loveless and Aimless in New York City | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/theater/20tony.html | Been There, Done That, and Now Going to This | False | By Steven McElroy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/politics/18palin.html | On Long Island, Palin Opens Up and Plays Coy | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/baseball/18frazier.html | Joe Frazier, Who Managed Mets in Turbulent Time, Is Dead at 88 | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/theater/20comedians.html | Comic Advice: Be Wary on Broadway | False | Compiled by Jon Caramanica, Patrick Healy, Scott Heller, Dave Itzkoff and Erik Piepenburg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18muqri.html | Qat Got Their Tongues | False | By Ali Al-Muqri | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18we-are-what-we-are.html | â€šÃ„Â²We Are What We Areâ€šÃ„Â´: They Are What They Eat | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18schools.html | Cost Overruns Found in Technology for Placement of High School Students | False | By David W. Chen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18now-and-later.html | â€šÃ„Â²Now & Laterâ€šÃ„Â´ Explores Sex and Politics | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18krugman.html | Willie Sutton Wept | False | By Paul Krugman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/education/18puertorico.html | In Puerto Rico, Protests End Short Peace at University | False | By Tamar Lewin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/18illinois.html | Illinois Pension Bonds to Test Investorsâ€šÃ„Â´ Faith | False | By Mary Williams Walsh and Michael Cooper | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/fashion/18REVIEW.html | Tech Pushes Tradition Into the 21st Century | False | By Cathy Horyn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18mideast.html | As the Mideast Turmoil Spreads | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18jeopardy.html | Impromptu on â€šÃ„Â²Jeopardy!â€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18guantanamo.html | Detainee Who Pleaded Guilty Describes Terror Training | False | By Charlie Savage | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18madoff.html | Madoffâ€šÃ„Â´s Motive | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18thomas.html | A Justiceâ€šÃ„Â´s Silence | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18ethics.html | Students and Ethics | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18mandate.html | Legality of Health Mandate | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18redistrict.html | Cuomo Redistricting Bill Limits Lawmakersâ€šÃ„Â´ Role | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18nyc.html | A Guardian for Reporters, Worldwide | False | By Clyde Haberman | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/football/18nfl.html | Players and N.F.L. Accept Mediation | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/politics/18breastfeed.html | A Breast-Feeding Plan Mixes Partisan Reactions | False | By Kate Zernike | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18texas.html | Population â€šÃ„Â³Tipping Pointâ€šÃ„Â´ in Texas, as Hispanics Get Closer to Parity With Whites | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18fri1.html | Gov. Walkerâ€šÃ„Â´s Pretext | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18arthur.html | After Shooting, Merchant Is Hero of Arthur Avenue | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/18norris.html | Looks Like Banks Lose on Risk Plea | False | By Floyd Norris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18fri2.html | Now Bahrain | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/media/18adco.html | Live From a Favorite TV Show: Items Branded With It | False | By Stuart Elliott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18fri3.html | The Thomas Issue | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/18wiretap.html | As Online Communications Stymie Wiretaps, Lawmakers Debate Solutions | False | By Charlie Savage | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/health/18implant.html | Dispute Over Cancer Tied to Implants | False | By Denise Grady | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18fri4.html | Daisy, Daisy | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18brooks.html | Tomorrow Never Comes | False | By David Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/health/policy/18health.html | Administration Seeks Clarity From Judge on Health Ruling | False | By Kevin Sack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/media/18ipad.html | IPad Service Draws Scrutiny | False | By Miguel Helft | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/politics/18congress.html | House Spending Impasse Raises Risk of Shutdown | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18military.html | Egyptians Say Military Discourages an Open Economy | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18bank.html | New York Police Plan to Quit Bank Robbery Task Force | False | By Joseph Goldstein and Al Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 0001-01-01 | https://www.nytimes.com/2011/02/18/us/politics/18parenthood.html | Planned Parenthood Financing Is Caught in Budget Feud | False | By Erik Eckholm | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18coop.html | At a Food Co-op, a Discordant Thought: Nannies Covering Shifts | False | By Anemona Hartocollis and Juliet Linderman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18principal.html | Penalty for New York City Principals Who Save | False | By Sharon Otterman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/asia/18beijing.html | China Assails New U.S. Policy on Internet Freedom | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/africa/18briefs-Madagascar.html | Madagascar: Ex-President to Return | False | By Barry Bearak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18independence.html | Suit Suggests Political Party Knew of Fraud | False | By John Eligon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/theater/reviews/18compulsion.html | The Young Girl Pulls the Strings in This Relationship | False | By Ben Brantley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18lawyers.html | In a Field of Reason, Lawyers Woo Luck Too | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/baseball/18araton.html | At the Plate, an Owner Calls His Shot | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18holiday.html | Holiday on Monday: Washingtonâ€šÃ„Â´s Birthday | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18ncward.html | For Candidates, the 15th Wardâ€šÃ„Â´s Ills Are Daunting | False | By Mick Dumke | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/basketball/18ncsports.html | Thibodeau Puts Winning Stamp on the Bulls | False | By Dan McGrath | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/politics/18ncwarren.html | Rest and Reflections Far From Campaign Glare | False | By James Warren | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18nctorture.html | Lawyer Turns From Jon Burge to Another Form of Injustice | False | By Katie Fretland | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/ncaabasketball/18irish.html | For Notre Dameâ€šÃ„Â´s Hansbrough, Competitiveness Is a Family Trait | False | By Pete Thamel | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/basketball/18labor.html | After Stagnant 12 Months, N.B.A. Faces Its Own Labor Countdown | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/hockey/18nhl.html | Rangers Continue Playoff Push With Shootout Victory Against the Kings | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18bcmitchell.html | Contractor vs. City, the Fight Endures | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/baseball/18yankees.html | Two Pitching Stars From the Past Hope for a Future in Pinstripes | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18bcjames.html | In Napa, Where the Downturn Is Measured Glass by Glass | False | By Scott James | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18ttwaiver.html | State Keeps Pressing for Waiver to Change Medicaid, but Success Is Unlikely | False | By EMILY RAMSHAW and MARILYN WEBBER SERAFINI | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18ttgone.html | GTT â€šÃ¹Ã¨ | False | By Michael Hoinski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18ttbeer.html | Small Brewers Want to Tap Into a Little of the Action | False | By Christopher A. Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18ttramsey.html | Can a Name Change Change an Agency? | False | By Ross Ramsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18bcmaybridge.html | Eclectic Pioneer in Photography Connects Art and Science | False | By Chloe Veltman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18bctaser.html | Commission Is Set to Vote on Research of Taser Use | False | By Shoshana Walter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/asia/18briefs-china.html | China: Deal With Russia Denied | False | By Edward Wong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18tucson.html | Tucson Firefighter Refused to Respond | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/hockey/18hockey.html | For Hockey, a Landscape That Now Includes Palm Trees | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/asia/19china.html | Chinaâ€šÃ„Ã´s Intimidation of Dissidents Said to Persist After Prison | False | By Andrew Jacobs and Jonathan Ansfield | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/television/18lesser.html | Len Lesser, Uncle Leo on â€šÃ„Ã²Seinfeld,â€šÃ„Ã´ Dies at 88 | False | By Bruce Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19nicole.html | Va-Va-Voom Goes the Soprano | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Squash-t.html | Squashing the Ivies | False | By Paul Wachter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18manama.html | Internet Use in Bahrain Restricted, Data Shows | False | By James Glanz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18israel.html | U.S. Tries to Head Off Vote Against Israeli Settlements | False | By David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/basketball/18hall.html | A Big Absence: No Reggie Miller on the Hallâ€šÃ„Ã´s List | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19bahrain.html | Security Forces in Bahrain Open Fire on Protesters | False | By Michael Slackman and Nadim Audi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/africa/19libya.html | Clashes in Libya Worsen as Army Crushes Dissent | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/africa/19uganda.html | Uganda Carries Out Its Elections in Largely Peaceful Fashion | False | By Jeffrey Gettleman and Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/asia/19beijing.html | China Upholds Conviction of American Geologist | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/19iht-sclisbon19.html | In Lisbon, Sowing the Seeds of Culture | False | By Seth Sherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19iht-oldfeb19.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19iht-edlet19.html | Working for Free | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/cycling/19iht-CYCLING19.html | As Armstrong Retires, Much Rides on His Story | False | By Christopher Clarey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19iht-edruffa19.html | Enough Machismo Italian Style | False | By Chiara Ruffa and Rosa Raffaelli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19iht-edpope19.html | The Second Arab Awakening | False | By Laurence Pope | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/global/19cajas.html | Spain Gives Savings Banks Six More Months to List Equity | False | By Raphael Minder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19plastic.html | Ethnic Differences Emerge in Plastic Surgery | False | By Sam Dolnick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/automobiles/autoreviews/byd-f3-dm-review.html | BYD Is the First Ripple in a Potential Chinese Wave | False | By BRADLEY BERMAN | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/health/19patient.html | A Health Insurance Insider Offers Words of Advice | False | By Walecia Konrad | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19ht-letter19.html | A Glimpse of Tehran's Crackdown | False | By Alan Cowell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 0001-01-01 | https://www.nytimes.com/2011/02/19/sports/19kepner.html | After Dizzying Debut, a Blue Jays Catcher Is Ready for More | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19return.html | Egyptians in America Ponder a Return | False | By Jennifer Medina | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/automobiles/20CHINA.html | Where Are the Chinese Cars? | False | By Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/automobiles/20TECH.html | New Wrinkle in Hybrid Cars | False | By BRADLEY BERMAN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20cov.html | Pets Help Sell Manhattan Apartments | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/19milk.html | Local, Organic Milk: Nice Idea, but Try Making a Profit | False | By Katie Zezima | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/automobiles/20DAYTONA.html | NascaráéšÃ‚Ã‚'s Changes Spice Up Spectating | False | By Dave Caldwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20lives-t.html | Tel Aviv Broadcast | False | By Etgar Keret | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20fob-diagnosis-t.html | A Red Scare | False | By Lisa Sanders, M.D. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20FOB-Ethicist-t.html | Hollywood Property Values | False | By Randy Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Lonely-t.html | This AináéšÃ‚Ã't Weird Al | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20FOB-Medium-t.html | Magic and Loss | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20FOB-Q4-t.html | Exit Interview | False | By Matt McAllester | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/automobiles/autoreviews/chevy-camaro-convertible.html | Celebrating Its Pony-Car Success, Camaro Goes Topless | False | By Jerry Garrett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20habi.html | A Home for Two Households | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/global/19euro.html | G20 Leaders Voice Worry on Trade | False | By Liz Alderman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20living.html | A Promising Space-to-Price Ratio | False | By Katherine Bindley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19wisconsin.html | Wisconsin Bill in Limbo as G.O.P. Seeks Quorum | False | By Monica Davey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/19ht-melikian19.html | London Auctions Highlight Insatiable Appetite for Contemporary Art | False | By Souren Melikian | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/politics/19congress.html | House Set to Approve Cuts; Time Short to Stop Shutdown | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/19/sports/hockey/19islanders.html | RookieáéšÃ‚Ã's Strong Season Makes Islanders Look Smart | False | By Dave Caldwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Kingsolver-t.html | Once on This Island | False | By Barbara Kingsolver | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Logan-t.html | Deal With the Devil | False | By William Logan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Heller-t.html | Irreverence You Can Almost Touch | False | By Steven Heller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Upfront-t.html | Up Front: Walter Isaacson | False | By The Editors | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Isaacson-t.html | Wise Guy | False | By Walter Isaacson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Brownrigg-t.html | Misery Loves Company | False | By Sylvia Brownrigg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Scheeres-t.html | Sandalista! | False | By Julia Scheeres | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Peed-t.html | FrontieráéšÃ‚Ã's End | False | By Mike Peed | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Letters-t-BRUNOLITTLEM_LETTERS.html | Bruno LittlemoreáéšÃ‚Ã's Lineage | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Letters-t-UNKINDANDUNN_LETTERS.html | Unkind and Unnecessary | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Letters-t-MARKETVALUES_LETTERS.html | Market Values | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Letters-t-BOGARTS LONE L_LETTERS.html | Bogart's Lonely Place | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/EdChoice-t.html | Editors' Choice | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Letters-t-READTHEBOOKI_LETTERS.html | Read the Book Instead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/health/19cancer.html | Study of Breast Biopsies Finds Surgery Used Too Extensively | False | By Denise Grady | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/global/19mannequins.html | Making a Fashion Statement, With or Without Clothes | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Letters-t-APRESCRIPTIO_LETTERS.html | Letters: A Prescription for Fear | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Letters-t-SHAKEN_LETTERS.html | Letters: Shaken | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/19iht-SKI19.html | Altitude Adjustment, in Pursuit of a Goal | False | By Brian Pinelli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/television/20watchlist.html | Fishing Online for Cable Viewers | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/television/20camelot.html | An Arthur Worthy of the Modern Ages | False | By Kathryn Shattuck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20playlist.html | Smash the Windows, Bang the Cowbell | False | By Ben Ratliff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/asia/19japan.html | With Whaling Ships Under Attack, Japan Will Recall Fleet | False | By Martin Fackler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19russia.html | Russian Finance Minister Says Political Change Is Needed | False | By Ellen Barry | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/research/22childhood.html | Childhood: Falls From Cribs Injure Dozens a Day | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20VOWS.html | Sara Katz and Douglas Mercer | False | By Lois Smith Brady | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/asia/19afghan.html | Attacks Across Afghanistan Leave Over a Dozen Dead | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/movies/20scott.html | Midwinter Ritual: When Good Actor Meets Bad Movie | False | By A.O. Scott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/economy/19charts.html | Many Americans See Economy Improving, but Not for Them | False | By Floyd Norris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20UNIONS.html | Off Screen, a Long-Running Romance | False | By Elaine Louie | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19turkey.html | Turkey Jails 3 Journalists in Coup Investigation | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20overnighter-valle-de-bravo.html | Valle de Bravo, an Upscale Refuge Near Mexico City | False | By Freda Moon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20choice-estaminets.html | Flemish Comfort Food in French Flanders | False | By Alexander Lobrano | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20foraging-genin.html | Store Review: La Chocolaterie de Jacques Genin, in Paris | False | By Oliver Strand | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20headsup-vancouver.html | An Olympic Village in Vancouver Is Reborn | False | By Remy Scalza | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20checkin-fairmont.html | Hotel Review: Fairmont Pacific Rim in Vancouver | False | By Bonnie Tsui | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20Bretton-Woods.html | In New Hampshire, Can Bretton Woods Get Gnarly? | False | By Bill Pennington | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20letters-NEWZEALANDAD_LETTERS.html | Letters: New Zealand Adventurers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20letters-MEXICANFOODI_LETTERS.html | Letter: Mexican Food in Las Vegas | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20low.html | Echoes of Another Time and Place | False | By David Carr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/your-money/19wealth.html | How Families Avoid Scandal, When Any Slip Can Go Viral | False | By Paul Sullivan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/19flash.html | 'Flash Crash' Panel Lays Out Several Steps to Diminish Volatility in the Market | False | By Graham Bowley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/golf/19kaymer.html | He May Be No. 2, but Kaymer Is Still a Secret | False | By Charles McGrath | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19video.html | Cellphones Become the World's Eyes and Ears on Protests | False | By Jennifer Preston and Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/global/19rare.html | Scientists Call for New Sources of Critical Elements | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/movies/20wilson.html | Worldly Actor Finds Method in a Monastery | False | By Sylviane Gold | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/19auschwitz.html | Auschwitz Shifts From Memorializing to Teaching | False | By Michael Kimmelman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19nations.html | U.S. Blocks Security Council Censure of Israeli Settlements | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/movies/20night.html | Growing Older Isnâ€šÃ„Ã´t the Same as Growing Up | False | By Megan Angelo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/movies/homevideo/20kehr.html | Italian Passion, Hollywood Hooey | False | By Dave Kehr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20CULTURAL.html | The Digital Lives of Babies | False | By Lee Siegel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/20stace.html | Whodunit Most Musical by a Musician Most Literary | False | By Charles McGrath | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/19/theater/20tonyWEB.html | Been There, Done That, and Now Going to This | False | By Steven McElroy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20NOTICED.html | A Well-Lighted Media Blackout | False | By Ben Detrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19branford.html | Pratfalls From Haydn, Swing From Marsalis | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20CRAIGS2.html | A Contender Elbows In | False | By Spencer Morgan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/americas/19chile.html | Chilean Priest Found Guilty of Abusing Minors | False | By Alexei Barrionuevo and Pascale Bonnefoy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20WHATIWORE.html | SoHo Gallery? Black, of Course. | False | By Chloe Malle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/television/19arts-IDOLROLLSAGA_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Rolls Again | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19kate.html | Nuanced Comfort Music That Channels Kate Smith | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/books/19moore.html | Perry Moore, Author of Book About Gay Superhero, Dies at 39 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23appe.html | Vietnam, and Make It Snappy | False | By Melissa Clark | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23apperex.html | Shortcut Banh Mi With Pickled Carrots and Daikon | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19radiohead.html | Radiohead Surprises With Early Release | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/movies/19camera.html | They Shoot Movies, Donâ€šÃ„Ã´t They? The Camera as Star | False | By Michael Cieply | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19swiss.html | Swiss Locate Funds Linked to Mubarak | False | By David Rohde and Aram Roston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/19hyundai.html | Hyundaiâ€šÃ„Ã´s Swift Growth Lifts Alabamaâ€šÃ„Ã´s Economy | False | By Nick Bunkley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/movies/19big-mommas.html | One Giant Family | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/movies/19seven.html | A Black Widow Tale | False | By Rachel Saltz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20Trends.html | The Looks That Lingered | False | By Ruth La Ferla | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20qbitewe.html | A Winter Marketâ€šÃ„Ã´s Bounty | False | By M. H. Reed | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20dinewe.html | Iberian Specialties Reach a New Elevation | False | By Alice Gabriel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/19/arts/design/19seaport.html | Finances Could Sink Seaport Museum | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20qbiteli.html | Soups of the World | False | By Susan M. Novick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19blackbird.html | Notes, Melodies and, Here, Politics | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20dineli.html | A Japanese Menu With Ideas of Its Own | False | By Joanne Starkey | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/dance/19eagly.html | Alone With Thoughts and an Audience | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20qbitect.html | The Sushi-Go-Round | False | By Christopher Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/crosswords/bridge/19card.html | Game in the Major or in No-Trump? | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20dinect.html | Tiny Kitchen Produces Wide Array of Delights | False | By Patricia Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19georgia.html | Defying Sexual Mores in Conservative Georgia | False | By Ellen Barry | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20dinenj.html | Imagination, Covered in Icing | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19bighorn.html | A Homecoming for Bighorn Sheep in Colorado | False | By Kirk Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20artsnj.html | Misery Most Proud, in Two Acts | False | By Michael Sommers | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19beliefs.html | A Place on the Right for a Few Godless Conservatives | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19kristof.html | In Bahrain, the Bullets Fly | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/health/policy/19health.html | A Bush Rule on Providers of Abortions Is Revised | False | By Robert Pear | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20artwe.html | Sublime Notions From a Species That Likes to Doodle | False | By Sylviane Gold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/politics/19scene.html | Long Floor Fight Over Spending Cuts Gets Personal | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/basketball/19anthony.html | All-Star Weekend Turns Into Bidding War for Anthony | False | By Howard Beck and Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20musicct.html | In a Range of Styles, an Improvisational Ethos | False | By Phillip Lutz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20artsli.html | Approaching Abstraction, but Not Quite Getting There | False | By Martha Schwendener | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20spotnj.html | Finding Eternal Youth (in Song, Anyway) | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19schools.html | City to Toughen Auditing of School Test Scores | False | By Sharon Otterman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/19bizbriefs-HCAEXPECTEDT_BRF.html | HCA Expected to Seek $30 a Share in Public Offering | False | By Michael J. de la Merced | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/autoracing/19daytona.html | Up-and-Comer Finds the Top | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/economy/20view.html | Find the Taxes That Do Double Duty | False | By Robert H. Frank | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/basketball/19nba.html | Rodman In and Miller Out as Hall Finalists Are Named | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19union.html | A Watershed Moment for Public-Sector Unions | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19about.html | Holding Out Hope for a Missing Son | False | By Jim Dwyer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19casino.html | Plan for Indian Casino in the Catskills Is Rejected | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/your-money/19money.html | Healing a Wounded Credit Score | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/education/19autism.html | For Autistic Children, a Schooläó÷Ä‚Ä's Coffee Shop Imparts Skills While Raising Money | False | By Winnie Hu | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/energy-environment/19proxy.html | Shareholders Offer a Spate of Climate and Environmental Resolutions | False | By Tom Zeller Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/politics/19states.html | Wisconsin Leads Way as Workers Fight State Cuts | False | By Michael Cooper and Katharine Q. Seelye | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20guns.html | The Rich, the Famous, the Armed | False | By Jo Craven McGinty | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/baseball/19sportsbriefs-bonds.html | Resolution Requested in Bonds Case | False | By Juliet Macur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19diplomacy.html | U.S. Offered Rosy View Before Bahrain Crackdown | False | By Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/football/19nfl.html | N.F.L. and Union Quiet on Meeting | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20suitcase.html | It Ended in a Suitcase | False | By Alan Feuer | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19egypt.html | After Long Exile, Sunni Cleric Takes Role in Egypt | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/baseball/19cuomo.html | As Mediator in Mets Case, Mario Cuomo Has Practice | False | By Ken Belson and Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19qaeda.html | Message to Egypt From Qaeda€ŠÃ„'s No. 2 | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20critic.html | The Lure of a Price Tag That Says Zero | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/africa/19algeria.html | Amid a Sea of Upheaval, Algeria Is Still | False | By Adam Nossiter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/asia/19ansari.html | Sanctions Placed on Afghan Exchange | False | By Ginger Thompson and Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20routine.html | The Goal: Don€ŠÃ„'t Go to Manhattan | False | By Elissa Gootman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/basketball/19beck.html | Nets Themselves the Biggest Obstacle to Luring Anthony | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20sweat.html | Keeping Titles, and Targets, in Sight | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19stabber.html | A Suspect in a Killing Spree Is Indicted in Four Murders | False | By Colin Moynihan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19holiday.html | Holiday Schedule for Washington€ŠÃ„'s Birthday | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19metjournal.html | Preservationists Focus on a Little Brick House | False | By Suzanne Rozdeba | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19brfs-rivera.html | Illinois: Radical Group Member Denied Parole | False | By EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20table.html | Savoring Indian Cuisine, and Dealing With the Heat | False | By Diane Cardwell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19protest.html | Unrest Around the Region | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/l19parent.html | When Parents Are Pushed to the Limit | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/golf/19golf.html | Comfort With Riviera Course Carries Couples to Lead | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/l19mideast.html | The Cause of Democracy | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/baseball/19mets.html | Beltran in Center? The Mets Will See | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/l19afghan.html | Afghan Women€ŠÃ„'s Shelters | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19briefs-France.html | France: Commentator Convicted for Inciting Racial Bias | False | By Scott Sayare | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/l19church.html | Church Sex Abuse Scandal | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19briefs-vatican.html | Vatican: Warning on Ticket Sales | False | By Gaia Pianigiani | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/baseball/19yankees.html | Primed to Pick Up Where Pettitte Left Off | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/skiing/19skiing.html | Ligety€ŠÃ„'s Victory Helps U.S. Break Through | False | By Bill Pennington | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19battuta.html | Three Days at the Pearl Roundabout | False | By Ayesha Saldanha | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19collins.html | Sacred Cows, Angry Birds | False | By Gail Collins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19blow.html | Empire at the End of Decadence | False | By Charles M. Blow | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/hockey/19nhl.html | Devils Top Rangers for 6th Win in Row | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/autoracing/19rhoden.html | Resilient Bond Between Sports and the Military | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/ncaabasketball/19stjohns.html | Low Point of Season Was Turning Point | False | By Mark Viera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/football/19duerson.html | Dave Duerson, Safety Who Made Pro Bowl 4 Times, Is Dead at 50 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/baseball/19eufel.html | Teufel Is Sued Over Madoff Tie | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20FOB-WWLN-t.html | Teenage Wastelands | False | By Charles McGrath | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19sat1.html | Medicaid and New York€ŠÃ„'s Budget | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19sat2.html | The Virtual Attic | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/basketball/20sudan.html | Long Arms Reach for the Rim | False | By Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/africa/20somalia.html | Somali Pirates Hijack Yacht With Americans Aboard | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/politics/20congress.html | As House Votes to Cut $60 Billion, Standoff Looms | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/middleeast/20protests.html | Protesters Take Bahrain Square as Forces Leave | False | By Michael Slackman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/media/20james.html | The Murdoch in Waiting | False | By Tim Arango | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20fightingwords.html | Fighting Words | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20primenumber.html | Prime Number | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20grist.html | Dolphins to Boats: Put a Cork in It | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/africa/20uganda.html | Uganda President Takes Big Lead in Re-Election Bid | False | By Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20backthen.html | Fashion in 1943 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20mortimer.html | Kathleen Mortimer, Rich and Adventurous, Dies at 93 | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20score.html | Asking for a Lot, Perhaps Too Much, from St. Louis | False | By Dan Rosenheck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/20inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/global/20euro.html | As G20 Leaders Set Deal, Geithner Criticizes China | False | By Liz Alderman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20mozilo.html | Case on Mortgage Official Is Said to Be Dropped | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/middleeast/20mideast-protests.html | Cycle of Suppression Rises in Libya and Elsewhere | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/your-money/20stra.html | Writing â€šÃ„Ã´Dangerâ€šÃ„Ã´ in Ever-Larger Letters | False | By Jeff Sommer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20digi.html | A Chance to Keep Up With New Technology (for a Price) | False | By Randall Stross | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/middleeast/20saudi.html | Unrest Encircles Saudis, Stoking Sense of Unease | False | By Robert F. Worth | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20araton.html | Yankees Will Miss Dr. Pettitte | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20ashfaq.html | Sarah Ashfaq and Joshua Lantos | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20york.html | Anna York and Alejandro De La Cruz | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/football/20rhoden.html | Life-Changing Accident, but an Unchanging Goal | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20OLIVER.html | Michelle Oliver and Andrew Fisher | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20LEHMAN.html | Katherine Lehman, Benjamin Trumbull | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20SLATTERY-.html | Kathryn Slattery, Matthew Longo | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20CLANCY.html | Lauren Clancy, Frederick Kammler | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20LITT.html | Miranda Litt, Will Saunders | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20MORRELL.html | Kelley Morrell, David Stolzar | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20fenet.html | Lydia Fenet, Christopher Delaney | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20BERROL.html | Lauren Berrol, Jeremy Soffen | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20LANG.html | Colleen Lang, Eduardo Crosa | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20SLOBODIEN.html | Sarah Slobodien, Edward-Isaac Dovere | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20SOLIS.html | Evelyn Solis, Frank Pipitone | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20KLEIN.html | Leslie Klein, Ken Nahshon | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20GiTHENS.html | Elizabeth Githens, Douglass Coyle | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20corner.html | On Mondays, Look Forward to Coming In | False | By Adam Bryant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20proto.html | A Swarm of Wasps, if Not Investors | False | By Amy Wallace | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/jobs/20pre.html | Independent Scholars: A Nomadic Lot | False | By Katherine Wentworth Rinne | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/jobs/20boss.html | The Family-Business Test | False | By Nita Werner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/asia/20afghanistan.html | Attackers Wearing Army Uniforms Make Deadly Assault on Bank in Afghanistan | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20shelf.html | Two Cosmetics Giants, Flaws and All | False | By Bryan Burrough | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20backpage-DOINGJUSTFIN_LETTERS.html | Doing Just Fine, Thanks | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20gret.html | How a Whistle-Blower Conquered Countrywide | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/20nascar.html | Not the Driver, but the Driving Force | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20coke.html | Recipe for Coke? One More to Add to the File | False | By Robbie Brown and Kim Severson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20cabrera.html | The Tigers Are Supporting Their Star Through Another Setback | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/politics/20data.html | Hiding Details of Dubious Deal, U.S. Invokes National Security | False | By Eric Lichtblau and James Risen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20neediest.html | A Season of Giving Motivates Donors in Greater Numbers | False | By Kari Haskell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20tyler.html | Ernie Tyler, the Ironman of Umpire Attendants, Dies at 86 | False | By Bruce Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20laptop.html | Can You Frisk a Hard Drive? | False | By DAVID K. SHIPLER | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20bieber.html | Twilight of the Teen Idol | False | By Jon Caramanica | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/politics/20walker.html | For Wisconsin Governor, Battle Was Long Coming | False | By Monica Davey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20monopoly.html | Monopoly, Milton Friedman&#39;s Way | False | By Damon Darlin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20tahrir.html | The Legacy of 18 Days in Tahrir Square | False | By Mona El-Naggar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/golf/20pga.html | Par 140? Twitter Hits the PGA Tour | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20logan.html | Reporting While Female | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20military.html | When Armies Decide | False | By David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/politics/20wisconsin.html | Dueling Protests in a Capital as Nothing Much Gets Done | False | By Monica Davey and A. G. Sulzberger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20ignite.html | Jilted in the U.S., a Site Finds Love in India | False | By Hannah Seligson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20barker.html | Why We Need Women in War Zones | False | By Kim Barker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20levine.html | Pediatrician Facing Claims of Sex Abuse Dies at Home | False | By Tamar Lewin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20gamble.html | Nevada Seeks to Cut Funds for Treating Gambling Addiction | False | By Ian Lovett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/science/earth/20columbia.html | Along the Columbia, Concerns for Salmon and Energy Production | False | By William Yardley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/africa/20madagascar.html | Madagascar Bars Entry to President Ousted in â€™09 | False | By Barry Bearak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/20oil.html | Oil Flows, but High Prices Jangle Nerves | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20lipsyte.html | A Monopoly on Cheating | False | By Sam Lipsyte | 2011-05-31 | TX 6-776-145 | |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/europe/20russia.html | Russian Trial to Bare a Face of Nationalism | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20dowd.html | Stars and Sewers | False | By Maureen Dowd | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20rich.html | The G.O.P.â€šÃ„Ã´s Post-Tucson Traumatic Stress Disorder | False | By Frank Rich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20herbert.html | The Human Cost of Budget Cutting | False | By Bob Herbert | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/ncaabasketball/20stjohns.html | At Garden, a Last-Second Layup Drops, and Pitt Is the Latest to Fall | False | By Mark Viera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20sun1.html | The Cuts the Pentagon Missed | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20Dubinsky.html | Money Wonâ€šÃ„Ã´t Buy You Health Insurance | False | By Donna Dubinsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20House.html | My Polluted Kentucky Home | False | By Silas House | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20oren.html | Will Egypt Be a Partner in Peace? | False | By Michael B. Oren | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20pubed.html | Datelines and the Road Warriors | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/ncaabasketball/20women.html | Texas Tech Beats No. 1 Baylor, 56-45 | False | By Karen Crouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/l20vets.html | Helping Veterans Overcome the Battle Within | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/health/20monkey.html | Todayâ€šÃ„Ã´s Lab Rats of Obesity: Furry Couch Potatoes | False | By Andrew Pollack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20cncmayor.html | Chicago Candidates Skirt Financial Crisis | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/autoracing/20nationwide.html | Patrick Makes Progress, and Stewart Prevails | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/education/20ttramsey.html | The Tricky Terrain of Education Finances | False | By Ross Ramsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20ttelectricity.html | Power Failures Thrust Deregulation Into Public Glare | False | By Kate Galbraith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20sun2.html | The Unemployed Need Not Apply | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20sun3.html | This Just In ... | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20sun4.html | Italyâ€šÃ„Ã´s Trials | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/education/20ttcharter.html | Lawmakers May Come to Charter Schoolsâ€šÃ„Ã´ Aid | False | By Morgan Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/l20scotus.html | The Justices and Political Activity | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20patspick.html | Patâ€šÃ„Ã´s Pick: The Best New Restaurant in Texas Right Now | False | By Patricia Sharpe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/basketball/20anthony.html | Amid All-Star Din, Relative Quiet From Anthony | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20bcintel.html | Woodlawn Memorial Park | False | By Hank Pellissier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/basketball/20nba.html | As Chorus Swells, Griffin Leaps Car to Win Contest | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/golf/20golf.html | Baddeley and His Closest Pursuers All Feel Win Is a Long Time Coming | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20mets.html | Metsâ€šÃ„Ã´ Dickey Is Writing a Self-Portrait, Warts and All | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/europe/20santamaria.html | Santi Santamarâ€šÃ¨â€°a, Catalan Chef, Dies at 53 | False | By Raphael Minder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/crosswords/chess/20chess.html | For One Teenage Champion, Moscow Is a Charmed City | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20bcmayor.html | A Candidate for Mayor? Lee Says He Isnâ€šÃ„Ã´t One | False | By Gerry Shih | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20bcfree.html | At the Free University, in a Store Basement, the Tuition Price Is Right | False | By Reyhan Harmanci | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20bcgifted.html | Gifted Programs Go on Block as Schools Must Do With Less | False | By Jennifer Gollan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20cncbeer.html | A Quest to Add Sophistication to Beerâ€šÃ„Ã´s Appeal | False | By David Lepeska | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20cncwarren.html | In Farewell, a Blueprint for Running Chicago | False | By James Warren | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20yankees.html | Teixeira Tries New Approach After Down Year | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/football/20duerson.html | Before Suicide, Duerson Said He Wanted Brain Study | False | By Alan Schwarz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/basketball/20stern.html | Progress of Negotiations Is Hidden in Semantics | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20metsnotes.html | Koufax, a Madoff Investor, Offers Support to Wilpon | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/politics/20republicans.html | Deficits Reshape the Debate as Republicans Jockey for 2012 | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/middleeast/20nile.html | In a Town Built Upon Patronage, a Test of Egyptâ€šÃ„Ã´s New Order | False | By Anthony Shadid | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/africa/21libya.html | Qaddafiâ€šÃ„Ã´s Son Warns of Civil War as Libyan Protests Widen | False | By David D. Kirkpatrick and Mona El-Naggar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/africa/21uganda.html | President of Uganda Coasts Into a Fourth Term | False | By Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/asia/21china.html | Chinese Government Responds to Call for Protests | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/middleeast/21iran.html | Iran Squelches Protest Attempt in Capital | False | By Liz Robbins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/africa/21somalia.html | Peacekeepers In Somalia Hit Trenches Of Rebels | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/fashion/21iht-rkate21.html | Catherine Versus Kate | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/fashion/21iht-rcentral21.html | Thinking Out of the Box | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/africa/21tunisia.html | Next Question for Tunisia: The Role of Islam in Politics | False | By Thomas Fuller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/middleeast/21bahrain.html | Amid Standoff, Opposition Seeks Dissolution of Bahraini Government | False | By Michael Slackman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/21davis.html | Marking Davisâ€šÃ„Ã´s Confederate Inauguration | False | By Campbell Robertson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/design/21silk.html | Another Stop on a Long, Improbable Journey | False | By Edward Rothstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/asia/21myanmar.html | Myanmar Hardens Stance on Opposition | False | By Seth Mydans | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/hockey/21rangers.html | First-Place Flyers Extend Rangersâ€šÃ„Ã´ Torment | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/crosswords/bridge/21card.html | Whatâ€šÃ„Ã´s the Better Fit? The 4-4 vs. the 5-3 | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/energy-environment/21green.html | Coverage of Green Issues Becomes More Specialized | False | By Kate Galbraith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/theater/reviews/21thin.html | A Frayed Familyâ€šÃ„Ã´s Tenuous Bonds | False | By David Rooney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/books/21book.html | The Siren Song of the Bath Toy | False | By Janet Maslin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21diary.html | Santaâ€šÃ„Ã´s Number and Grouchoâ€šÃ„Ã´s Face | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/theater/21arts-SOHOTHEATERI_BRF.html | SoHo Theater Is Reborn in the West Village | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/movies/21arts-THETHRILLERU_BRF.html | The Thriller â€šÃ„Ã²Unknownâ€šÃ„Ã´ Tops the Box Office | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21arts-ARETHAFRANKL_BRF.html | Aretha Franklin to Return | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/movies/21arts-3DGREATGATSB_BRF.html | 3-D â€šÃ„Ã²Great Gatsbyâ€šÃ„Ã´ to Film in Australia | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21mellen.html | Rocker From the Heartland, Aging Brashly | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21borgia.html | O, Unsmiling Villainess! | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21maggart.html | Sheâ€šÃ„Ã´s Young, Restless and a Bit Dreamy | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21armida.html | Renâ€šÃ´Ã©e Fleming Returns to Rossiniâ€šÃ„Ã´s Tale of a Sorceress and Her Crusader | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/dance/21young.html | Feet on the Furniture, and Other Playful Moves | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/theater/21vieux.html | Drama Revived by the Kindness of Strangeness | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/theater/reviews/21couple.html | In Poland, at Mercy of Weirdos | False | By Eric Grode | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/europe/21hamburg.html | Merkelâ€šÃ„Ã´s Party Is Defeated in Election in Hamburg | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21round.html | Music in Review | False | By James R. Oestreich, Steve Smith and Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/europe/21britain.html | Portrait of Spy Agency Leaves Much in Shadow | False | By John F. Burns | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/21allen.html | Chuck Allen, Who Championed Surfing and Snowboarding, Dies at 74 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/economy/21ahead.html | Economic Reports for the Week | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/baseball/21mets.html | Mets Have Reassuring Words for Luis Castillo | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/football/21matson.html | Ollie Matson, an All-Purpose Football Star, Is Dead at 80 | False | By Frank Litsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/baseball/21kepner.html | Jeter Adjusts His Swing, but Not His Mind-Set | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/middleeast/21morocco.html | Fears of Chaos Temper Calls for Change in Morocco | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/basketball/21rhoden.html | Treading Water Isnâ€šÃ„Ã´t Enough for the Knicks | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/football/21duerson.html | N.F.L. Players Shaken by Duersonâ€šÃ„Ã´s Suicide Message | False | By Alan Schwarz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21taxes.html | Rising Property Taxes Overwhelm Many Who Are Living on the Edge | False | By Winnie Hu | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/asia/21afghan.html | NATO Airstrike Is Said to Kill Afghan Civilians | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/europe/21greece.html | Greeceâ€šÃ„Ã´s Efforts to Limit Tax Evasion Have Little Success | False | By Suzanne Daley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/autoracing/21nascar.html | In Surprise Ending, Trevor Bayne Captures Daytona 500 | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/21wisconsin.html | Protesters in Wisconsin Say They Are Staying Put | False | By Monica Davey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/books/21margin.html | Book Lovers Fear Dim Future for Notes in the Margins | False | By Dirk Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21towns.html | Ally of New Haven Police for 17 Years, Now a Target | False | By Peter Applebome | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/education/21boces.html | Cuomo Seeks to Curb Aid to Schools Sharing Tasks | False | By Winnie Hu | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/politics/21witness.html | Supreme Court to Hear Material Witness Case | False | By Adam Liptak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/basketball/21anthony.html | Dolanâ€šÃ„Ã´s Hand Is Seen in Pursuit of Anthony | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/middleeast/21diplomacy.html | U.S. â€šÃ„Ã²Gravely Concernedâ€šÃ„Ã´ Over Violence in Libya | False | By Eric Schmitt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/basketball/21nba.html | Bryant Briefly Draws All-Star Focus Off Anthony | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/education/21winerip.html | Dream Act Advocate Turns Failure Into Hope | False | By Michael Winerip | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/baseball/21yankees.html | A Catcherâ€šÃ„Ã´s Search for a Team Leads to the Yankees | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/politics/21democrats.html | Wisconsin Puts Obama Between Competing Desires | False | By Jackie Calmes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/baseball/21mascots.html | Nationalsâ€šÃ„Ã´ Racing Presidents Tryouts No Laughing Matter | False | By Juliet Macur | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21rescue.html | Night Helicopter Rescue Lifts 2 West Point Cadets Off Ledge | False | By Noah Rosenberg and Joseph Goldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/ncaabasketball/21mason.html | Revived George Mason Has Major Ambitions | False | By Adam Himmelsbach | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/technology/internet/21blog.html | Blogs Wane as the Young Drift to Sites Like Twitter | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21-tina-brown-newsweek-daily-beast.html | At Newsweek, a Humble and Frugal Tina Brown | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/golf/21golf.html | Baddeley Holds Off Singh at Riviera, Where Generation Gap Is 2 Shots | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/technology/21tablet.html | After iPadâ€šÃ„Â´s Head Start, Rival Tablets Are Poised to Flood Offices | False | By Miguel Helft | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/middleeast/21protests.html | Unrest Around the Region | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21fire.html | Brooklyn Woman Dies as Blaze Displaces 100 | False | By Joseph Berger and Tim Stelloh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21triangle.html | 100 Years Later, the Roll of the Dead in a Factory Fire Is Complete | False | By Joseph Berger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/europe/21liquids.html | European Airports Balk at Easing Ban on Liquids | False | By Nicola Clark | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21triangleside.html | In Records, Portraits of Lives Cut Short | False | By Joseph Berger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/1iht-edlet21.html | Minorities in Egypt | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/1iht-oldfeb21.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21homeless.html | Woman Dies During Night on Sidewalk Near Church | False | By Colin Moynihan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/21louganis.html | Louganis Is Back on Board | False | By Karen Crouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21prime.html | In Prime-Time TV, Networks Losing the War for 10 P.M. | False | By Bill Carter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/cricket/21iht-CRICKET21.html | Indian Batsman Rights Early Wrong to Blow Away Bangladesh | False | By Huw Richards | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21carr.html | 2 Platforms, With 2 Sets of Problems | False | By David Carr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/soccer/21iht-SOCCER21.html | At Theater of Dreams, Crawley Town Comes Close | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/21iht-design21.html | If There Were an Oscar for Film Titles | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/europe/21iht-union21.html | E.U. to Pledge Support for Arab World Transition | False | By Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/21iht-educBriefs21.html | U.S. Public Universities Face 'Uneven' Immediate Future | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/asia/21iht-educLedc21.html | Fewer Japanese Students Studying Abroad | False | By Miki Tanikawa | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/europe/21iht-educSide21.html | Prã¢šâ€¡et-â€šÃ„‚-Porter From French Universities | False | By Scott Sayare | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21watercooler.html | TV Industry Taps Social Media to Keep Viewersâ€šÃ„Â´ Attention | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/21casper.html | Rebranding Mount Vernon | False | By Scott Casper | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/economy/21bond.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/l21grief.html | Understanding the Ways We Grieve | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/21patent.html | U.S. Sets 21st-Century Goal: Building a Better Patent Office | False | By Edward Wyatt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/21nagl.html | The â€šÃ„Â²Long Warâ€šÃ„Â´ May Be Getting Shorter | False | By NATHANIEL FICK and JOHN NAGL | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/l21lunch.html | School Lunch Program | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/l21mon1.html | Pakistanâ€šÃ„Â´s Nuclear Folly | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/l21campaign.html | To Improve Government | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/21krugman.html | Wisconsin Power Play | False | By Paul Krugman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/l21mon3.html | A Good Investment in Tough Times | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/l21kilogram.html | Defining the Kilogram | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/l21mon4.html | Recommended Reading for Republicans | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/21mon2.html | Keeping Up With the Christies | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/21kristof.html | Watching Protesters Risk It All | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/21views.html | With Takeover Bids, â€˜Noâ€™ Is Often the Most Profitable Reply | False | By Rob Cox and Wayne Arnold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21wwor.html | New Jersey TV Station Is Accused of Failing Its Audience | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/21drill.html | A Steady Decline in the Number of Restaurants | False | By Alex Mindlin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21link.html | Egyptians Were Unplugged, and Uncowed | False | By Noam Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21holiday.html | Holiday on Monday: Washingtonâ€™s Birthday | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/design/21deunger.html | Edmund de Unger, Islamic Art Collector, Is Dead at 92 | False | By William Grimes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/21/arts/design/21gussow.html | Roy Gussow, Abstract Sculptor, Dies at 92 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21shoot.html | 16-Year-Old Boy Shot to Death in Bronx | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/global/21google.html | Google Trying to Avoid Antitrust Fight in Europe | False | By James Kanter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/baseball/21wilpon.html | Metsâ€™ Owners Guarded an Investment Pipeline | False | By Serge F. Kovaleski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/politics/21civility.html | University of Arizona Sets Up Civility Institute | False | By M. Amedeo Tumolillo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/politics/21republicans.html | As Republicans See a Mandate on Budget Cuts, Others See Risk | False | By Adam Nagourney and David M. Herszenhorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/politics/21caucus.html | In Budget Wars, Tough Talk Hasnâ€™t Often Led to Political Victory | False | By John Harwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22afghanistan.html | 31 Killed in Suicide Attack on Afghan Census Office | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22libya.html | Qaddafiâ€™s Grip Falters as His Forces Take On Protesters | False | By David D. Kirkpatrick and Mona El-Naggar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22tunisia.html | Head of Reform Panel Says Tunisia Risks Anarchy as It Moves Toward Democracy | False | By Thomas Fuller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/22/world/middleeast/22baghdad.html | Suicide Bomber Strikes Iraq Police Station | False | By Michael S. Schmidt and Omar Al-Jawoshy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22iht-oldfeb22NEW.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/rugby/22iht-RUGBY22.html | Numbers Belie Impression of More Rugby Injuries | False | By Emma Stoney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22alibaba.html | 2 Executives Quit Alibaba.com Amid Fraud Inquiry | False | By David Barboza | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22iht-edlet22.html | Caught by Surprise | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/21iht-edchristensen21.html | The World Needs an Assertive China | False | By THOMAS J. CHRISTENSEN | FOREIGN AFFAIRS | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/22/business/global/22bp.html | BP to Pay $7.2 Billion for Stake in Oil Fields in India | False | By Vikas Bajaj and Julia Werdigier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/europe/22iht-letter22.html | Old Doctoral Thesis Haunts a Top German Minister | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22iht-edrusselmead22.html | The Tea Party and U.S. Foreign Policy | False | By Walter Russell Mead | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22dam.html | Danger Pent Up Behind Aging Dams | False | By Henry Fountain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22sudan.html | Sudanâ€™s President, in Power Since 1989, Wonâ€™t Run Again, Spokesman Says | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/baseball/22mccann.html | For Braves Catcher, Quiet Excellence in the Family Business | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22egypt.html | Egyptâ€™s Leaders Signal Commitment to Civilian Rule | False | By Sharon Otterman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22markets.html | Stocks Worldwide Fall and Oil Spikes on Unrest in Libya | False | By Ben Protess | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/22really.html | The Claim: A False Smile Can be Bad for Your Health | False | By Anahad Oâ€™Connor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22iht-edcohen22.html | Berlusconiâ€™s Arab Dancer | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/research/22diet.html | Diet: High Fiber to Combat Death and Disease | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22oil.html | Oil Companies Plan Evacuations From Libya | False | By Julia Werdigier and Rachel Donadio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22bar.html | From a Book Review to a Criminal Trial in France | False | By Adam Liptak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/research/22behavior.html | Behavior: Videos of Self-Injury Find an Audience | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/22brody.html | Tackling Care as Chronic Ailments Pile Up | False | By Jane E. Brody | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22appraisal.html | To Sell an Apartment, No Detail Is Too Small | False | By Christine Haughney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22pakistan.html | American Held in Pakistan Worked With C.I.A. | False | By Mark Mazzetti, Ashley Parker, Jane Perlez and Eric Schmitt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22somalia.html | Police Base in Somalia Is Attacked by Insurgents | False | By Mohamed Ibrahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22origins.html | A Romp Into Theories of the Cradle of Life | False | By Dennis Overbye | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/views/22zuger.html | Symphony of Pain in Two Accounts of Schizophrenia | False | By Abigail Zuger, M.D. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22wisconsin.html | Wisconsin G.O.P. Plans to Work Without Democrats | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/fashion/22iht-rvintage22.html | New-Style Technology Helps Old-Style Sales | False | By Fleur Britten | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/fashion/22iht-rm22.html | 'Maison' Mouret, Now in Mayfair | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/fashion/22iht-rrifat22.html | A Truly Cushy Collection | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22qna.html | Of Heart and Guts | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/fashion/22iht-rgrail22.html | When Youth Is the Holy Grail | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/fashion/22iht-rbur22.html | Burberry: A Crowd Pleaser | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/technology/22iht-broadband22.html | Home Internet May Get Even Faster in South Korea | False | By Mark McDonald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/autoracing/22iht-PRIX22.html | Bahrain Cancels Grand Prix Amid Political Unrest | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/views/22reagan.html | When Alzheimerâ€™s Waited Outside the Oval Office | False | By Lawrence K. Altman, M.D. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22mayor.html | One More Job Lost in the Recession: The Mayorâ€™s | False | By Abby Goodnough | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/books/22book.html | â€˜Friendsâ€™ Without a Personal Touch | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/22bowler.html | Glow From a Victory Did Not Last for Long | False | By John Branch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/22global.html | Addiction: A First in Sub-Saharan Africa: Methadone Maintenance Program | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/middleeast/22yemen.html | In Yemen, Leader Says Heâ€™ll Talk, but Not Quit | False | By Laura Kasinof and J. David Goodman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22boss.html | Travel With the Boss: The Pluses and the Pitfalls | False | By Julie Weed | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22iht-bmw22.html | BMW to Create Sub-Brand for Battery-Powered Cars | False | By Jack Ewing | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22flier.html | Found Baggage Earns an Airline Clerk a Much Nicer Bag | False | By Rebecca Minkoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22laser.html | A Dazzling Show Inside a Laser, but a Vacuum of Light Outside | False | By Henry Fountain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22letters-CONSIDERTHED_LETTERS.html | Consider the Dray Horse (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22letters-ALLHEART_LETTERS.html | All Heart (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/europe/22migrants.html | Europe Focuses on Flow of Migrants | False | By Stephen Castle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22letters-ENERGYSAVING_LETTERS.html | Energy Savings for All (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22letters-THEWAGESOFBU_LETTERS.html | The Wages of Bullying (1 Letter) | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22cajas.html | Spain Identifies Risk of Problem Loans in Savings Banks | False | By Raphael Minder | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22ship-maersk.html | Maersk Line Orders 10 Container Ships With Option to Buy More | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22zimbabwe.html | Arrests in Zimbabwe for Seeing Videos | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22liszt.html | For Lisztâ€šÃ„Â´s 200th, a Youthful Tribute | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22sparza.html | American Songbookâ€šÃ„Â´s Afro-Cuban Connection | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22pepsi.html | For Pepsi, a Business Decision With Social Benefit | False | By Stephanie Strom | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/22hodes.html | Studying Aging, and Fearing Budget Cuts | False | By Milt Freudenheim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22tier.html | The Threatening Scent of Fertile Women | False | By John Tierney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/22license.html | Colorado Faces a Fight Over Naturopathy | False | By Dan Frosch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/theater/reviews/22barberia.html | Cutting Hair and Cracking Wise, All While the Radio Plays | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/theater/reviews/22heaven.html | Civilizations End, but Does Happiness? | False | By Rachel Saltz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/22diaspora.html | Mining Memories to Preserve the Past | False | By Felicia R. Lee | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22luther.html | Turning It Outside-In at Armory | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/television/22housewives.html | Miami, Another Battlefront in the War Against Wrinkles | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22goran.html | A Guitarist Adds Depth With Some Extra Strings | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22concert.html | Celebrating 50 Yearsâ€šÃ„Â´ Worth of Promising Talent | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22choice.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By Ben Ratliff and Nate Chinen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22union.html | Union Bonds in Wisconsin Begin to Fray | False | By A. G. Sulzberger and Monica Davey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/theater/22driver.html | No Combat Duty but Plenty of Curtain Calls | False | By Erik Piepenburg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22consumer.html | Child-Product Makers Seek to Soften New Rules | False | By Andrew Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/l22copyright.html | Shakespeare, Pirate: An Internet Tale | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22road.html | For Air Passengers, Future Doesnâ€šÃ„Â´t Look Rosy | False | By Joe Sharkey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22words.html | Word Games Anytime, No Travel Tiles Required | False | By Phyllis Korkki | 2011-05-31 | TX 6-776-145 | |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/theater/reviews/22butter.html | Resisting Trujillo While Staying Stylish | False | By Anita Gates | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/basketball/22wade.html | Wadeâ€šÃ„Â´s Busy Weekend Gives Him Time to Relax | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/books/23jefferson.html | A Founding Fatherâ€šÃ„Â´s Books Turn Up | False | By Sam Roberts | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22immigration.html | A Risky Trip Leads to Stardom and Sanctuary | False | By Julia Preston | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22yen.html | Japanese Stock Market Is Getting New Respect | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22nathanson.html | B. N. Nathanson, 84, Dies; Changed Sides on Abortion | False | By William Grimes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22disabled.html | A School Topples Hurdles to Learning | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22polk.html | Exposâ€šÃ„Â©s on Oil Spill in Gulf, Afghanistan and Steroids Win Polk Awards | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/autoracing/22daytona.html | Win at Daytona Energizes a Venerated Nascar Brand | False | By Viv Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22mteden.html | Keeping a Watchful Eye on a Part of the Bronx | False | By Noah Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/media/22adcol.html | A Famous Babyâ€šÃ„Â´s First Word? Hint: Itâ€šÃ„Â´s Not Mama | False | By Stuart Elliott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22kabul.html | In This City, Itâ€šÃ„Â´s a Long Climb to the Top | False | By Rod Nordland | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22nyc.html | Whose Day? Well, at Least Itâ€šÃ„Ã´s Not Whoâ€šÃ„Ã´s | False | By Clyde Haberman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/baseball/22steinbrenner.html | Hank Steinbrenner on Revenue Sharing | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22ski.html | Banner Year for Skiing, and for Search Parties | False | By Katie Zezima | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/football/22nfllabor.html | As Talks Continue, Jets Tell Staff to Expect Furloughs | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22koch.html | Billionaire Brothersâ€šÃ„Ã´ Money Plays Role in Wisconsin Dispute | False | By Eric Lipton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22chicago.html | As Chicago Votes, Many Say the Question About Emanuel Isnâ€šÃ„Ã´t If, but When | False | By EMMA GRAVES FITZSIMMONS and MONICA DAVEY | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/earth/22sound.html | Shhh, and Not Because the Fauna Are Sleeping | False | By Felicity Barringer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22christie.html | For Christie, Ailing Economy at Home May Test His Allure | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a and David M. Halbfinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/football/22NFLtwitter.html | N.F.L. Labor Dispute Plays Out on Twitter | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/policy/22care.html | Long-Term Care Needs Changes, Officials Say | False | By Robert Pear | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/baseball/22mets.html | Collinsâ€šÃ„Ã´s Pep Talk Makes an Impression on the Mets | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/politics/22friends.html | For a Bond Formed Over Mohair, Itâ€šÃ„Ã´s Not So Odd | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22wamu.html | F.D.I.C. Is Said to Weigh Suing Leaders of Washington Mutual | False | By Eric Dash | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/middleeast/22bahrain.html | Dim View of U.S. Posture Toward Bahraini Shiites Is Described | False | By Michael Slackman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/basketball/22carmelo.html | Carmelo Anthony Headed to the Knicks | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22tue1.html | The Dirty Energy Party | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22tue2.html | Mr. Bloombergâ€šÃ„Ã´s Not-So-Bad Budget | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/baseball/22pitcher.html | Advocate for Women in Baseball Finally Gets to Be One | False | By Glenn Swain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22tue3.html | Lucking Out Inside the Beltway | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22tue4.html | What Quincy Can Teach New York City | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22zealand.html | Strong Earthquake Shakes New Zealand | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22brooks.html | Make Everybody Hurt | False | By David Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22views.html | Timing a Glencore I.P.O. | False | By Hugo Dixon and Wei Gu | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22herbert.html | At Grave Risk | False | By Bob Herbert | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/baseball/22yankees.html | Rodriguez, With Leaner Physique and Healed Hip, Has Renewed Focus | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/l22albany.html | Ethics Reform in Albany | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22korea.html | Seoul Hotel Break-In Has Makings of a Spy Novel | False | By Mark McDonald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/l22educ.html | Childrenâ€šÃ„Ã´s Homework | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22iht-women22.html | Women Still Face Barriers in Hong Kong | False | By Bettina Wassener | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22buckley.html | My Life as a Dog | False | By Colin H. P. Buckley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22bank.html | Banker Said to Be Held in Offshore Inquiry | False | By Lynnley Browning | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22taliban.html | Midlevel Taliban Admit to a Rift With Top Leaders | False | By Carlotta Gall | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/europe/22germany.html | Germany Says Iran Meeting Necessary to Free Journalists | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/basketball/22sportsbriefs-nbatv.html | Best All-Star Game Ratings Since â€šÃ„Ã¹'03 | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22fire.html | Error Delayed Fire Dept. in Fatal Brooklyn Blaze | False | By Liz Robbins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22shabazz.html | Malcolm X Daughter Accused of Theft | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22littleitaly.html | New Yorkâ€šÃ„Ã´s Little Italy, Littler by the Year | False | By Sam Roberts | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/basketball/22rhoden.html | Bold Move Puts Pressure on Anthony | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/23/world/asia/23zealand.html | Rescuers Work to Find Survivors of a Powerful New Zealand Earthquake | False | By Erica Berenstein and Meraiah Foley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22bugliarello.html | George Bugliarello, Visionary Engineer, Dies at 83 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22music-imslp.html | Free Trove of Music Scores on Web Hits Sensitive Copyright Note | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/africa/23libya.html | Qaddafiâ€šÃ„Ã´s Grip on the Capital Tightens as Revolt Grows | False | By Kareem Fahim and David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/middleeast/23iht-letter23.html | Women's Rights a Strong Point in Tunisia | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23iht-oldfeb23.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/soccer/23iht-SOCCER23.html | Tickets to Champions League Finals Price Out Most Fans | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23iht-edcampante23.html | Teaching Rebels | False | By Filipe R. Campante and Davin Chor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23iht-edlet23.html | Security Transition in Afghanistan | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/arts/23iht-LON23.html | 'Faith Healer' Casts Its Spell Again | False | By Matt Wolf | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/arts/23iht-swissart23.html | In Geneva, Counterculture Pushes Back | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/23/nyregion/23chinatown.html | Many Immigrantsâ€šÃ„Ã´ Job Search Starts in Chinatown | False | By Sam Dolnick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/energy-environment/21iht-renoshale21.html | In Europe, the Promise and Fears of a New Fuel | False | By Beth Gardiner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/technology/23google.html | Google Faces New Antitrust Charges in Europe | False | By James Kanter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/middleeast/23bahrain.html | Protests in Bahrain Become Test of Wills | False | By Michael Slackman and Nadim Audi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/energy-environment/21iht-renogas21.html | Is Natural Gas Good, or Just Less Bad? | False | By Beth Gardiner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/africa/23pirates.html | Pirates Brutally End Yachting Dream | False | By Adam Nagourney and Jeffrey Gettleman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/energy-environment/21iht-renoiraq21.html | Iraq Struggles With High-Flying Oil Goals | False | By Andrĩ's Cala | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/economy/23housing.html | Home Prices Slid in December in Most U.S. Cities, Index Shows | False | By David Streitfeld | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/asia/23japan.html | Ruling Party in Japan Suspends Kingmaker | False | By Martin Fackler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/hockey/23beer.html | N.H.L. Gets Boost With a Nearly $400 Million Beer Deal | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/energy-environment/21iht-renoilstore21.html | Singapore Looks to Store Oil in Caverns Under the Sea | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/23wisconsin.html | Missing Democrats Continue Wisconsin Budget Stall | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/23ohio.html | Thousands March on State Capitols as Union Fight Spreads | False | By Sabrina Tavernise and A. G. Sulzberger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20Bretton-Woods-Box.html | If You Go to Bretton Woods | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/economy/23shop.html | U.S. Sales At Wal-Mart Show Decline | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23sulzberger.html | Judith P. Sulzberger, Physician and Times Family Member, Dies at 87 | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/23racing.html | NBC to Broadcast All Three Triple Crown Races | False | By Joe Drape | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/books/23book.html | A Scrappy Youth and His Fists Must Fend for Themselves | False | By Dwight Garner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/europe/23iht-germany23.html | German Defense Minister Defies Calls to Quit Over Plagiarism | False | By Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/fashion/23iht-renglish23.html | 'English,' With Irony | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/fashion/23iht-rlulu23.html | And Poof! A New Clothing Label | False | By BENJAMIN SEIDLER | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/fashion/23iht-rmcq23.html | Alexander McQueen: A Retrospective | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/asia/23india.html | Highway in India Offers Solution to Land Fights | False | By Jim Yardley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/23bizcourt.html | Justices Reject Suit Faulting a Vaccine | False | By Adam Liptak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23christie.html | Christie Declares â€šÃ„Ã²New Normalâ€šÃ„Ã´ in Budget Proposal | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/basketball/23araton.html | Anthony Is Only a Piece of the Puzzle | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/global/23oil.html | Oil Soars as Libyan Furor Shakes Markets | False | By Clifford Krauss and Christine Hauser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/global/23iht-royal23.html | Will Britainâ€šÃ„Ã´s Royal Wedding Pay the Bills? | False | By Julia Werdigier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/reviews/23small.html | Barroom Dirges of the Working Class | False | By David Rooney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/football/23duerson.html | A Suicide, a Last Request, a Familyâ€šÃ„Ã´s Questions | False | By Alan Schwarz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/reviews/23perfect.html | Racism Comes to Dinner and Everything Is Flambã©â€žÃ¢ | False | By David Rooney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/global/23euro.html | E.C.B. Criticizes Countries for Dragging Feet on Spending | False | By Jack Ewing | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/technology/23apple.html | Workers Sickened at Apple Supplier in China | False | By David Barboza | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/asia/23iht-maids23.html | A Cry for More (Domestic) Help in Malaysia | False | By Liz Gooch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/reviews/23sky.html | A Boy and a Building Help Shape Each Other | False | By Laurel Graeber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/arts/music/23dmitri.html | Shining Light on Some Russian Rarities | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/arts/music/23now.html | Eight Hours of Songs, and Uncounted Influences | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/reviews/23rest.html | Ai Fiori | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/arts/design/23roche.html | Turning a Rearview Mirror on Kevin Roche | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/23views.html | I.M.F. Revises Praised Libya, Egypt and Other Nations | False | By PIERRE BRIANCON and JOHN FOLEY | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/reviews/23invasion.html | A Slip of the Tongue Could Lead to Terror | False | By Jason Zinoman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/reviews/23unde.html | A Flowering of the Doughnut Arts | False | By Pete Wells | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/theater/27london.html | All Over London, Love Hurts | False | By Ben Brantley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23pour.html | Wine in Two Words | False | By Eric Asimov | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/theater/27nude.html | Many Methods to Collaborative Madness | False | By Joan Anderman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23limes.html | The Rangpur, a Lime in Name Only | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23cal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23goats.html | Fresh Goat Milk, Dead Wood and Dubious Neighbors | False | By Jennifer Bleyer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23united.html | In Indianapolis, the World Comes to Eat | False | By JOHN T. EDGE | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23store.html | Stellina, a Sunny Cafe With Gelato and More | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23shavedrex3.html | Glazed Beef-and-Scallion Rolls | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23chutneys.html | Chutney and Ketchup Creations | False | By Florence Fabricant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23shaved.html | Shaved Steak, a Favorite With Many Names | False | By Jane Sigal | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/arts/design/23kasper.html | Designerâ€šÃ‚Â´s Art Collection Is a Passionate Triple Mix | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/economy/23leonhardt.html | Why Budget Cuts Donâ€šÃ‚Â´t Bring Prosperity | False | By David Leonhardt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/23banks.html | Bank Closings Tilt Toward Poor Areas | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/23vecsey.html | Under the Radar Amid Wide Labor Strife | False | By George Vecsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/africa/23evacuate.html | Governments Try to Remove Citizens From Libya | False | By Rachel Donadio and Sebnem Arsu | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/baseball/23yankees.html | Jeter Puts Thorny Situation to Rest | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/ncaabasketball/23uconn.html | N.C.A.A. Bars Calhoun for 3 Big East Games Next Season | False | By Joe Drape | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/politics/23scotus.html | Court Weighs the Power of Congress | False | By Adam Liptak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/politics/23budget.html | A New Volley From Boehner in Spending Dispute | False | By David M. Herszenhorn and Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/media/23adco.html | A Campaign to Introduce Keds to a New Generation | False | By Tanzina Vega | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/golf/23golf.html | Year After a Scandal, Woods Will Test His Progress at the Site of a Triumph | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/l23wisconsin.html | High Stakes: The Battle for Wisconsin | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/realestate/commercial/23olympic.html | In Vancouver, a New Effort to Sell Olympic Condos | False | By Linda Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/l23immig.html | A U.S. Immigrant Program | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/l23colon.html | The Price of Colonoscopy | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/basketball/23walsh.html | Call on Anthony Trade Was His to Make, Walsh Says | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/africa/23cables.html | WikiLeaks Cables Detail Qaddafi Familyâ€šÃ‚Â´s Exploits | False | By Scott Shane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/basketball/23knicks.html | Knicks Go for Greatness With Anthony | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/realestate/commercial/23mass.html | As Bostonâ€šÃ‚Â´s Economy Grows, Demand for Rental Units Outpaces Condo Market | False | By Susan Diesenhouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23thapa.html | Nepalâ€šÃ‚Â´s Stalled Revolution | False | By Manjushree Thapa | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23about.html | At St. Brigidâ€šÃ‚Â´s, a Life Lost, Though Not Unknown | False | By Jim Dwyer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/football/23nfllabor.html | As N.F.L. Talks Go On, Union Adjusts Its Schedule | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/africa/23diplomacy.html | U.S. Condemns Libyan Tumult but Makes No Threats | False | By Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/23texas.html | Anarchist Ties Seen in â€šÃ‚Â´08 Bombing of Texas Governorâ€šÃ‚Â´s Mansion | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23objector.html | Midshipman, Then Pacifist: Rare Victory to Leave Navy | False | By Paul Vitello | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23Shafak.html | Finally, Turkey Looks East | False | By Elif Shafak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/middleeast/23yemen.html | Clashes Over Yemenâ€šÃ‚Â´s Government Leave 2 Protesters Dead | False | By Laura Kasinof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/politics/23repeal.html | â€šÃ‚Â´Donâ€šÃ‚Â´t Ask, Donâ€šÃ‚Â´t Tellâ€šÃ‚Â´ Remains in Effect Months After Passage of Law to End It | False | By John Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/chicago-mayor-election.html | Emanuel Triumphs in Chicago Mayoral Race | False | By MONICA DAVEY and EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23shootings.html | Judge Orders City to Release Reports on Shots Fired by Police at Civilians Since 1997 | False | By Al Baker | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/baseball/23mets.html | Bidders Want More Than a Slice of Mets | False | By Richard Sandomir and Ken Belson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/23beil.html | Union Leader Minces No Words When Labor Issues Are at Stake | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23friedman.html | If Not Now, When? | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23stop.html | Street Stops by the Police Hit a New High | False | By Al Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23dowd.html | Black Swan Lakeside | False | By Maureen Dowd | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/reviews/23vieux.html | The Boarders Put the Polish on Eccentric | False | By Charles Isherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/europe/23briefs-germanbf.html | Germany: Defense Chief Refuses to Quit | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23vatican.html | A Call to Deny Communion to Cuomo | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23zigo.html | Edward Zigo, a Detective in the â€˜Son of Samâ€™ Case, Dies at 84 | False | By Joseph Berger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23wed1.html | Spreading Anti-Union Agenda | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/europe/23briefs-sarkozybf.html | France: Diplomats Take Sarkozy to Task | False | By Scott Sayare | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23wed2.html | Libyaâ€™s Butcher | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23wed3.html | Pledge? What Pledge? | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23wed4.html | The Fire That Changed Everything | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/basketball/23isiah.html | Role in Anthony Deal? Thomas Isnâ€™t Saying | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23cuomo.html | Cuomo Adviser Takes Pay From Health Industry | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/asia/23immunity.html | Pakistan Case Tests Laws on Diplomatic Immunity | False | By Charlie Savage | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/americas/23haiti.html | Haitiâ€™s Scars, and Its Soul, Find Healing on Walls | False | By Damien Cave | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/health/policy/23health.html | A Third Judge Validates Health Care Overhaul Law | False | By Kevin Sack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/23protests.html | Unrest Throughout Northern Africa and the Middle East | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/science/earth/23virginia.html | A Climate Skeptic With a Bully Pulpit in Virginia Finds an Ear in Congress | False | By John Collins Rudolf | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/basketball/23nuggets.html | Nuggets Were Prepared for Trade They Didnâ€™t Want to Make | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27armstrong-t.html | Queen of the Mommy Bloggers | False | By Lisa Belkin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/23mclure.html | James McLure Dies at 59; Wrote Garrulous Plays | False | By Bruce Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/asia/24zealand.html | Rescuers Press Search for New Zealand Earthquake Survivors | False | By Emma Stoney and Meraiah Foley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24libya.html | Qaddafi Massing Forces in Tripoli as Rebellion Spreads | False | By Kareem Fahim and David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/cricket/24iht-CRICKET24.html | Much at Stake in Ireland-Bangladesh Cricket Match | False | By Huw Richards | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/asia/24iht-letter24.html | Arab Revolts as Viewed From Beijing | False | By Didi Kirsten Tatlow | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24iht-oldfeb24.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/soccer/24iht-SOCCER24.html | French Flair Ignites Champions League | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24iht-edmurong24.html | Words We Can Use, and Those We Can Not | False | By Murong Xuecun | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24chicago.html | Chicago, City in Transition, Picks a Big Personality | False | By Monica Davey | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/global/24tax.html | U.S. Accuses Four Bankers Connected to Credit Suisse of Helping Americans Evade Taxes | False | By Lynnley Browning and Julia Werdigier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/24markets.html | Oil Prices Rise and Wall Street Stocks Drift Lower | False | By Christine Hauser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/americas/24chamber.html | Business Group Tied to U.S. Wades Into Nicaraguaâ€šÃ„Ã´s Politics | False | By Eric Lipton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/ncaabasketball/24caltech.html | By a Point, Caltech Ends 26-Year Conference Skid | False | By John Branch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24gallinari.html | A Knick Is Traded, and Italians Are Desolate | False | By Liz Robbins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/books/24book.html | Coming of Age With a Quick Wit and a Sharp Eye | False | By Janet Maslin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27prac-vacationpackage.html | When a Vacation Package Can Save You Money (and When It Canâ€šÃ„Ã´t) | False | By Michelle Higgins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24states.html | Standoffs, Protests and a Prank Call | False | By Kate Zernike | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/basketball/24nuggets.html | Ex-Knicks Are Eager to Strut Their Stuff | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24evacuate.html | United States and Other Nations Step Up Libyan Evacuations | False | By J. David Goodman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/science/earth/24pcb.html | City to Replace School Lighting Tainted by PCBs | False | By Mireya Navarro | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/movies/awardsseason/27oscars.html | Best Movie Query? You Win | False | By A.O. Scott and Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24marriage.html | In Shift, U.S. Says Marriage Act Blocks Gay Rights | False | By Charlie Savage and Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24iht-rgucci24.html | Sleek and Luxe | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/politics/24pentagon.html | General Is Cleared of Sex Accusations | False | By Thom Shanker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24iht-rolympia24.html | Brazil, Film Noir and Shoes 'To Die For' | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24iht-ribm24.html | Biometrics Take on a New Style | False | By Eric Sylvers | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/baseball/24yogi.html | For Berra and Guidry, It Happens Every Spring | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/asia/24china.html | Calls for a â€šÃ„Ã²Jasmine Revolutionâ€šÃ„Ã´ in China Persist | False | By Ian Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/24bizcourt.html | Supreme Court Allows Lawsuit Over Rear Seat Belts | False | By Adam Liptak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24arabs.html | Upheaval Jolts Israel and Raises New Worry | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24CRITIC.html | Agent Provocateur, Selling Kink on Madison Avenue | False | By Cintra Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/technology/personaltech/24skk.html | Taking Notes, and Saving as Digital Text | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24ROW.html | The Big Jacket on Campus | False | By Eric Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24ivory.html | New Violence as Strongman of Ivory Coast Fights Ouster | False | By Adam Nossiter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/energy-environment/24solar.html | Solar Energy Faces Tests On Greenness | False | By Todd Woody | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24SKIN.html | Tattoos as Makeup? Read the Fine Print | False | By Abby Ellin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24boite.html | Beauty & Essex | False | By Joshua David Stein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24spaceport.html | New Mexicoâ€šÃ„Ã´s Bet on Space Tourism Hits a Snag | False | By Dan Frosch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24KIDDIES.html | The Kiddie Couturiers | False | By Eric Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24iht-m24libya.html | One Libyan Battle Is Fought in Social and News Media | False | By Emad Mekay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24iht-m24bfinancial.html | Bahrain's Economic Plans in Jeopardy | False | By Sara Hamdan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24iht-M24CMIGRANTS.html | Migrant Workers on a Treadmill in Bahrain | False | By Angela Shah | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24iht-m24late.html | Egypt's Tourism Industry Faces Sharp Reversal | False | By Emad Mekay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24HAHNBIN.html | Hahn-Bin Straddles Classical Music and Fashion | False | By Alex Hawgood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/technology/personaltech/24smart.html | Enjoying the Oscar Awards on Several Small Screens | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/technology/personaltech/24basics.html | Security to Ward Off Crime on Phones | False | By Riva Richmond | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24close.html | Raw Energy, With a Girly Side | False | By Irina Aleksander | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/europe/24iht-spain.html | Spain Struggles to Tackle Domestic Violence | False | By Raphael Minder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/europe/24iht-france.html | France Tries to Re-Seize Its Lost Momentum | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24scouting.html | Scouting Report | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/europe/24iht-lincoln.html | Russia Links Lincoln With the Freedom of Serfs | False | By Sophia Kishkovsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/energy-environment/24oil.html | Why the Disruption of Libyan Oil Has Led to a Price Spike | False | By Clifford Krauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24kurd.html | Iraqi Kurdistan, Known as Haven, Faces Unrest | False | By Jack Healy and Namo Abdulla | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/europe/24greece.html | Greek Protest of Austerity Drive Erupts in Violence | False | By Niki Kitsantonis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/science/earth/24emissions.html | E.P.A. Scales Back Emission Rules | False | By John M. Broder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/basketball/24nets.html | Nets Answer Knicks in a Bold Trade for Williams | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/dance/24gala.html | Enigmatic Choreographer Tells an Enigmatic Tale | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/music/24tully.html | Iâ€šÃ„Â´m Playing With the Orchestra. Leave a Message After the Beep. | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24HOLLENDER.html | An Environmentalistâ€šÃ„Â´s Latest Laundry List | False | By Laura M. Holson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/24fare.html | Airfares Are Chasing Oil Prices Higher | False | By Jad Mouawad | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/television/24thurgood.html | Marshall v. Bias: A Life Revealed in Anecdotes | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24scene.html | A Party for Himself | False | By Tim Murphy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24iraq.html | Iraqâ€šÃ„Â´s Top Shiite Leaders Urge Delay of Protests | False | By Michael S. Schmidt and Yasir Ghazi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/music/24orchestra.html | Inside Carnegie, Trumpets; Outside, Bullhorns | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/television/24couric.html | Couric Assembles a Book of Essays to Raise Money for Scholarships | False | By Bill Carter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/music/24consort.html | Song Scores and Menus Have Much in Common | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/movies/24arts-MOVIEGOINGLE_BRF.html | Moviegoing Leaps, Except in North America | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/music/24quest.html | Bandâ€šÃ„Â´s Rapport Runs Deep, and the Undertow Swings | False | By Nate Chinen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/music/24doolittle.html | Pop, Soul and Show Tunes in a Quest for Lifelong Love | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/dance/24dance.html | Paul McCartney Composes Work for City Ballet | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/dance/24aspen.html | Slapped, Stamped and Delivered | False | By Gia Kourlas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/crosswords/bridge/24card.html | A Memorable Moment for the Rare Six-Card Fit | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/greathomesanddestinations/24location.html | In Buenos Aires, Light and Luster | False | By Paola Singer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Food-t-001.html | 1969: Evelyn Sharpeâ€šÃ„Â´s French Chocolate Cake | False | By Amanda Hesser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Food-t-000.html | Recipe Redux: Evelyn Sharpeâ€šÃ„Â´s French Chocolate Cake, 1969 | False | By Amanda Hesser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24deals.html | Sales at Jonathan Adler, Knoll and Others | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24kids.html | Italian Design for the Bunk-Bed Set | False | By Elaine Louie | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24Domestic.html | Empty Rooms, No Regrets | False | By Sloane Crosley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24outdoors.html | Grill a Hot Dog Almost Anywhere | False | By Tim McKeough | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24decor.html | A New Pillow From Adam & Viktoria of Stockholm | False | By Elaine Louie | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24qna.html | Dr. Ruth and Nate Berkus on Clearing Clutter | False | By Joyce Wadler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24tableware.html | Trays From Michael Angove, the London Designer | False | By Rima Suqi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24seed.html | Seeds Straight From Your Fridge | False | By Michael Tortorello | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24tiny.html | The $200 Microhouse | False | By Joyce Wadler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24shop.html | Exotic Design, Close to Home | False | By Tim McKeough | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/24diplomacy.html | Obama Condemns Libya Amid Stalled Evacuation | False | By Helene Cooper and Mark Landler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/football/24combine.html | Labor Dispute Is Turning N.F.L.â€šÃ„ôs Regimented World Upside Down | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24towns.html | In Newark, Wresting a Fatal Factory Fire From Oblivion | False | By Peter Applebome | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/europe/24russia.html | Village Miracleâ€šÃ„ôs Glow Dims Under an Ex-Spyâ€šÃ„ôs Glare | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/ncaabasketball/24tennessee.html | New N.C.A.A. Allegations Against Tennesseeâ€šÃ„ôs Pearl | False | By Ray Glier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24drugs.html | Agents Raid Florida Clinics in Drug Crackdown | False | By Don Van Natta Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24arizona.html | Arizona Lawmakers Push New Round of Immigration Restrictions | False | By Marc Lacey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24blagojevich.html | Blagojevich Could Face Fewer Charges | False | By EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24taxes.html | In City Often? Tax Man Asks Some for Tally | False | By Cara Buckley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24entry.html | Battling Pests and Soothing Nerves | False | By Cara Buckley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24thu1.html | Mr. Obama Moves Against Bias | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/media/24adco.html | Campaigns Begin as the First Stiletto Hits the Red Carpet | False | By Stuart Elliott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/24smile.html | Opposition Arises to Charitiesâ€šÃ„ô Merger | False | By Stephanie Strom | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24pirates.html | Seizing of Pirate Commanders Is Questioned | False | By Eric Schmitt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24saudis.html | Arab Unrest Propels Iran as Saudi Influence Declines | False | By Michael Slackman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/politics/24spend.html | Republicans Want Cuts In Interim Spending Bill | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/24bowler.html | Still Throwing Strikes, Ball After Ball | False | By John Branch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/technology/personaltech/24pogue.html | Before Rush, One Tablet Stands Out | False | By David Pogue | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/golf/24golf.html | Woods and Poulter Stumble Late in Match Play | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/health/24tobacco.html | U.S. Presses Tobacco Firms to Admit to Falsehoods About Light Cigarettes and Nicotine Addiction | False | By Duff Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/football/24sportsbriefs-nfllabor.html | Owners and Union Continue Negotiations | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/24tanker.html | Concerns for Boeing Grow as a Tanker Decision Nears | False | By Christopher Drew | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24rebels.html | Rebels Hope for Qaddafiâ€šÃ„ôs Fall but Remain Fearful | False | By Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24kristof.html | On the Line With Libya | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/basketball/24carmelo.html | At Knicksâ€™ Party, Dolan Makes a Scene | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24sachs.html | Pressure Put on Adviser to Cuomo | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24protests.html | Tumult Around the Region | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/basketball/24araton.html | Netsâ€™ Master of Roulette May Have Pulled a Fast One | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/politics/24peterson.html | R. W. Peterson, Leader on Environment, Dies at 94 | False | By Douglas Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24arthur.html | In Arthur Ave. Holdup, Trail to 2 Key Suspects | False | By Al Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24chester.html | Port Chester to Appeal U.S. Voting-Rights Ruling Aimed at Helping Latinos | False | By Kirk Semple | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/politics/24exiles.html | Life on the Run for Democrats in Union Fights | False | By Monica Davey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24vandewalle.html | The Many Qaddafis | False | By Dirk Vandewalle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24statesbox.html | Discord, State by State | False | By Sarah Wheaton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24collins.html | Revenge of the Pomeranians | False | By Gail Collins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24christie.html | Raised Brows as Christie Dons Mantle of Trailblazer | False | By Richard Pêrez-Peâ±a | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/health/research/24epstein.html | Charles Epstein, Leading Medical Geneticist Injured by Unabomber, Dies at 77 | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24brfs-PRISONGUARDS_BRF.html | Georgia: Prison Guards Charged in Beating | False | By Robbie Brown | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24brfs-DALLASMAYORR_BRF.html | Texas: Dallas Mayor Resigns Amid Talk of Senate Run | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24medicaid.html | State Proposal Would Limit Annual Medicaid Rise | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/design/24mcduffie.html | Dwayne McDuffie, Comic-Book Writer, Dies at 49 | False | By Margalit Fox | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24thu2.html | How Quickly They Forget | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24thu4.html | Unnecessarily Invasive | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/baseball/24mets.html | Trustee Gets Time to Fine-Tune Suit | False | By Richard Sandomir and Serge F. Kovaleski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24thu3.html | New Rules for New Technology | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/l24libya.html | Libya Convulses: What Can Be Done? | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/l24life.html | The Value of a Life | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/basketball/24knicks.html | Anthony Makes Knicks Debut With 27 Points | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/l24lawyer.html | Lawyersâ€™ Rituals | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Letters-t-THEIRISHAFFL_LETTERS.html | Letter: The Irish Affliction | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Photograffeur-t.html | Supercolossal Street Art | False | By Gaby Wood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27christie-t.html | How Chris Christie Did His Homework | False | By Matt Bai | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24briefs-gaza.html | Israel Strikes Gaza After Rocket Attack on Israeli City | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/americas/24briefs-Mexico.html | Mexico: Suspect Detained in Shooting of U.S. Agent | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24briefs-Zimbabwe.html | Zimbabwe: TV Viewers Charged With Treason | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/europe/25assange.html | London Court Grants Swedish Request to Extradite Assange | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/asia/25zealand.html | After Quake, Christchurch Is Concerned About Tower | False | By Henry Fountain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25evacuate.html | Amid Exodus From Libya, Europe Braces for Refugees | False | By J. David Goodman and James Kanter | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25libya.html | Libyan Rebels Repel Qaddafiâ€šÃ„Ã´s Forces Near Tripoli | False | By Kareem Fahim and David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25iht-oldfeb25.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/global/25markets.html | Wall Street Wanders as Oil Prices Ease | False | By Christine Hauser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25iht-edkupchan25.html | Be Careful What You Wish For | False | By Charles A. Kupchan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25iht-edlet25.html | Qaddafi's Brutality | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25iht-edlim25.html | Aspies, You Are Not Alone | False | By Albert Lim Kok Hooi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25iht-edcohen25.html | From Oklahoma to Tobruk | False | By Roger Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/soccer/25iht-SOCCER25.html | Marseille Plays for a Tie, and Digs a Hole | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25auto.html | Resurgent G.M. Posts 2010 Profit of $4.7 Billion | False | By Nick Bunkley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/25iht-rartsouren25.html | Buyers Wonder, Will Art Appreciate Over Time? | False | By Souren Melikian | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/25iht-rarthit25.html | Bratislava's Art Comes Out of the Shadows | False | By Ginanne Brownell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/25iht-rartdrury25.html | Where Humankind and Nature Converge | False | By Roderick Conway Morris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/dining/25tipsy.html | A Toast to the Nominees, With Drinks They Inspired | False | By Frank Bruni | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/global/25board.html | In Britain, a Big Push for More Women to Serve on Corporate Boards | False | By Julia Werdigier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25toyota.html | Toyota to Recall Over 2 Million Vehicles for Gas Pedal Flaws | False | By Nick Bunkley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/global/25rupee.html | Foreign Investment Ebbs in India | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-26 | https://www.nytimes.com/2011/02/25/sports/baseball/25yankees.html | Aware of His Changing Role, Jones Is Ready to Help Yankees | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25roger-ailes.html | Fox News Chief, Roger Ailes, Urged Employee to Lie, Records Show | False | By Russ Buettner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/middleeast/25iraq.html | Prime Minister Urges Iraqis to Call Off Nationwide Protests | False | By Michael S. Schmidt and Jack Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/books/25book.html | Remembrance of Flavors Past | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/television/25idol.html | Another â€šÃ„Ã²American Idolâ€šÃ„Ã´ Change: Online Voting | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25california.html | Californiaâ€šÃ„Ã´s Tax Aversion Complicates Budget | False | By Adam Nagourney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25science.html | On National Science Tests, Cityâ€šÃ„Ã´s Students Fall Short | False | By Fernanda Santos | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/asia/25military.html | General Is Said to Order Effort to Sway U.S. Lawmakers | False | By Thom Shanker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/asia/25iht-north.html | Hardships Fail to Loosen Regimeâ€šÃ„Ã´s Grip in N. Korea | False | By Mark McDonald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25terror.html | U.S. Arrests Saudi Student in Bomb Plot | False | By Charlie Savage and Scott Shane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/baseball/25vecsey.html | For the Mets, â€šÃ„Ã²Whoâ€šÃ„Ã´s on Firstâ€šÃ„Ã´ Is No Longer a Punch Line | False | By George Vecsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/fashion/25iht-rmax25.html | MaxMara at 60 | False | By Jessica Michault | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/fashion/25iht-rdg25.html | Seeing the Green Shoots | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/fashion/25iht-rprada25.html | Prada Plays Good Girl | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25inmates.html | Enlisting Prison Labor to Close Budget Gaps | False | By Robbie Brown and Kim Severson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-26 | https://www.nytimes.com/2011/02/26/theater/reviews/26franken.html | Itâ€šÃ„Ã´s (Gasp!) Alive, Not to Mention Peeved | False | By Ben Brantley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27hours-mammoth.html | 36 Hours in Mammoth Lakes, Calif. | False | By Lionel Beehner | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25somalia.html | Shifting Battlefronts Cut a Long Gash Across Somalia | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-GLENFOGEL_RVW.html | GLEN FOGEL: â€˜Â²With Me ... Youâ€™ | False | By Holland Cotter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-REEMORTON_RVW.html | REE MORTON: â€˜Selected Works, 1968-1973â€™ | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-FRANCESCOVEZ_RVW.html | FRANCESCO VEZZOLI: â€˜Sacrilegioâ€™ | False | By Ken Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-OHADMEROMI_RVW.html | OHAD MEROMI: â€˜Rehearsal Sculptureâ€™ | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-MICHELLESTUA_RVW.html | MICHELLE STUART: â€˜Works From the 1960s to the Presentâ€™ | False | By Holland Cotter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-PIERREHUYGHE_RVW.html | PIERRE HUYGHE: â€˜The Host and the Cloudâ€™ | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/greathomesanddestinations/25-st-lucia-property.html | For Caribbean Property, the Challenge Is Standing Out | False | By Shelley Emling | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/25vogel.html | Creating a Great Palace of Culture in Brooklyn | False | By Carol Vogel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27joint.html | Where Itâ€™s Still Legal to Exhale | False | By Alan Feuer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25sudan.html | Recruits for Police in Sudan Are Abused | False | By Josh Kron | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25drawn.html | Authorship or Translation? Notes Toward Redefining Creativity | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25openjams.html | From City Folk, Toe-Tapping Country Sounds | False | By Amanda Petrusich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/middleeast/25ramallah.html | Young Seek to End West Bank and Gaza Schism | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/music/27watt.html | The Midlife Thing, the Nightmare Thing | False | By Ben Ratliff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25norris.html | A Blank Check for Cleaning Up Madoffâ€™s Mess | False | By Floyd Norris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/science/space/25shuttle.html | Discovery, Bound for Space Station, Leaves Earth One Last Time | False | By William Harwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25tanker.html | Boeing Wins Contract to Build Air Force Tankers | False | By Christopher Drew | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25antiques.html | A Sothebyâ€™s Catalog With Some Juicy Details | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/politics/25freshmen.html | House Freshmen Take Plans for Cuts Home | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25gaugin.html | The Self-Invented Artist | False | By Holland Cotter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/25spare.html | Spare Times for Feb. 25-March 3 | False | By Nicole Higgins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25gods.html | Between Heaven and Earth | False | By A.O. Scott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25nakadate.html | A Burgeoning Film Career Built on Random Encounters | False | By Ken Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/25kids.html | Spare Times: For Children, for Feb. 25-March 3 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/europe/25iht-migration25.html | Italy Seeks E.U. Aid to Cope With Libyan Refugees | False | By James Kanter and Judy Dempsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25movies.html | Movie Listings for Feb. 25-March 3 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25pop.html | Pop and Rock Listings for Feb. 25-March 3 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25jazz.html | Jazz Listings for Feb. 25-March 3 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27hunt.html | â€˜Just Lookingâ€™ Changes Her Tune | False | By Joyce Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27mort.html | F.H.A. to Raise Insurance Premiums | False | By Lynnley Browning | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25hall.html | Man-Child in the Promised Land, for a Whole (Pant! Pant!) Week | False | By Manohla Dargis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25classical.html | Classical Music/Opera Listings, for Feb. 25-March 3 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27Modern.html | Speaking at Armâ€™s Length With Music | False | By Michael Leviton | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25vienna.html | Fin-de-Siâ€šÃ®cle Hothouse, Plush and Neurotic | False | By Roberta Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/dance/25dance.html | Dance Listings for Feb. 25-March 3 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/television/25arts-FOXFINDSRIGH_BRF.html | Fox Finds Right Tune Wednesday | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25art.html | Museum and Gallery Listings for Feb. 25-March 3 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/dining/25mrcritic.html | Dinersâ€šÃ„Â´ Questions on the Reviewerâ€šÃ„Â´s Plate | False | By Sam Sifton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27wezo.html | A For-Sale Sign With Brains | False | By Elsa Brenner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27Social.html | Drink Up, Pay Up | False | By Philip Galanes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/design/27ligon.html | The Inside Story on Outsiderness | False | By Carol Vogel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27njzo.html | A Low Tide for Home Sales in the Shoreline Market | False | By Antoinette Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27lizo.html | Bed-and-Breakfast Inns Being Sold as Vacation Homes | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/commercial/27sqft.html | Margaret Oâ€šÃ„Â´Donoghue Castillo | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25mahler.html | Embracing the Ambiguity of Mahlerâ€šÃ„Â´s Seventh | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25sacra.html | A Pharaonic Smackdown as Envisioned by Handel | False | By James R. Oestreich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25beach.html | Floating Through Fog, and Yet Structured | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/television/25arts-IDOLLIFTSFOX_BRF.html | â€šÃ„Â²Idolâ€šÃ„Â´ Lifts Fox on Wednesday | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/theater/25theater.html | Theater Listings: Feb. 25 â€šÃ„Â® March 3 | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25urbathlete.html | Runner Warms to Williamsburg | False | By Ethan Hauser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/television/25arts-AMERICANIDOL_BRF.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Wins Wednesday | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/awardsseason/25bagger.html | Serious? Snarky? Oscar Courts a Social Medium | False | By Melena Ryzik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/theater/27treasure.html | Battle-Honed Commander Unleashes Pirates | False | By Eric Grode | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/realestate/25housetour.html | House Tour: Pound Ridge, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Filkins-t.html | The Next Impasse | False | By Dexter Filkins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/middleeast/25miners.html | Chilean Miners, in Israel, Count Blessings Amid Media Glare | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/awardsseason/25oscarpredictions.html | The Carpetbaggerâ€šÃ„Â´s 2011 Oscar Predictions | False | By Melena Ryzik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/ncaabasketball/25coastal.html | Coastal Carolina Struggles on Way to Tournament | False | By Pete Thamel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25nyc.html | When a Show Goes Down, a Poster Goes Up: Will â€šÃ„Â²Spider-Manâ€šÃ„Â´ Join â€šÃ„Â²Moose Murdersâ€šÃ„Â´? | False | By Clyde Haberman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/global/25euro.html | Hoping to Lead Bank, Italian Faces Hurdles | False | By Liz Alderman and Jack Ewing | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/asia/25briefs-Uighur.html | China: Uighur Groups Criticize Death Sentences | False | By Edward Wong | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25every.html | Bye-Bye, Happiness; Life Is a Trap | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/education/25teacher.html | Leader of Teachersâ€šÃ„Â´ Union Urges Dismissal Overhaul | False | By Trip Gabriel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25lynch.html | Drilling for an Oil Crisis | False | By MICHAEL C. LYNCH | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/football/25nfllabor.html | Mediator in N.F.L. Talks Cites â€šÃ„Â²Strong Differencesâ€šÃ„Â´ | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25heart.html | Three to a Bed, but No Funny Stuff | False | By Stephen Holden | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25drugs.html | Drug Raids Across U.S. Net Hundreds of Suspects | False | By Ginger Thompson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25alsaud.html | A Saudi Princeâ€šÃ„Ã´s Plea for Reform | False | By ALWALEED BIN TALAL BIN ABDULAZIZ AL-SAUD | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25mosque.html | Suit Accuses F.B.I. of Spying at Mosques in California | False | By Jennifer Medina | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25a-good-man.html | â€šÃ„Â´A Good Manâ€šÃ„Â´: A Sideline in the Sex Industry | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/americas/25cigar.html | In Cuba, Cigar Lovers Are a Lifeline | False | By Victoria Burnett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/education/25admissions.html | Harvard and Princeton Restore Early Admission | False | By Tamar Lewin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/l25books.html | Annotating Books | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/health/policy/25organ.html | New Kidney Transplant Policy Would Favor Younger Patients | False | By Gardiner Harris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25medicaid.html | New York Medicaid Panel Backs Cuts | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/basketball/25nba.html | Celtics Break Up Their Fantastic 5 | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25grace-card.html | The Redemption of a Racist | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25sigoloff.html | Sanford C. Sigoloff, Corporate Turnaround Expert, Dies at 80 | False | By Mary Williams Walsh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/l25brooks.html | Shared Sacrifice: A Sliding Scale? | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25brfs-MOVETOCURBHO_BRF.html | Nevada: Move to Curb Horse Population | False | By Kirk Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25media.html | Journalists Tiptoe Inside Forbidding Libya | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25tobacco.html | Now in Brooklyn, Homegrown Tobacco: Local, Rebellious and Tax Free | False | By Manny Fernandez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25over.html | Like Old Times | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25ground-zero.html | Trade Center Transit Hubâ€šÃ„Â´s Cost Now Over $3.4 Billion | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/economy/25econ.html | Rising Oil Prices Pose New Threat to U.S. Economy | False | By Motoko Rich, Catherine Rampell and David Streitfeld | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/baseball/25bats.html | Shortstop of Future or Sooner at Second | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/media/25adco.html | Ford Tries a Global Campaign for its Global Car | False | By Stuart Elliott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/l25pentagon.html | The Pentagon and Business | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/asia/25afghanistan.html | U.S. Pulling Back in Afghan Valley It Called Vital to War | False | By C. J. Chivers, Alissa J. Rubin and Wesley Morgan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25brooks.html | Run Mitch, Run | False | By David Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25statesbox.html | The Standoffs in the Midwest | False | By Kate Zernike, Susan Saulny and Sabrina Tavernise | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25columbus.html | In Columbus, Conflicted Emotions on Unions | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/golf/25golf.html | That Was Fast: Mickelson and McIlroy Are Out | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25views.html | Mideast Turmoil Is First Test for New G.M. | False | By ANTONY CURRIE and IAN CAMPBELL | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/l25gay.html | Obamaâ€šÃ„Â´s Shift on the Marriage Act and Gay Rights | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/politics/25marriage.html | Gay Marriage Seems to Wane as Conservative Issue | False | By Michael D. Shear and Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/science/earth/25noaa.html | Scientists Are Cleared of Misuse of Data | False | By Leslie Kaufman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25krugman.html | Shock Doctrine, U.S.A. | False | By Paul Krugman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25sierra.html | Cabbyâ€šÃ„Â´s Good Deed Makes Him a Hero Back Home | False | By Kirk Semple | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25fri1.html | Stopping Qaddafi | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/middleeast/25diplomacy.html | U.S. Trying to Pick Winners in New Mideast | False | By Mark Landler and Helene Cooper | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25census.html | Population Off Sharply in St. Louis and Birmingham | False | By Malcolm Gay and Campbell Robertson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25fri2.html | The Food Crisis | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25menendez.html | Menendez Gears Up for 2012 Senate Race, With Christie Looming as a Factor | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25fri3.html | Gov. Cuomoâ€šÃ„¢s Friend | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25fri4.html | Stolen History | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/basketball/25knicks.html | In Anthony Trade, Donâ€šÃ„¢t Forget About M.V.P. | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25speaker.html | Court Hears of Earlier Bid by L.I. Man to Die | False | By John Eligon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25benghazi.html | In the Cradle of Libyaâ€šÃ„¢s Uprising, the Rebels Learn to Govern Themselves | False | By Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/theater/reviews/25hallway.html | Love Thy Neighbor? Yeah, Right | False | By Charles Isherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/football/25nfllegal.html | Players Union Attempts to Keep TV Money From N.F.L. | False | By Pat Borzi and Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/theater/25off.html | In Twist, Off Broadway Looms Larger for Hits | False | By Patrick Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/basketball/25nets.html | Nets Unveil New Cornerstone With Hopes of Keeping Him in Place | False | By Mark Viera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/basketball/25walsh.html | Knicks Will Keep Looking for Help in the Frontcourt | False | By Howard Beck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25ttgone.html | GTT â€šÃ¡Ã– | False | By Michael Hoinski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25ttdistrict.html | Nonteachersâ€šÃ„¢ School Pay Under Scrutiny | False | By Morgan Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25cncwarren.html | Unlikely Alderman Is Helped by an Unlikely Ally | False | By James Warren | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/baseball/25cncsports.html | Some Baseball Stories Canâ€šÃ„¢t Be Told in Numbers | False | By Dan McGrath | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25cncwards.html | Runoffs for Aldermen Pose First Test for Emanuel in Dealings With Council | False | By Dan Mihalopoulos and Mick Dumke | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/middleeast/25protests.html | Tumult Around the Region | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25bcbayview.html | Rescuing 4 Children, but Struggling for Assistance | False | By Trey Bundy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25bcjames.html | A Public Schoolâ€šÃ„¢s Coffers Require a Private Boost | False | By Scott James | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25bcmusic.html | 3 Musical Experimenters Forge Indie Success in Area | False | By Jennifer Maerz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25bcenterprise.html | Pockets of Abundance in â€šÃ„Ã²Distressed Areasâ€šÃ„Ã´ | False | By Aaron Glantz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/politics/25ttramsey.html | Stars Align Better This Session for an Expansion of Gambling | False | By Ross Ramsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25ttmentalhealth.html | As Mental Health Cuts Mount, Psychiatric Cases Fill Jails | False | By Brandi Grissom | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/25espn.html | Poynter Institute Faculty to Act as Ombudsman for ESPN | False | By Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/politics/25kilbourne.html | Edwin Kilbourne, Flu Vaccine Expert, Dies at 90 | False | By Douglas Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Letters-t-SHAKEN_LETTERS.html | Letters: Shaken | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/music/26lucia.html | All Cried Out, â€šÃ„Ã²Luciaâ€šÃ„Ã´ Cedes Emotion to Men | False | By Zachary Woolfe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26iraq.html | Demonstrations Turn Violent in Iraq | False | By Jack Healy and Michael S. Schmidt | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/africa/26evacuate.html | American Ferry From Libya Arrives in Malta | False | By Rachel Donadio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/africa/26libya.html | Qaddafi Forces Violently Quell Capital Protest | False | By David D. Kirkpatrick and Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26iht-edashton26.html | Listening to the Revolution | False | By Catherine Ashton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26iht-oldfeb26.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/asia/26iht-currents26.html | Growing Pains Among India's Elite | False | By Anand Giridharadas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/26iht-JAPANRUN26.html | Everyoneâ€šÃ„Ã´s an Athlete in Tokyo Marathon | False | By Daniel Krieger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27fob-onlanguage-t.html | The Future Tense | False | By Ben Zimmer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/26iht-MELIKIAN26.html | Iran's Mirror of the World | False | By Souren Melikian | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/26iht-SCLONDON26.html | At Home, Again, in the West End | False | By Coline Milliard | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/technology/26huawei.html | China Telecom Giant, Thwarted in U.S. Deals, Seeks Inquiry to Clear Name | False | By David Barboza | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26iht-edlet26.html | The Futility of the Afghan War | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/africa/26congo.html | Rapes Are Again Reported in Eastern Congo | False | By JEFFREY GETTELMAN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/economy/26con.html | U.S. 4th-Quarter Growth Figure Is Lowered, Dimming Hopes for Jobs | False | By Catherine Rampell | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26jury.html | Jury Nullification Advocate Is Indicted | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26texas.html | Saudi Student to Be Arraigned in Bomb Plot | False | By James C. McKinley Jr. and Sarah Wheaton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/automobiles/autoreviews/chevrolet-cruze-review.html | Pssst! Corolla, You Have a Stalker | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/dance/27burnout.html | How to Throw Punches Without Getting Hurt | False | By Steven McElroy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/global/26tanker.html | Air Forceâ€šÃ„Ã´s Shifting Rules Helped Boeing | False | By Christopher Drew | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/music/27harding.html | Prodigy Ages Into a Merely Young Conductor | False | By Michael White | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/27weekaheadweb.html | Feb. 27 â€šÃ„Ã® Mar. 5 | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/automobiles/27ECO.html | If You Want 40 M.P.G., Youâ€šÃ„Ã´ll Shift for Yourself | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27FOB-Q4-t.html | A Figure of Speech | False | By Jodi Rudoren | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27FOB-Medium-t.html | Living Singles | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27lives-t.html | Nice Girls | False | By John Moe | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27FOB-Ethicist-t.html | Goodbye | False | By Randy Cohen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/automobiles/27-fuel-economy-ratings-mean.html | Deciphering M.P.G.: The Meaning of 35.5 | False | By Dexter Ford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27FOB-WWLN-t.html | Fact-Free Science | False | By Judith Warner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/automobiles/27RATE.html | One More Way to Tell A Guzzler From a Sipper | False | By Dexter Ford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Letters-t-THEETHICIST_LETTERS.html | Letter: The Ethicist | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Letters-t-CONSUMED_LETTERS.html | Letter: Consumed | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Letters-t-ASEPARATEPEA_LETTERS.html | Letters: A Separate Peace | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27cov.html | The Super Comes Out of the Basement | False | By Julie Satow | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/automobiles/autoshow/27-geneva-auto-show.html | So Many Cars, So Little Time | False | By Jerry Garrett | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27streetscapes.html | In the Society of Dead Masons | False | By Christopher Gray | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26diplomacy.html | U.S. Imposes Sanctions on Libya in Wake of Crackdown | False | By Helene Cooper and Mark Landler | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27posting.html | New Developments Rolling Out Fitness-Based Amenities | False | By Jonathan Vatner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27habi.html | The Almost Landless Gardener | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/ncaabasketball/26fredette.html | Path to B.Y.U. Stardom Began in Upstate New York | False | By Pete Thamel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27living.html | Southern Pride, of a Kind | False | By Jake Mooney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26snow.html | The Flakes That Never Managed to Fall | False | By Jesse McKinley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Steinke-t.html | Rough Boys | False | By Darcey Steinke | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Upfront-t.html | Up Front: Darcey Steinke | False | By The Editors | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/politics/26senate.html | New Senatorsâ€šÃ„Ã´ Goals May Be Shaped by Their Styles | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Homans-t.html | Arts Czars | False | By Jennifer Homans | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Arsenault-t.html | Shades of White | False | By Raymond Arsenault | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/26upgrade.html | Consumers Hold On to Products Longer | False | By Matt Richtel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Coates-t.html | Paths of Glory | False | By Steve Coates | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Letters-t-BATTLEFIELDS_LETTERS.html | Battlefields of New York | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Letters-t-ONLYONERIGHT_LETTERS.html | Only One Right Answer | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Letters-t-BOBBYFISCHER_LETTERS.html | Bobby Fischerâ€šÃ„Ã´s Endgame | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Letters-t-INSIDETHELIS_LETTERS.html | Inside the Lists | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Mallon-t.html | The Wanderer | False | By Thomas Mallon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Kuczynski-t.html | Growing Up Fast | False | By Alex Kuczynski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Hajdu-t.html | Stormy Weather | False | By David Hajdu | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27POSSESSED.html | One Designerâ€šÃ„Ã´s Love: Vintage Trailers | False | By David Colman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Hynes-t.html | Becoming Ottoman | False | By James Hynes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Syjuco-t.html | These Crowded Streets | False | By Miguel Syjuco | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Slutzky-t.html | Inky Depths | False | By Zoí¨â€šÃ„´ Slutzky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Pruzan-t.html | The Company He Keeps | False | By Todd Pruzan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Schillinger-t.html | With or Without You | False | By Liesl Schillinger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Hutchins-t.html | White Light | False | By Scott Hutchins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Giry-t.html | Mosh Pit Diplomacy | False | By Stí¨â€šÃ©phanie Giry | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Monson-t.html | Untamable Tongue | False | By Ander Monson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Fishman-t.html | It Gets Worse | False | By Ted C. Fishman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Seymour-t.html | Behind Every King | False | By Miranda Seymour | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/26sioux.html | Womenâ€šÃ„Ã´s Team Gives North Dakota a New Reason to Cheer | False | By Pat Borzi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27FIELD.html | A Mother-in-Law With Hands-On Experience | False | By Nancy Davidoff Kelton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-07-19 | TX 6-778-830 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27Studied.html | Lipstick on Her Collar? Men Say, â€šÃ„Â¯Ã–O.K.â€šÃ„Â´ | False | By Pamela Paul | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/research/01safety.html | Safety: Wound Care May Matter More Than Antibiotics | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-830 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/television/26stoddard.html | Haila Stoddard, Actress and Theatrical Producer, Dies at 97 | False | By Bruce Weber | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Price-t.html | Bent Spines | False | By Leah Price | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Crime-t.html | Troubled Spirit | False | By Marilyn Stasio | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/research/01baby.html | Having a Baby: Stress Doesnâ€šÃ„Â´t Hamper Fertility Treatment, Researchers Conclude | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-830 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27vows.html | Leora Klein and Emmanuel Werthenschlag | False | By Amy Sohn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/26lacrosse.html | Stony Brook, With Assist From Canada, Lands on the Map for Lacrosse | False | By Brian Heyman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26salaries.html | In Battle Over State Payrolls, Data Show a Mixed Picture | False | By Michael Luo and Michael Cooper | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27HANCOCK.html | Carter Hancock, Claiborne Johnston | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27KNUDSON.html | David Knudson and William Hohengarten | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27togman.html | Kimberly Togman, Geoffrey Aguirre | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27remington.html | Kristi Remington, Brian Benczkowski | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27COHEN.html | Jessica Cohen and Andrew Weber | False | By Paula Schwartz | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27DOMINGUEZ.html | Heather Dominguez and Robert Rahilly | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27WILLOUGHBY.html | Kerry Willoughby and David Barry | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27HARTIGAN.html | Eileen Hartigan, Eric Barendse | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27SCHOENEMAN-.html | Deborah Schoeneman, Joshua Groban | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27duffy.html | Juliana Duffy and Gene Magee | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/fashion/26iht-rtods26.html | Todâ€šÃ„Â´s Feeling for Fur | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/fashion/26iht-rferre26.html | Silver, but Not Gold, for Ferrâ€šÃ© | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/fashion/26iht-rver26.html | Versace, With Feathers | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/fashion/26iht-rcorto26.html | Corto Moltedo, Handbag Haven | False | By Jessica Michault | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/fashion/26iht-rbrun26.html | Moschinoâ€šÃ„Â´s Flair | False | By Jessica Michault | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/fashion/26iht-rthink26.html | Luxury and Unrest | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27barrett.html | The (Ex) Voice of the Village | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27chasen.html | The Missing Guest at Oscarâ€šÃ„Â´s Party | False | By Leah Rozen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/television/27breakout.html | To Catch a Thief (or a Murderer) | False | By Kathryn Shattuck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/music/27playlist.html | Pianists, Yes, but a Jazz Singer and Deep Metal, Too | False | By Nate Chinen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/television/27supernatural.html | Heaven, Hell, Brothers and an Impala | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/movies/27adjustment.html | Boy Meets Girl. And Angels Conspire. | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/26gates.html | Warning Against Wars Like Iraq and Afghanistan | False | By Thom Shanker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/your-money/26shortcuts.html | Whoâ€šÃ„Â´s Best for Your Car, Dealer or Independent? | False | By Alina Tugend | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/26racing.html | In the Fountain of Youth, Hopes for the Derby | False | By Joe Drape | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27Stein.html | Lorin Stein, the Paris Reviewâ€šÃ„Â´s New Party Boy | False | By Julie Bosman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/movies/27rango.html | Where the Deer and the Chameleon Play | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/movies/27radnor.html | How I Met Your City, the Real One | False | By Megan Angelo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27DATEMYSCHOOL.html | Serendipity Is No Algorithm on College Dating Site | False | By Hannah Miet | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26yemen.html | Yemeni City Feeds Unrestâ€šÃ„Â´s Roots | False | By Laura Kasinof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/movies/homevideo/27kehr.html | Jim Carrey as the Id Unleashed a Bit Before Its Time | False | By Dave Kehr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/europe/26turkey.html | Sarkozy Is Criticized on a Visit to Turkey | False | By Sebnem Arsu and Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/26/sports/basketball/26jackson.html | Troy Jackson, Street Basketball Star, Is Dead at 38 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/your-money/life-and-disability-insurance/26wealth.html | Tracking Down and Collecting Unclaimed Life Insurance | False | By Paul Sullivan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26salariesbox.html | Whoâ€šÃ„Â´s Paid More? Experts Can Disagree | False | By Michael Luo and Michael Cooper | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27RED.html | The Last Red Carpet | False | By Chloe Malle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/your-money/taxes/26money.html | Tax Breaks to Take Before They Go | False | By Ron Lieber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/asia/26pakistan.html | Pakistan Demands Data on C.I.A. Contractors | False | By Jane Perlez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27journeys-granite.html | A Snowmobile Trip and a Hot Springs Dip, All in One Day | False | By Anna Bahney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27checkin-aloft.html | Hotel Review: Aloft Harlem, in New York City | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27explorer-tahoe.html | Kayaking Lake Tahoe in Winter | False | By Rachel Levin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27headsup-pittsburgh.html | In Pittsburgh, Trading Pirogi for Farm-to-Table Fare | False | By Kathryn Matthews | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27next-oman.html | Luxury Camping in the Oman Desert | False | By Joshua Hammer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27bites-amsterdam.html | Restaurant Review: Burgermeester in Amsterdam | False | By Somini Sengupta | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27cover-alps.html | The French Alps Sans Skis | False | By Seth Sherwood | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/baseball/26mets.html | Baseball Gave $25 Million Lifeline to Mets | False | By Michael S. Schmidt and David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/music/26saint.html | New-World Tale Steeped in Old-World Tradition | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01obchild.html | Childâ€šÃ„Â´s Remains Reveal Ice Age Burial Practices | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/global/26dior.html | Dior Suspends Top Designer After Report of Altercation | False | By Scott Sayare | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/americas/26brazil.html | Off the Field, a Woman Tames Brazilâ€šÃ„Â´s Soccer Fans | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26bahrain.html | Protesters in Bahrain Demand More Changes | False | By Michael Slackman and Nadim Audi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/crosswords/bridge/26card.html | Better Card Placement Thanks to the Bidding | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01obmice.html | Newborn Miceâ€šÃ„Â´s Hearts Can Heal Themselves | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/movies/awardsseason/26speech.html | â€šÃ„Â´Kingâ€šÃ„Â´s Speechâ€šÃ„Â´ Producers Await Seats at Table | False | By Michael Cieply | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/dance/26meier.html | At Danspace, Physicality Gets a New Dimension | False | By Gia Kourlas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/television/26arts-IDOLTOPSRATI_BRF.html | â€šÃ„Â³Idolâ€šÃ„Â´ Tops Ratings Again | False | By Benjamin Toff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/politics/26budget.html | Republicans Propose Budget Stopgap, Reducing Risk of a Federal Shutdown | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27routine.html | From Sleeping Bag to Starbucks | False | By Robin Finn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/movies/26kim.html | Bloody Attempts to Escape From Fate | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/music/26jolly.html | With Island Spice, and Years of Seasoning, Old is New Again | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/music/26axiom.html | Abstract Expressionism in Aural Mixed Media | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/dance/26pena.html | In the End, Itâ€šÃ„Â´s All About the Party | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/music/26phil.html | Recreating a Bill of the Obscure and the Familiar | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/movies/awardsseason/26oscar.html | Oscars Watchdog Monitors Foul Play in Screen, Online and on Red Carpet | False | By John Eligon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27critic.html | The New Police Siren: Youâ€šÃ„,Ã´ll Feel It Coming | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27book.html | Adventures in an Urban Wilderness | False | By Sam Roberts | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/movies/26drive.html | On a Mission, but Not From God | False | By A.O. Scott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/fashion/26REVIEW.html | Milan Shows How It All Makes Sense | False | By Cathy Horyn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27lehman.html | Bridging Cultures Onstage | False | By David Gonzalez | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26nuke.html | Iran Reports a Major Setback at a Nuclear Power Plant | False | By William J. Broad and David E. Sanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/baseball/26bats.html | When Berra Speaks, a Yankees Catcher Listens | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27spotli.html | A Filmmaker Returns to a â€šÃ„,Ã"Luckyâ€šÃ„,Ã´ Theater | False | By Steven McElroy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/asia/26kabul.html | Afghan Officials Say Jailed Christian Convert Is Free | False | By Ray Rivera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26fire.html | Voodoo Candles Ignited Deadly Fire, Officials Say | False | By Al Baker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26stutter.html | A Star Turn for Stuttering, On-Screen and in Research | False | By Pam Belluck | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27spotnj.html | Centennial Celebration for a Special Collection | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/media/26moviegoers.html | Graying Audience Returns to Movies | False | By Brooks Barnes and Michael Cieply | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27artsnj.html | A Heap of Crosses for a Nun to Bear | False | By Anita Gates | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/americas/26mexico.html | Killings Jolt a Family in Mexico | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/global/26charts.html | Two Directions for the Prices of Natural Gas and Oil | False | By Floyd Norris | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26egypt.html | Egyptian Military Cracks Down on New Protest | False | By Liam Stack | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26tapes.html | Abuse Suspects, Your Calls Are Taped. Speak Up. | False | By William Glaberson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/football/26nfllabor.html | Deadline for N.F.L. Talks Could Be Extended | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/africa/26briefs-Niger.html | Niger: 3 Hostages From French Mine Are Released | False | By Marie-Pia Gohin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26about.html | Mubarak, Terrorism and Their Tie | False | By Jim Dwyer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/economy/26nocera.html | Biggest Fish Face Little Risk of Being Caught | False | By Joe Nocera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26metjournal.html | A Neighborhoodâ€šÃ„,Ã´s Steeples Are Set to Disappear Quietly | False | By Tim Stelloh | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26leak.html | U.S. Gathered Personal Data on Times Reporter in Case Against Ex-C.I.A. Agent | False | By Charlie Savage | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26dakota.html | The Man at the Center of a Dispute at the Dakota | False | By Christine Haughney and Peter Lattman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/baseball/26giants.html | The Return of the Conquering, Gnarly Heroes | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/education/26kearns.html | David T. Kearns, Champion of Education Reform, Dies at 80 | False | By Tom Zeller Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26levine.html | Pediatrician in Abuse Case Killed Himself | False | By Tamar Lewin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/technology/internet/26google.html | Seeking to Weed Out Drivel, Google Adjusts Search Engine | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26providence.html | Mayor Tries to Reassure Providence Teachers as Furor Grows Over Firing Notices | False | By Abby Goodnough | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26medicaid.html | Amid Cuomoâ€šÃ„Â´s Medicaid Cuts, Health Care Workersâ€šÃ„Â´ Union Shapes a Victory | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/golf/26golf.html | Match Play Could Be Battle of Snow and Long Ball | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27artsli.html | The Worldâ€šÃ„Â´s Wonders, in an Ecologistâ€šÃ„Â´s Eyes | False | By Karin Lipson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/europe/26ireland.html | Election Defeat Predicted for Irelandâ€šÃ„Â´s Ruling Party | False | By Sarah Lyall | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/media/26cbs.html | Sheen Tantrum Likely to Cost in the Millions | False | By Bill Carter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26collins.html | Presidential Primary Book Club | False | By Gail Collins | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26sat4.html | Jupiterâ€šÃ„Â´s El Sol | False | By Lawrence Downes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26herbert.html | Absorbing the Pain | False | By Bob Herbert | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/l26wilderness.html | Preserving Wilderness | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26sat2.html | 3 to 2 for Health Care Reform | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/l26saudi.html | Mideast Reform? | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/l26herbert.html | Helping the Casualties of the Economy | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26madison.html | Delivering Moral Support in a Steady Stream of Pizzas | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27artwe.html | An Alchemy of Color and Craft | False | By Sylviane Gold | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26sat1.html | The War on Women | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26Hu.html | Paying for Old Age | False | By Henry T. C. Hu and Terrance Odean | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26sat3.html | Look at the Science | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/l26immig.html | Illegal Immigrants | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/pageoneplus/corrections.html | Correction | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26indianapolis.html | Indianaâ€šÃ„Â´s 3-Year-Old Agitator | False | By Susan Saulny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/health/policy/26tobacco.html | Lorillard and Reynolds Sue F.D.A. | False | By Duff Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26wisconsin.html | Wisconsin Assembly Passes Anti-Union Bill as Senate Democrats Stay Away | False | By Richard A. Oppel Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26social.html | Gay Male Secretary for the White House | False | By Ashley Parker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26religion.html | Seeking Lynching Stories as Accounts of Faith | False | By Samuel G. Freedman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26lambertsen.html | Christian Lambertsen, Inventor of Scuba Precursor, Dies at 93 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27musicct.html | Disney Calling? A Band Takes Off | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27qbitewe.html | Herbs Sit Down to Tea | False | By Emily DeNitto | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27dinewe.html | Where Portions Are Big and Protein Abounds | False | By M. H. Reed | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/baseball/26citifield.html | Reyes, Healthy Again, Reclaims Crown as the Fastest Met | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26blow.html | The G.O.P.â€šÃ„Â´s Abandoned Babies | False | By Charles M. Blow | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27vinesli.html | Made for Meals | False | By Howard G. Goldberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27dineli.html | A Steakhouse Sticks With the Classics | False | By Joanne Starkey | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27qbitenj.html | Sip, Munch and Cheer | False | By Kelly Feeney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27dine-nj.html | A Robust Menu With Global Cuisine | False | By Karla Cook | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27dinect.html | Warm Slabs of Meat on Cold Winter Nights | False | By Stephanie Lyness | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27qbitect.html | Tacos and More, With a Twist | False | By Christopher Brooks | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26protests.html | Tumult Around the Region | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/basketball/26knicks.html | Knicksâ€šÃ„Ã´ Euphoria Is Thrown for a Loss | False | By Jodie Valade | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27duke.html | Best Visit to New York by a Former King? | False | By The New York Times | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/26sportsbriefs-livingston.html | High School Indoor Record Set in 600 Meters | False | By Bill Miller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/basketball/26nets.html | Loss to Spurs Gives Williams Crash Course in Netsâ€šÃ„Ã´ Routine | False | By Dan McCarney | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27ttdallas.html | Larger-Than-Life Dallas Is Barely Growing | False | By Matt Stiles and Emily Ramshaw | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27ttberman.html | Bermanâ€šÃ„Ã´s Agenda Leads Charge From the Right | False | By Reeve Hamilton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27ttnichols.html | Austin Filmmaker Scores Sight Unseen at Sundance | False | By Christopher Kelly | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27ttramsey.html | Republicans Must Walk Fine Line on Immigration | False | By Ross Ramsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/europe/27ireland.html | Irelandâ€šÃ„Ã´s Governing Party Ousted in Historic Loss | False | By Sarah Lyall | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/middleeast/27iraq.html | Bombing Damages Iraqâ€šÃ„Ã´s Largest Oil Refinery | False | By Jack Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27pirates.html | Suddenly, a Rise in Piracyâ€šÃ„Ã´s Price | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/africa/27libya.html | In Libya Capital, Long Bread Lines and Barricades | False | By David D. Kirkpatrick | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/middleeast/27yemen.html | Key Tribal Chief Wants Yemen Leader to Quit | False | By Laura Kasinof and Neil MacFarquhar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/asia/27kabul.html | Suicide Attack Continues Afghan Trend | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/politics/27cong.html | How Budget Battles Go Without the Earmarks | False | By Carl Hulse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27kershaw.html | In Africa, Lessons on Passion and Perspective for Kershaw | False | By Karen Crouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/hockey/27roller.html | In-Line Hockey: Still Rolling, but Not on a Roll | False | By Matt Caputo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27jeter.html | Everyoneâ€šÃ„Ã´s Talking About It (but Jeter) | False | By Brett McMurphy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27gret.html | Waiting Seven Years for Two Answers | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27corner.html | Want Clarity? Learn to Play Devilâ€šÃ„Ã´s Advocate | False | By Adam Bryant | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/basketball/27araton.html | Genius Loves Company in N.B.A. Balance of Power | False | By Harvey Araton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27kroll.html | A Corporate Sleuth Tries the Credit Rating Field | False | By Janet Morrissey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27unboxed.html | Carrots, Sticks and Digital Health Records | False | By Steve Lohr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27vecsey.html | Tosses and Turns of Yankees-Phillies | False | By George Vecsey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27novel.html | Moonlighting Within Microsoft, in Pursuit of New Apps | False | By Anne Eisenberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27tyrants.html | The Lands Autocracy Wonâ€šÃ„Ã´t Quit | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27backpage.html | Letters: The Goals of New Taxes | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27view.html | The Debate Thatâ€šÃ„Ã´s Muting the Fedâ€šÃ„Ã´s Response | False | By Christina D. Romer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/your-money/27fund.html | Suddenly, Emerging Markets Look Complicated Again | False | By Paul J. Lim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/27inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/your-money/27haggler.html | But Who Will Grade the Grader? | False | By David Segal | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27steal.html | In Film and in Life, the Story Is King | False | By Michael Cieply | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/jobs/27search.html | Your Rêésumê̂éâ̂©, for All to See | False | By Patricia R. Olsen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/jobs/27boss.html | From Software to Satellites | False | By Matthew J. Desch | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/27cutthroat.html | The Fish Whose Bite Is as Fierce as Its Name | False | By Chris Santella | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27grief.html | Why We Write About Grief | False | By Joyce Carol Oates and Meghan O'Rourke | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27jurinko.html | Andy Jurinko, Painter Whose Art Memorialized Ballparks, Dies at 71 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27oscar.html | The Oscars, New York-Style | False | By Michael Cieply | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27meta.html | A Patrol for the Webêéâ̂ Â's Playgrounds | False | By CHRISTINE LARSON | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27collective-bargain.html | In Indiana, Clues to Future of Wisconsin Labor | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27liptak.html | The Presidentấéấ,Â's Courthouse | False | By Adam Liptak | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/golf/27sportsbriefs-JAPANSARIMUR_BRF.html | Japanâéâ,Â's Arimura Leads Webb at HSBC | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-03-12 | https://www.nytimes.com/2011/02/27/weekinreview/27backthen.html | Back Then: 1964 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27bats.html | Torre Selected by Selig as a Top Lieutenant | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/asia/27military.html | Officer Denies Efforts to Sway Lawmakers | False | By Thom Shanker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/europe/27sweden.html | Swedes Begin to Question Liberal Migration Tenets | False | By Suzanne Daley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27sun1.html | The Budget Fight Continues | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27sun2.html | Angry Arizona, Again | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27sun3.html | Trashing the Lessons of Watergate | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27sun4.html | Joe Flom | False | By Lincoln Caplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27rally.html | Rallies for Labor, in Wisconsin and Beyond | False | By Richard A. Oppel Jr. and Timothy Williams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/l27auschwitz.html | Reflecting on the Essence of Auschwitz | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/l27afghan.html | Failure in Afghanistan | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/l27apostrophe.html | Everywhere, Bad Grammar | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27gas.html | Regulation Lax as Gas Wellsâéâ,Â' Tainted Water Hits Rivers | False | By Ian Urbina | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27pubed.html | An American in Pakistan | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27rich.html | Why Wouldnâéâ,Â't the Tea Party Shut It Down? | False | By Frank Rich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/asia/27northkorea.html | North Koreans Struggle, and Party Keeps Its Grip | False | By Mark McDonald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27kristof.html | Unfit for Democracy? | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27dowd.html | Have You Driven a Smartphone Lately? | False | By Maureen Dowd | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27ajami.html | How the Arabs Turned Shame Into Liberty | False | By Fouad Ajami | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/politics/27guns.html | Lawmakers Debate Effect of Weapons on Campus | False | By Marc Lacey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27verghese.html | Treat the Patient, Not the CT Scan | False | By Abraham Verghese | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27chile.html | New Mexico Takes Its Chile Very Seriously. Even the Spelling. | False | By Dan Frosch | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27boxing.html | For Ohio Students, Boxing Rings Become Refuges | False | By Christopher Maag | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27lobster.html | After a Record Haul in Maine, Try the Lobster Mac and Cheese | False | By Abby Goodnough | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/asia/27afghanistan.html | Taliban Bet on Fear Over Brawn as Tactic | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27ritter.html | Re-energize the Economy | False | By Bill Ritter Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27sanford.html | Face the Pension Problem | False | By Mark Sanford | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/politics/27newt-gingrich.html | On the Stump, Gingrich Puts Focus on Faith | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/africa/27nations.html | Security Council Calls for War Crimes Inquiry in Libya | False | By Edward Wyatt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27govs-intro.html | What We Learned in the Statehouse | False | By BILL RITTER Jr., MARK SANFORD, BILL RICHARDSON and PHIL BREDESEN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/richardson.html | There's No Business Like Show Business | False | By Bill Richardson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/basketball/27knicks.html | As the Knicks Rearrange, They Focus on the Kinks | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27bredesen.html | Focus on Schools and Jobs | False | By PHIL BREDESEN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/27racing.html | Sodat Quiets Doubters in Fountain of Youth | False | By Joe Drape | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/football/27nfl.html | Movement at Combine, but Not at the Table | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/golf/27golf.html | Match Play Comes Down to Two Golfers Who Rarely Blink | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27wilpon.html | Mets May Yearn for Another Pipeline | False | By Ken Belson and Richard Sandomir | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/middleeast/27bahrain.html | Bahrain Opposition Leader Returns From Exile | False | By Thomas Fuller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/ncaabasketball/27sdsu.html | Brigham Young Shows Off Its Supporting Cast | False | By Pete Thamel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/ncaabasketball/27villanova.html | Villanova Is Merely Another Milestone for St. John's | False | By Mike Ogle | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/politics/27teaparty.html | Tea Party Group Issues Warning to the G.O.P. | False | By Marc Lacey | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27cnctif.html | Corporate Giants Received TIF Money, Records Show | False | By Ellyn Fortino and Margaret Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27cncwarren.html | Emanuel Has a Tough Row to Hoe, but Far From an Impossible One | False | By James Warren | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/africa/27migrants.html | In Libyan Port, Stranded Migrants Watch Hope Depart | False | By Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27cncbraun.html | How a Past Political Star Became an Also-Ran | False | By Don Terry | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/football/27sportsbriefs-kiwanuka.html | Doctors Clear Kiwanuka | False | By Judy Battista | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27cnintel.html | Wrist-Wrestling Statue | False | By Hank Pellissier | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/politics/27governors.html | Governors Look for Means to Cope With Budgets | False | By Robert Pear | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27bccup.html | America's Cup Vanguards Begin Their Preparations | False | By John Upton | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27bcleeland.html | In Mayoral Race, Yee Makes Name for Himself as a Loner and a Workhorse | False | By Gerry Shih | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27bcculture.html | On Stage and Afterward, Spotlight on Apple in China | False | By Jeanne Carstensen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27cncstudent.html | Zimbabwe Orphans Get Chicago Support | False | By Jessica Reaves | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/crosswords/chess/27chess.html | Team Championship Rewards the Whimsical and the Skilled | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/27landesman.html | Jay Landesman, Beat Writer and Editor, Dies at 91 | False | By William Grimes | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27mets.html | First Game of the Spring Doesnâ€šÃ„Ã´t Change the Subject | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27yankees.html | Colon and Chamberlain Open in Right Direction | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/theater/27spiderman.html | â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ May Be Postponed Again | False | By Patrick Healy | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/africa/27qaddafi.html | The Vacuum After Qaddafi | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/asia/28china.html | Call for Protests in China Draws More Police than Protesters | False | By Ian Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/africa/28unrest.html | Rebels in Libya Gain Power and Defectors | False | By David D. Kirkpatrick and Kareem Fahim | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/global/28iht-cars28.html | Carmakersâ€šÃ„Ã´ Rush to China Could Fuel Another Bubble | False | By Jack Ewing | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/fashion/28iht-rjil28.html | Surface Attraction | False | By Suzy Menkes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/fashion/28iht-rgnb28.html | Burning Through Inspiration | False | By Jessica Michault | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28iht-ednye28.html | Cyberspace Wars | False | By Joseph S. Nye Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28iht-edoberman28.html | Digital Sputnik Moment | False | By REN&#291; OBERMANN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28youtube.html | Qaddafi YouTube Spoof by Israeli Gets Arab Fans | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28iht-edlet.html | Revolution and the Media | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28iht-edabrial28.html | NATO Builds Its Cyberdefenses | False | By ST&#291;PHANE ABRIAL | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28iht-oldfeb28.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/africa/28tunisia.html | Tunisian Premier, Vestige of the Old Government, Resigns | False | By Thomas Fuller | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/28iht-design28.html | When Desmond Paul Henry Traded His Pen for a Machine | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/cricket/28iht-CRICKET28.html | Slugging Away, England Gains Tie With India | False | By News Agencies | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/soccer/28iht-SOCCER28.html | On Every Level, Dortmund Beats Bayern | False | By Rob Hughes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/rugby/28iht-RUGBY28.html | England Plays Down Grand Slam Talk After Beating France | False | By Huw Richards | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/europe/28france-sarkozy-cabinet.html | Sarkozy Reshuffles Cabinet Once Again | False | By Steven Erlanger | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28abuse.html | Abuse Often Follows Afghans to America | False | By Kirk Semple | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/theater/reviews/28storm.html | â€šÃ„Ã²King Learâ€šÃ„Ã´ Inspires a Riff on the Endurance of Time | False | By Ken Jaworowski | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/asia/28afghan.html | Afghan Team Says NATO Killed Civilians in Strikes | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28israel.html | Israeli Panel Finds No Crime in 2002 Assassination | False | By Isabel Kershner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/hockey/28rangers.html | Trade Winds Off Ice, Crucial Loss on It | False | By Mark Viera | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28snider.html | Duke Snider, a Prince of New Yorkâ€šÃ„Ã´s Golden Age of Baseball, Dies at 84 | False | By Richard Goldstein and Bruce Weber | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/research/01prostate.html | Prostate Guideline Causes Many Needless Biopsies, Study Says | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-830 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28ax.html | A Reading of Schubert, Both Fiery and Fresh | False | By Allan Kozinn | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/crosswords/bridge/28card.html | Young Players From England Secure a Trophy | False | By Phillip Alder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/asia/28korea-balloons.html | N. Korea Threatens South on Balloon Propaganda | False | By Mark McDonald | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/asia/28hong-kong-mcdonalds-mcweddings.html | Raising a Milkshake to the Bride and Groom | False | By Joyce Lau | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28betty.html | Recalling a Revered Singer in Harlem | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28gergiev.html | Mahlerâ€šÃ„Ã´s Third, Whimsy-Free Version | False | By James R. Oestreich | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28arturo.html | Varied Music Legacies Find Much in Common | False | By Jon Pareles | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/books/28book.html | A First Wife Can Be So Stolid and Clueless and Plain and Pregnant | False | By Janet Maslin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28george.html | Rich Talent and Promising Voices Well Rewarded | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28quartet.html | Interpreting Several Phases of a Singular Creator | False | By Steve Smith | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/movies/28mooz.html | For One Young Muslim the Path to Faith Is Rocky | False | By Andy Webster | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28jamal.html | Veterans With Quartets, Stretching Out in Sound | False | By Ben Ratliff | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/dance/28verdenoteatret.html | The World Spins (Bicycle Wheels, Too) | False | By Gia Kourlas | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28christie.html | Skip the Sundae? Christie Is on the First Ladyâ€šÃ„Â´s Side | False | By Richard Pã©́rez-Peã́śÂ±a | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/28taylor.html | Paul Taylor Offers a Vision of the World Through Mirrors and Illusions | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/television/28triangle.html | Two Remembrances of One Deadly Day in 1911 | False | By Mike Hale | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/theater/28bison.html | Relocating Drama From Ice to Stage | False | By Charles McGrath | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/television/28arts-TWOWINNERSTW_BRF.html | Two Winners, Two Potential Shows | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28oman.html | Oman Joins Protest Wave, and 2 Die in Clashes with Police | False | By Nada Bakri | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/design/28arts-AGIFTFORARTI_BRF.html | A Gift for Art Institute | False | Compiled by Kate Taylor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/europe/28military.html | U.S. and Allies Weigh Libya No-Fly Zone | False | By John M. Broder | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/theater/28arts-FELAHEADINGT_BRF.html | â€šÃ„Â²Felaâ€šÃ„Â´ Heading to Nigeria | False | Compiled by Kate Taylor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/movies/28arts-GNOMEOJULIET_BRF.html | â€šÃ„Â²Gnomeo & Julietâ€šÃ„Â´ Is Tops at Box Office | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/movies/28arts-FRENCHAWARDS_BRF.html | French Awards Favor Polanski Film | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/theater/28arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Kate Taylor | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28adco.html | Plan to Create a Digital Works Institute Wins Ad Contest | False | By Stuart Elliott | 2011-05-31 | TX 6-776-145 | |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/28ahead.html | LOOKING AHEAD | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/energy-environment/28green.html | Protecting Antarctica | False | By G. THOMAS SIMS | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/education/28educBriefs.html | Women Gaining on Men in M.B.A. Aspirations | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/politics/28brothels.html | Nevada Politicians Debate an Older Profession | False | By Jennifer Medina | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/education/28educ.ede.html | British Educators Telling Students: Go Abroad | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/education/28winerip.html | Seeking Integration, Whatever the Path | False | By Michael Winerip | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28yankees.html | Novaâ€šÃ„Â´s Bid for Rotation Opens Strong and Fast | False | By Ben Shpigel | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/politics/28nullify.html | Rallying for Statesâ€šÃ„Â´ Rights, G.O.P. Legislators Tell Washington to Go Away | False | By Kirk Johnson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28mets.html | Perezâ€šÃ„Â´s Struggle to Throw Strikes Carries Into Metsâ€šÃ„Â´ Spring Training | False | By David Waldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/africa/28congo.html | Gunmen in Congo Attack Presidentâ€šÃ„Â´s House | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/28gymnast.html | Champion Michigan Gymnast Rises Far Above a Disadvantage | False | By Clare Lochary | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/28wrestling.html | On Wrestling Mat, Girls Still Face Uphill Struggle | False | By Jerã́śÂ© Longman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28bookstores.html | Publishers Look Beyond Bookstores | False | By Stephanie Clifford and Julie Bosman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/global/28oil.html | Tremors from Libya Contribute to Oil Price Cycles | False | By Jad Mouawad and Clifford Krauss | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28vecsey.html | For Mets, Another Storm to Weather | False | By George Vecsey | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/28patent.html | Senators to Debate Patent Bill | False | By Edward Wyatt | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28network.html | Cutting Out Middleman to Sell Small Ads Online | False | By Tanzina Vega | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/africa/28nurse.html | Qaddafi Appears to Lose Steadfast Nurse | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28towns.html | Connecticut and New Jersey, at War, and Joined at the Hip | False | By Peter Applebome | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/basketball/28rhoden.html | Burden of Proof Falls on D'Antoni | False | By William C. Rhoden | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/basketball/28garden.html | Heat and Knicks Are Reflection of Rising East | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28layoffs.html | City Details Worst-Case School Layoffs | False | By Fernanda Santos | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/golf/28golf.html | Donald Leaves Field and the Past Behind | False | By Larry Dorman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28carr.html | Insulting Chuck Lorre, Not Abuse, Gets Sheen Sidelined | False | By David Carr | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28mayor.html | Limit Pay, Not Unions | False | By Michael R. Bloomberg | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28housing.html | Housing Agency's Computer Woes Put Aid Recipients in Limbo | False | By David W. Chen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/28autos.html | Behind a Rise in Auto Sales, Easier Credit | False | By Eric Dash | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28cubs.html | Baseball Is Woven Through Fabric of Cubs Manager's Life | False | By Tyler Kepner | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28anderson.html | Duke of Flatbush, a Brooklyn Icon | False | By Dave Anderson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/politics/28trainer.html | White House Sweats, and He's the Cause | False | By Ashley Parker | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28taxi.html | Passenger Steals Cab and Crashes, Police Say | False | By Joseph Goldstein | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/28views.html | Apple's Secrecy Doesn't Serve Corporate Governance | False | By Rob Cox and Robert Cyran | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28own.html | Oprah's New Channel Struggles to Pull in the Viewers | False | By Brian Stelter | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28qaeda.html | As Regimes Fall in Arab World, Al Qaeda Sees History Fly By | False | By Scott Shane | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28cpb.html | Public Broadcasting Faces New Threat in Federal Budget | False | By Elizabeth Jensen | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/politics/28governors.html | A Three-Man Band of Budget Cutters | False | By Monica Davey and Jeff Zeleny | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/health/28radiation.html | X-Rays and Unshielded Infants | False | By Walt Bogdanich and Kristina Rebelo | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/movies/awardsseason/28redcarpet.html | Plain Jane Glamour Rules the Red Carpet | False | By Eric Wilson | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28scholars.html | Eight High School Students Are Named Times Scholars | False | By Alan Feuer | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/28unions.html | Unions Debate What to Give to Save Bargaining | False | By Michael Cooper and Steven Greenhouse | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/technology/28kihara.html | Nobutoshi Kihara, Sony Engineer, Dies at 84 | False | By Douglas Martin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/28wisconsin.html | Demonstrators Can Continue Overnight Stays in Wisconsin Capitol | False | By Richard A. Oppel Jr. | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/28bonds.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/americas/28haiti.html | Return of Aristide to Haiti Appears to Have Stalled | False | By Pooja Bhatia and Damien Cave | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28indies.html | Tribeca and Sundance Festivals Plan Big Growth | False | By Brooks Barnes | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28drill.html | Remembrance of Magazine Ads Past | False | By Alex Mindlin | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28hill.html | Except February | False | By PHILIP S. HILL | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28mon1.html | Keep the Government Open | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/l28monkeys.html | Who's the Biggest Loser in Obesity Research? | False | | 2011-05-31 | TX 6-776-145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28krugman.html | Leaving Children Behind | False | By Paul Krugman | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28health.html | When Health Insurance Isnâ€šÃ„Ã´t for Sale | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28mon2.html | No Exit From a Bad Program | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28mon3.html | Transplants and Rationing | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28mon4.html | The Anthropocene | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28blue.html | Rediscovered, Ancient Color Is Reclaiming Israeli Interest | False | By Dina Kraft | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28lottery.html | Lottery Numbers for New York, New Jersey and Connecticut | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28cuomo.html | Cuomoâ€šÃ„Ã´s Budget Strategy, Getting Adversaries to Suggest Cuts, Is Paying Off | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 0001-01-01 | https://www.nytimes.com/2011/02/28/movies/awardsseason/28oscars.html | Oscar Coronation for â€šÃ„Ã²The Kingâ€šÃ„Ã´s Speechâ€šÃ„Ã´ | False | By Brooks Barnes and Michael Cieply | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28willets.html | Concern for Underclass as the City Progresses on Its Willets Point Plan | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28iraq.html | Iraqi Women Work to Halt Bombers, but Paycheck Is Elusive | False | By Jack Healy and Yasir Ghazi | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28diary.html | Charity Begins With a New Home for a Lost Scarf | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28protests.html | Developments in the Region | False | | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/basketball/28knicks.html | Billups Lifts Knicks Over Heat | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/movies/awardsseason/28watch.html | Make It New? Oscar Courts Internet Age | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-145 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/europe/01refugee.html | Refugee Agency Reports â€šÃ„Ã²Humanitarian Emergencyâ€šÃ„Ã´ as Multitudes Flee Libya | False | By Alan Cowell | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/africa/01unrest.html | Qaddafiâ€šÃ„Ã´s Forces Hit Back at Rebels | False | By Kareem Fahim and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/global/01rupee.html | India Says It Expects Growth to Cut Deficit | False | By Vikas Bajaj | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01iht-oldmar1.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/europe/01iht-politicus01.html | British Shift on Muslims Is Ominous | False | By John Vinocur | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/cricket/01iht-CRICKET01.html | India Has Cause for Concern at Cricket World Cup | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01buckles.html | Frank Buckles, Last World War I Doughboy, Is Dead at 110 | False | By Richard Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01iht-edbuzek01.html | Women in the Boardroom | False | By Jerzy Buzek and Viviane Reding | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01iht-edlet01.html | Help Out the Libyans | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01iht-edcotler01.html | Libya and the Responsibility to Protect | False | By Irwin Cotler and Jared Genser | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01iht-edcohen01.html | Oh, What a Lucky Man | False | By Roger Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01iht-edbeam01.html | Governor Moonbeam + 30 | False | By Alex Beam | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/politics/01health.html | Obama Backs Easing State Health Law Mandates | False | By Sheryl Gay Stolberg and Kevin Sack | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01oman.html | Protests in Oman Spread From Port City to Capital | False | By Nada Bakri | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/01racing.html | Experience, Not Winning, Matters for Derby Hopeful | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/technology/01iht-srhealth01.html | Do-It-Yourself Health Care With Smartphones | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/video-games/01killzone.html | Violence Reigns With No Apologies | False | By Seth Schiesel | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/media/01music.html | Investors Are Drawn Anew to Digital Music | False | By Ben Sisario | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/space/01orbit.html | Space Tourism May Mean One Giant Leap for Researchers | False | By Kenneth Chang | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01really.html | The Claim: Side Stitches? Change Your Posture | False | By Anahad O'Connor | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01egypt.html | Egypt Prosecutor Sharpens Case Against Mubarak | False | By Neil MacFarquhar and Mona El-Naggar | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01pension.html | Pension Funds Strained, States Look at 401(k) Plans | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/rugby/01rugby.html | New Zealand Won't Rush a Decision on Rugby World Cup | False | By Emma Stoney | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-03 | https://www.nytimes.com/2011/03/01/world/asia/01pai.html | Anant Pai, 81, Is Dead; Comics Told Indian Children Their Country's Stories | False | By Vikas Bajaj | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01iraq.html | Immunity Gone, Contractor in Iraq Sentenced to Prison | False | By Michael S. Schmidt | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/fashion/01iht-rarmani01.html | The Post-Feminist Armani | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/fashion/01iht-rd01.html | Taking It Out West | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/africa/01pirates.html | Pirates Hijack Vessel Carrying 7 Danes, Including 3 Children | False | By J. David Goodman | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/music/01symphony.html | A Conquering Climax to a Tribute to Mahler | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01qna.html | The 5-Second Rule | False | By C. Claiborne Ray | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01obwhale.html | Where Call Reception Fades for Pilot Whales | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/automobiles/autoshow/01geneva-auto-show.html | Auto Executives Brace for Oil Price Increases | False | By Jack Ewing | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01smallpox.html | Life, Liberty and the Pursuit of Vaccines | False | By HOWARD MARKEL, M.D. | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/views/01cases.html | 18 Stethoscopes, 1 Heart Murmur and Many Missed Connections | False | By Madeline Drexler | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01laser.html | Lasers Rise as Threat to Retinas | False | By Christine Negroni | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01global.html | Parasitic Disease: Guinea Worm Takes a Step Closer to Eradication, Jimmy Carter Says | False | By Donald G. McNeil Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01angier.html | Natalie Portman, Oscar Winner, Was Also a Precocious Scientist | False | By Natalie Angier | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01brody.html | For Tendon Pain, Think Beyond the Needle | False | By Jane E. Brody | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01wisconsin.html | In Wisconsin, Flinging Blame and Citing Deadlines | False | By Richard A. Oppel Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01yemen.html | Opposition in Yemen Supports Protesters | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/africa/01military.html | U.S. Readies Military Options on Libya | False | By Mark Landler and Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01airports.html | Small Airports, Left Behind | False | By Susan Stellin | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01scotus.html | Jury Can Hear Dying Man's Words, Justices Say | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/hockey/01hockey.html | Fighting to Stay in the Game | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/research/01patterns.html | Maternal Link to Alzheimer's Makes a Gain | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01dinosaur.html | Dinosaur-Hunting Hobbyist Makes Fresh Tracks for Paleontology | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/design/02susman.html | In London, U.S. Art Enjoys Diplomatic Showcase | False | By Carol Vogel | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01israel.html | Migrants in Israel Face Uncertainty, Despite Oscar | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/energy-environment/01drill.html | Oil Drilling to Resume in the Gulf's Deep Waters | False | By John M. Broder and Clifford Krauss | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01netanyahu.html | Netanyahu Warns on Settlements | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/music/01jazz.html | A Season of Many Singers in Jazz at Lincoln Center | False | By Ben Ratliff | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/music/01ingrid.html | Finding the Subtle Humor and Whimsy in Haydn | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/africa/01zimbabwe.html | Zimbabwe Activists May Have Been Tortured, Official Says | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01nuke.html | Russians Say Damaged Cooling Pump Is Cause of Delay in Starting Iranian Reactor | False | By William J. Broad | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/music/01choice.html | Critics's Choice: New CDs | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/asia/01beijing.html | China Issues Warning on Climate and Growth | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/movies/awardsseason/01oscar.html | Younger Audience Still Eludes the Oscars | False | By Michael Cieply and Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/dance/01nycb.html | At City Ballet This Winter, You Could Sometimes See the Music | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01conv.html | Call It a Reversible Coma, Not Sleep | False | By Claudia Dreifus | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/television/01watch.html | Famous, With Foot in Mouth | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/global/01galliano.html | Video Raises Questions for Designer | False | By Doreen Carvajal | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/books/01book.html | With a Few Tweaks, Shaking Up History | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/television/01arts-FEWWINNERSAG_BRF.html | Few Winners Against the Oscars | False | By Benjamin Toff | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01compute.html | Remapping Computer Circuitry to Avert Impending Bottlenecks | False | By John Markoff | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/reviews/02wine.html | Judging Napa Cabernet's Class of 2007 | False | By Eric Asimov | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01poll.html | Majority in Poll Back Employees in Public Sector Unions | False | By Michael Cooper and Megan Thee-Brenan | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01lett-BEYONDTHEAGI_LETTERS.html | Beyond the Aging Dam (1 Letter) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01lett-SCENTOFAWOMA_LETTERS.html | Scent of a Woman (1 Letter) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01lett-THECASEFORLI_LETTERS.html | The Case for Life on Earth (1 Letter) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01lett-BEFOREWELOOK_LETTERS.html | Before We Look for Cures (1 Letter) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01trade.html | U.S. Plans for Trade Are Stalled | False | By Sewell Chan | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01lett-TAKINGTHELON_LETTERS.html | Taking the Long View (1 Letter) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01flier.html | On a Plane, and Glad to Be Carrying Wine | False | By RICHARD BETTS | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02Elder.html | My Unhealthy Diet? It Got Me This Far | False | By Henry Alford | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/europe/01iht-germany01.html | German Politicians Assail Turkish Leader Over Cultural Remarks | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01pollbox.html | How the Poll Was Conducted | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/fashion/01REVIEW.html | In Milan, Trying to Leap the Obstacles | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/asia/01japan.html | With Its Eye on China, Japan Builds Up Military | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/baseball/01bats.html | Valentine Familiar With Mets's Sale Talk | False | By David Waldstein and Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01road.html | Keeping Women Safe Through Social Networking | False | By Joe Sharkey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01sanbruno.html | Panel Seeking Answers in Fatal Pipeline Blast | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/movies/01russell.html | Jane Russell, Sultry Star of 1940s and '50s, Dies at 89 | False | By Anita Gates | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/baseball/01madoff.html | Mets Owners Hope Courts Will Limit Liability | False | By Ken Belson and Alison Leigh Cowan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/media/01adco.html | Commercials at the Oscars Play It Safe and Play It Again | False | By Stuart Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/football/01sportsbriefs-redskins.html | Redskins Cut Clinton Portis | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/asia/01clarridge.html | Private Spies Aid F.B.I. in Afghan Investigation | False | By Mark Mazzetti | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01dugard.html | Confession Is Reported in Case of 18-Year Captive | False | By Jesse McKinley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/basketball/01knicks.html | With Their Stars in Place, Knicks Adjust to the Rest | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/media/01live.html | Weak Ticket Sales Contribute to Large Loss for Live Nation | False | By Ben Sisario | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01warehouse.html | For Schools, Free Art Supplies, and Much More | False | By Fernanda Santos | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/media/01sheen.html | Sheenâ€šÃ„Ã´s Lawyer Seeks Payment for the Actor | False | By Bill Carter and Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01nyc.html | Where Freedom of Expression Runs Headlong Into the Impulse to Censor | False | By Clyde Haberman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/baseball/01arizona.html | Seeking Better Team Through a Better Culture | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01hospital.html | Bronx-Lebanon Obstetricians Face Malpractice Insurance Cutoff | False | By Anemona Hartocollis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01earthquakes.html | Arkansas Quake Is Its Most Powerful in 35 Years | False | By Campbell Robertson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/baseball/01yankees.html | His Health Back, Yankeesâ€šÃ„Ã´ Prior Can Focus on Pitching | False | By Pat Borzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01women.html | The Budget and American Women | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01broadband.html | Rural Broadband | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/americas/01venezuela.html | A 45-Story Walkup Beckons the Desperate | False | By Simon Romero and María Eugenia Díaz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01flatbush.html | When Players Like Duke Snider Were Also Neighbors | False | By Manny Fernandez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/football/01nfllabor.html | Week of Uncertainty and Import for N.F.L. Negotiations | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01medicaid.html | Home Care in New York | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01afghan.html | A Warning About War | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01friedman.html | A Tax on Gasoline | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/01boxing.html | Boxer Yuri Foreman Experiences Life in Between Fights | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01edwards.html | Edwards Lies Low, but That Wonâ€šÃ„Ã´t Last | False | By Kim Severson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/asia/01china.html | Well-Oiled Security Apparatus in China Stifles Calls for Change | False | By Andrew Jacobs and Jonathan Ansfield | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01superintendent.html | Cuomo Seeks Cap on School Superintendentsâ€šÃ„Ã´ Pay | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01herbert.html | Unintended, but Sound Advice | False | By Bob Herbert | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01views.html | Securing Returns at Berkshire | False | By Jeffrey Goldfarb and Lisa Lee | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/baseball/01mets.html | Beltran Makes a Move the Mets Were Hoping For | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01taxi.html | Cityâ€šÃ„Ã´s Lengthy Push for Hybrid-Engine Taxicabs Hits a Legal Dead End | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01iran.html | Mystery Deepens on Status of Iran Opposition Leaders | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01rape.html | Taped Statement Admissible at Police Officersâ€šÃ„Ã´ Rape Trial | False | By John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01appraisal.html | Behind the Scenes at the Dakota | False | By Christine Haughney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/americas/01briefs-Mexico.html | Mexico: Drug Gang Figure Is Captured | False | By Damien Cave | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/asia/01briefs-Afghanistan.html | Afghanistan: 6 NATO Members Killed | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/politics/01freshmen.html | In Shadow of 1995, G.O.P. Freshmen Stand Firm | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01brooks.html | The New Normal | False | By David Brooks | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/ncaabasketball/01uconn.html | UConn Hits March With 29 Wins, but Only 8 Players | False | By Jeré Ã© Longman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/hockey/01trades.html | At Deadline, Rangers Are Unable to Fill Sudden Need | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01civility.html | Curbing That Pesky Rude Tone | False | By Richard Dooling | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/football/01jets.html | Jets to Release Jenkins, 3 Others | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01Yarkin.html | Saving States the SamiâˆÃ‚Â´s Club Way | False | By David Yarkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01bloomberg.html | Bloomberg Testing the World of Opinion | False | By Michael Barbaro | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-04 | https://www.nytimes.com/2011/03/01/world/europe/01erbakan.html | Necmettin Erbakan, a Turkish Prime Minister, Dies at 84 | False | By Stephen Kinzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/basketball/01nets.html | Nets Woo Williams, but Not With a Win | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01tue1.html | A Right Without a Remedy | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01tue2.html | QaddafiâˆÃ‚Â´s Crimes and Fantasies | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01tue3.html | Acts of Contrition | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01land.html | Thank You for Your Support. Now, Can We Sweep the Capitol? | False | By Dan Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01tue4.html | Taxi!??? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/01/nyregion/01daines.html | Dr. Richard F. Daines, Former State Health Chief, Dies at 60 | False | By Anemona Hartocollis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01statesbox.html | Discord, State by State | False | By Richard A. Oppel Jr., Emma G. Fitzsimmons and Sabrina Tavernise | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01apparel.html | Clothes Makers Join to Set âˆÃ‚Â´Green ScoreâˆÃ‚Â´ | False | By Tom Zeller Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01eyeball.html | In a Marine WormâˆÃ‚Â´s Eyes, the Theory of Evolution | False | By Carl Zimmer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/middleeast/02arms.html | In U.S.-Libya Nuclear Deal, a Qaddafi Threat Faded Away | False | By David E. Sanger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/music/01rotolo.html | Suze Rotolo, a Face, With Bob Dylan, of âˆÃ‚Â´60s Music, Is Dead at 67 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/movies/01winick.html | Gary Winick, Director of Small and Studio Films, Dies at 49 | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02gomes.html | Rev. Peter J. Gomes Is Dead at 68; A Leading Voice Against Intolerance | False | By Robert D. McFadden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/africa/02libya.html | Libyan Rebels Said to Debate Seeking U.N. Airstrikes | False | By Kareem Fahim and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01protests.html | Tumult Around the Region | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/europe/02refugee.html | Fleeing Migrant Workers Pile Up at LibyaâˆÃ‚Â´s Borders | False | By Sharon Otterman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/asia/02japan.html | Internet Cheating Scandal Shakes Japan Universities | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/asia/02india.html | India Sentences 11 to Die for Fatal Train Fire | False | By Hari Kumar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/middleeast/02yemen.html | Radical Cleric Demands Ouster of Yemen Leader | False | By Laura Kasinof and Scott Shane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02iht-oldmar02.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/soccer/02iht-SOCCER02.html | A Sweet Reminder of Brazilian Soccer's Glory | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/europe/02germany.html | Plagiarism in Dissertation Costs German Defense Minister His Job | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02iht-edmoyo02.html | How to Get America Back on Track | False | By Dambisa Moyo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02iht-edpifer02.html | Yanukovich's First Year | False | By STEVEN PIFER and WILLIAM TAYLOR | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/asia/02china.html | Chinese Move to Stop Reporting on Protests | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/economy/02fed.html | Optimism and Caution In Bernanke Testimony | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/fashion/02dior.html | Dior Fires John Galliano After Bigotry Complaints | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/baseball/02bonds.html | Risking Jail Time, Trainer Again Vows He Won'ÆŠÂ"Â¬Â't Testify Against Bonds | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02states.html | Ohio Lawmakers Battle Over Union Bargaining Rights | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02auto.html | Car Sales Jumped in February, but Here Come Gas Prices Again | False | By Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/ncaabasketball/02reas.html | As Longhorns Swoon, Coach Faces More Questions | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/books/02book.html | Thinking the Unthinkable Again in a Nuclear Age | False | By Dwight Garner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06lede-t.html | How to Lose a Country Gracefully | False | By Bill Keller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/europe/02degree.html | A London University Wrestles With a Qaddafi Gift | False | By D. D. Guttenplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02iht-edletters02.html | Democracy in the Middle East | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-03 | https://www.nytimes.com/2011/03/02/world/africa/02tribes.html | Even a Weakened Qaddafi May Be Hard to Dislodge | False | By Steven Erlanger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02graduates.html | More College Graduates Take Public Service Jobs | False | By Catherine Rampell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/europe/02assange.html | Report Says Assange Cited Jewish Conspiracy | False | By Ravi Somaiya | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02gas.html | Wastewater Recycling No Cure-All in Gas Process | False | By Ian Urbina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/global/02spainbudget.html | Spain Meets Budget Deficit Target | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/basketball/02knicks.html | Orlando Still a Big Factor Despite Shift in the East | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02dodd.html | Motion Picture Industry Group Names Ex-Senator Dodd as Its New Chief | False | By Brooks Barnes and Michael Cieply | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/global/02galliano.html | Galliano's Departure From Dior Ends a Wild Fashion Ride | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/automobiles/autoshow/02geneva-auto-show.html | At Geneva, an Upbeat but Uncertain Mood | False | By Jack Ewing | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02sanbruno.html | Utility Expert Blames Faulty Weld in California Pipeline Explosion That Killed 8 | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/middleeast/02oman.html | Rallies in Oman Steer Clear of Criticism of Its Leader | False | By Thomas Fuller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/reviews/02rest.html | Fishtag | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/global/02europeanunion-tax.html | German Push to Impose Discipline on E.U. Hits Snag Over Taxes | False | By Stephen Castle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/music/02chamber.html | Similar Tradition, but Translation Required | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/africa/02uganda.html | Of Irish Soil and Ugandan Politics | False | By Josh Kron and Jeffrey Gettleman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/dance/02dust.html | Death Comes Calling Once Again, Just as in 1977 | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02oil.html | Uncertainty Drives Up Oil Prices | False | By Clifford Krauss and Jad Mouawad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/realestate/commercial/02haiti.html | Born of 9/11, an Effort to Rebuild Shattered Haiti | False | By Julie Satow | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/design/02hammons.html | The Upper East Side Goes Grungy in David HammonsÆŠÂ"Â¬Â's Gallery Show | False | By Holland Cotter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/politics/02budget.html | House Advances Budget and Cuts $4 Billion | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/asia/02philippines.html | First Payments Are Made to Victims of Marcos Rule | False | By Seth Mydans | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/health/02infect.html | Fewer Patients in I.C.U. Getting Blood Infections | False | By Denise Grady | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/music/02smo.html | Revisiting an Annual Rite of Beethoven and Sibelius | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/realestate/commercial/02montclair.html | From Tired Buildings to Slick New Offices | False | By Antoinette Martin | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/dance/02tanowitz.html | Take Unusual Music, Mix Contrasting Movements, Stir Well | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/music/02levine.html | Music Director Cancels in Boston | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/movies/02uncle.html | A Farewell to This Life, and All Its Ghosts | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/dance/02alice.html | Alice on Her Toes, at a Rare Tea Party | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-06 | https://www.nytimes.com/2011/03/06/movies/awardsseason/06DARGIS.html | Oscarsâ€šÃ„Â´ Red Carpet (Parallel Universe) | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03CRITIC.html | Alexander Wangâ€šÃ„Â´s Store Opens in SoHo | False | By Cintra Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03boite.html | The Chelsea Room | False | By Ben Detrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/global/03android.html | Japan Phone Makers See Opportunity in Android | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02Hamilton.html | A Chefâ€šÃ„Â´s Life, With Scars and All | False | By Jeff Gordinier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02Greenhouse.html | Greenhouse Projects Nurture Produce and Workers | False | By Glenn Collins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02off.html | Off the Menu | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/reviews/02dinbriefs.html | Wasan | False | By Ligaya Mishan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02italy.html | A Hefty Guide to Eating Italian | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02rice.html | Bushwick Looks More Sicilian With Arancini | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02ginger.html | Ginger Beer: Some Like It Hot or Cool | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/reviews/02dinbriefs-2.html | Edi & the Wolf | False | By Oliver Strand | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02apperex3.html | Sautã¨šÃ©ed Shrimp With Coconut Oil, Ginger and Coriander | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02Appe.html | Once a Villain, Coconut Oil Charms the Health Food World | False | By Melissa Clark | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02views.html | The High Cost of Efficiency | False | By Agnes T. Crane, Rob Cox and Una Galani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02medical.html | Dr. Machine Will See You Now ... | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/politics/02taxes.html | A Tax Cut May Carve Into the Budgets of 19 States | False | By Michael Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02february.html | An Ode to February (and Letâ€šÃ„Â´s Keep It Short) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02leonhardt.html | Union Contracts, Not Pay, Are Statesâ€šÃ„Â´ Problem | False | By David Leonhardt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/basketball/02rhoden.html | Shunting a Key Figure to the Sideline | False | By William C. Rhoden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02sweat.html | Trial in Sweat Lodge Deaths Begins | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02bodyguard.html | Fending Off Paparazzi May Earn Glory, but Not Necessarily a Visa | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/baseball/02yankees.html | New Routine for Posada, and a Bit of the Old One | False | By Pat Borzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02culbert.html | Why Your Boss Is Wrong About You | False | By Samuel A. Culbert | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/health/policy/02health.html | Governors Seek Help on Medicaid Costs | False | By Robert Pear | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/fashion/02galliano-dior.html | Galliano Case Tests Dior Brandâ€šÃ„Â´s Future | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/health/policy/02pennsylvania.html | Feeling Budget Pinch, States Cut Insurance | False | By Kevin Sack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/africa/02military.html | Gates Plays Down Idea of U.S. Force in Libya | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02stemple.html | The Hidden Victims of Wartime Rape | False | By Lara Stemple | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02scotus.html | Supreme Court Rules on AT&T Case | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02about.html | How Not to Rid New York City Schools of Bad Apples | False | By Jim Dwyer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/baseball/02shortstop.html | Vizquelâ€šÃ„Â´s Path to Shortstop at 40 Could Stand as a Test for Jeter | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02veterans.html | Unanimously, Supreme Court Backs Veterans in 2 Cases | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/02runner.html | Kenyaâ€šÃ„Â´s Rudisha Refocuses After Record Year | False | By Steve Nearman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/africa/02ivorycoast.html | Political Crisis in Ivory Coast Cripples a City | False | By Adam Nossiter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/football/02union.html | In Labor Clash, N.F.L.â€šÃ„Â´s Union Calls Old Play | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02vernon.html | Plan Would Erase All-Business Town | False | By Adam Nagourney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/football/02nfl.html | Judge Says N.F.L. Acted Against Players When It Renegotiated Television Deals | False | By Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/middleeast/02lobby.html | Arab Unrest Puts Their Lobbyists in Uneasy Spot | False | By Eric Lichtblau | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/economy/02debt.html | Credit Card Data Tells Mixed Story | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02metro-north.html | On Metro-Northâ€šÃ„Â´s New Haven Line, New Cars Arrive | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/global/02tax.html | Ex-UBS Banker Is Said to Have Been Informant in Inquiry | False | By Lynnley Browning | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02millionaire.html | Assembly Will Push to Keep Tax Increase on High Earners, Defying Cuomoâ€šÃ„Â´s Wishes | False | By Nicholas Confessore | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02friedman.html | This Is Just the Start | False | By Thomas L. Friedman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02koch.html | Filmmakers in Tow, Irate Koch Presses Albany on Redistricting | False | By Javier C. Hernâ€šÃ„Â¨ndez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02wisconsin.html | Wisconsin Budget Would Slash School and Municipal Aid | False | By Monica Davey and Richard A. Oppel Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02wed1.html | Mr. Obamaâ€šÃ„Â´s Health Care Challenge | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02wed2.html | Ireland, Under New Management | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02wed3.html | Truth in Pregnancy Counseling | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/baseball/02wilpon.html | Baseball Said to End Big Loans to Mets | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/politics/02issa.html | Spokesman Loses Job for Sharing His E-Mail | False | By Michael D. Shear | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02brfs-GOVERNMENTBA_BRF.html | Government Bans Five Chemicals Used in Marijuana Stand-Ins | False | By Dan Frosch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02brfs-HUNDREDSARRE_BRF.html | Hundreds Arrested in Gang Crackdown | False | By Kirk Semple | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02coplon.html | Judith Coplon, Haunted by Espionage Case, Dies at 89 | False | By Sam Roberts | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/europe/02briefs-Spain.html | Spain: Budget Deficit Goal Met | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/football/02jets.html | Jets Tinker With Roster, Making Offers to 9 Players | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/media/02adco.html | Pro Bono Campaign Aims to Keep the Kings in Sacramento | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/theater/reviews/02timon.html | A Dinner of Water and Stones for Those Friends Who Donâ€šÃ„Â´t Come Through | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/theater/reviews/02beautiful.html | Hoping to Punch a Path to Glory | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02slay.html | A $20 Loan, a Facebook Quarrel and a Fatal Stabbing | False | By Al Baker and Tim Stelloh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/africa/02briefs-Zimbabwe.html | Zimbabwe: Seeking Release of 45 | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02power.html | Deal Is Reached for Line Under Hudson Giving the City a New Source of Electricity | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02wed4.html | Slashing Community Service | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02teacher.html | Cuomo Seeks Speedy Change in Teacher Evaluations | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/americas/02briefs-Mexico.html | Mexico: Ex-Mayor Tied to Killings | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02volunteers.html | Police Departments Turn to Volunteers | False | By Jesse McKinley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02scan.html | City Council Earmarks Flow to Brain Scan Group | False | By Javier C. Hernández | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/hockey/02rangers.html | Behind Miller, Recharged Sabres Draw Closer to Rangers | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/movies/02girardot.html | Annie Girardot, Versatile French Actress, Dies at 79 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/movies/03rendezvous.html | French Films Turn Back the Clock | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/africa/03refugee.html | Migrant Workers Pile Up at Libyaâ€šÃ„Â´s Borders | False | By Nadia Shira Cohen and Sharon Otterman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03pakistan.html | Extremists Are Suspected in Killing of Pakistani Minister | False | By Jane Perlez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/africa/03military.html | Gates Warns of Risks of a No-Flight Zone | False | By David E. Sanger and Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06prac-germs.html | How Not to Get Sick From a Flight | False | By Michelle Higgins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/africa/03libya.html | Rebels in Libya Win Battle but Fail to Loosen Qaddafiâ€šÃ„Â´s Grip | False | By Kareem Fahim and Robert F. Worth | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03yunus.html | Microcredit Pioneer Ousted, Head of Bangladeshi Bank Says | False | By Lydia Polgreen and Vikas Bajaj | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03iht-edgetmanchuk03.html | Counterpoint: Yanukovichâ€šÃ„Â´s First Year | False | By Alyona Getmanchuk | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03iht-edlett03.html | The Right Policy for Natural Gas | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03iht-oldmar03.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03iht-letter03.html | Uncompromising Practicality Could Be India's Downfall | False | By Manu Joseph | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/soccer/03iht-SOCCER03.html | Tough Times for Professional Soccer in Australia | False | By John Duerden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/cricket/03iht-CRICKET03.html | West Indiesâ€šÃ„Â´ Downward Spiral Can Get Worse at the Cricket World Cup | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/arts/music/03fodor.html | Eugene Fodor, Violin Virtuoso, Dies at 60 | False | By Margalit Fox | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/basketball/03pistons.html | Model of N.B.A. Success Has Fallen Into Disarray | False | By Joanne C. Gerstner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-06 | https://www.nytimes.com/2011/03/06/theater/06radcliffe.html | Now Just a Muggle, With Song and Dance | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03scotus.html | Justices Rule for Protesters at Military Funerals | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03afghan.html | Nine Afghan Boys Collecting Firewood Killed by NATO Helicopters | False | By Alissa J. Rubin and Sangar Rahimi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03oakland.html | Oaklandâ€šÃ„Â´s Plan to Cash in on Marijuana Farms Hits Federal Roadblock | False | By Malia Wollan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/europe/03frankfurt.html | Shooting at Germany Airport Kills 2 U.S. Airmen | False | By Jack Ewing and Elisabeth Burmiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/politics/03congress.html | Obama Signs Two-Week Budget Extension | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/automobiles/autoshow/03geneva-auto-show-volvo.html | For Volvo, There May Be More Dash | False | By Jack Ewing | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06berenson-t.html | The Liberation of Lori Berenson | False | By Jennifer Egan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/03vecsey.html | Gridiron and Steel Toughened Judge In Clemens Case | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03close.html | Martial Vivot, Barber to the Famous and Not-Quite | False | By Joshua David Stein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03ROW.html | Eddie Borgo: Itâ€šÃ„Â´s All About Him | False | By Eric Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/smallbusiness/03sbiz.html | A Small Business Made to Seem Bigger | False | By Eilene Zimmerman | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03Clarins.html | In This Family, Turning Heads Is Not Enough | False | By Bee-Shyuan Chang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03ANIMALHATS.html | The Enduring Call of the Wild, at Any Age | False | By Amy Sohn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/sports/ncaabasketball/03byu.html | Honor Code Separates B.Y.U. From Other Teams | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03scene.html | A Feverish Warm-Up to the Art Fair | False | By Ben Detrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/world/asia/03china.html | China to Unveil Its Strategy to Rebalance Robust Economy | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/technology/personaltech/03smart.html | Apps to Keep Your Dog Healthy, Active and, Maybe, Quiet | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/technology/03apple.html | Jobs Returns to Introduce a New iPad | False | By Miguel Helft | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/world/middleeast/03iht-m03-jordan.html | In Jordan, Some Regret a Missed Opportunity | False | By Rana F. Sweis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03iht-rcarven03.html | A Fresh Breeze of Change | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03iht-rjewelry03.html | A Bouquet of Fantastical Flowers | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03iht-rjessica03.html | Transforming the Humble Square | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/world/middleeast/03iht-m03-lebanon.html | The Palestinians' Long Wait in Lebanon | False | By Josh Wood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/world/middleeast/03iht-M03B-ZAIN.html | A Big Push to Expand Mobile Service in Iraq | False | By Sara Hamdan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03iht-riceberg03.html | Reflecting the Textile Trend | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03iht-rmoon03.html | 'Haute Tech': Turning the Lights On | False | By Cathrin Schaer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03iht-rgoiste03.html | Egoï'sÃ¨ste to Return in Familiar Style | False | By Natasha Fraser-Cavassoni | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/business/global/03iht-rcars-design03.html | For Cars Big or Small, Itâ€šÃ„Â´s All About the Design | False | By Jack Ewing | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/business/economy/03econ.html | Fed Notes â€šÃ„Â²Modest to Moderateâ€šÃ„Â´ Growth of Economy | False | By Christine Hauser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/us/03states.html | Ohio Senate Approves Union Bill | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/world/middleeast/03mideast.html | Israelis Float an Interim Peace Plan | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-06 | https://www.nytimes.com/2011/03/automobiles/autoshow/03geneva-auto-show-supercars.html | Automakersâ€šÃ„Â´ Big Green Party Is Also a Masquerade Ball | False | By Jerry Garrett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/world/europe/03iht-germany03.html | Merkel Is Quick to Fill Open Cabinet Position | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/world/europe/03iht-spain03.html | Regional Authorities Resist Spain's Effort to Save Fuel | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/nyregion/03alvarez.html | Jury Doesnâ€šÃ„Â´t Indict Man in Police Shooting | False | By John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/automobiles/autoshow/03iht-rcars-nextshows03.html | Between Shanghai and New York, a Conflict Is Born | False | By Jerry Garrett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/automobiles/autoshow/03iht-ferrari03.html | A Ferrari for the Whole Family | False | By Jack Ewing | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/automobiles/autoshow/03iht-carshow03.html | Auto Chiefs See Risks in China's Fast Growth | False | By Jack Ewing | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/world/americas/03brazil.html | Driver Accused of Injuring Brazil Cyclists | False | By Myrna Domit and J. David Goodman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/crosswords/bridge/03card.html | With Sharp Declarer Play, England Wins the Junior Camrose | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/world/middleeast/03mubarak.html | Paper in Egypt Says Mubarak Is at Saudi Site Receiving Care | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/fashion/03GALLIANO-CAREER.html | John Galliano Exits the Way That He Entered | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/world/africa/03iht-M03-FATWA.html | Too Late, Qaddafi Seeks the Aid of Muslim Clerics | False | By Emad Mekay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/theater/03festival.html | Behind the Persian Veil: Theater Illuminating the Iranian Experience | False | By Larry Rohter | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/arts/music/03payton.html | Words and Music: A Jazz Trumpeter Plays, Sings and Blogs | False | By Nate Chinen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03native.html | Edith Whartonâ€šÃ„Ã´s World, Recast for â€šÃ„Ã²Gossip Girlâ€šÃ„Ã´ | False | By Alex Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/books/03book.html | Wife on the Rebound, Husband on the Edge | False | By Janet Maslin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03dating.html | One Way to Encourage Checking-Out at the Library | False | By Malia Wollan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-04 | https://www.nytimes.com/2011/03/04/theater/04orchid.html | A Grand Stage for a Diva Plant | False | By Erik Piepenburg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/movies/awardsseason/03bagger.html | Itâ€šÃ„Ã´s Back to the Studio, as Oscar Season Ends | False | By Melena Ryzik | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/arts/music/03night.html | Stravinskyâ€šÃ„Ã´s Tales, Dunked in the Spin Cycle | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03beijing.html | â€šÃ„Ã²Whoâ€šÃ„Ã´s on First?â€šÃ„Ã´ Finds a Home in Chinese Clubs | False | By Benjamin Haas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/arts/music/03janine.html | Violinist Adds Intimate Stage to a Concert Hall Week | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/arts/music/03levine.html | Levine, Citing Health, Says Heâ€šÃ„Ã´ll Leave Boston Symphony | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/technology/personaltech/03basics.html | Storing Your Files Inside the Cloud | False | By Eric A. Taub | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/technology/personaltech/03askk.html | How to Make a Quick Response Code | False | By J. D. Biersdorfer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/technology/personaltech/03pogue.html | Cable TV in Pursuit of Mobility | False | By David Pogue | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03Tech.html | Staying in Touch With Technology | False | By Sam Grobart | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03shop.html | Chaise Longues | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/media/03music.html | Youâ€šÃ„Ã´ve Got a Fan Club? Network and Mobilize It | False | By Ben Sisario | 2011-07-19 | TX 6-778-830 | |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03SOCIAL.html | Making the Most Out of Less | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03EARLY.html | One Secret to Clocking Out May Be a Moving Van | False | By Phyllis Korkki | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/design/06gorey.html | Nightshade Is Growing Like Weeds | False | By Mark Dery | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03TRADE.html | Boots That Work, So Neatly | False | By David Colman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03shows.html | At Moss, an Exhibit Erases the Lines Between Art and Design | False | By Julie Scelfo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03rugs.html | Hooked on a Seaside Theme | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03furniture.html | Henrybuilt Moves Beyond the Kitchen | False | By Tim McKeough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03deals.html | Sales at Sur la Table, Cappellini and Others | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03tableware.html | At Blue Hill at Stone Barns, Plates to Match the Cuisine | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03garden.html | He Keeps Ancient Apples Fresh and Crisp | False | By Anne Raver | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03qna.html | A Colorado Blogger on Losing Her Home to a Fire | False | By Caroline H. Dworin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03hometech.html | Untangling Wireless Audio Systems | False | By Farhad Manjoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03hardware.html | In Brooklyn, Making It Up as They Go | False | By Penelope Green | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03REMODEL.html | Remodeling Now to Avoid Accessibility Problems Later | False | By Elizabeth H. Pope | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03bus.html | City Drops Plan for 34th St. Pedestrian Plaza | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03ABUSE.html | When Abuse of Older Patients Is Financial | False | By Elizabeth Olson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03EXEC.html | Choosing the Right Executor for Your Estate | False | By Deborah L. Jacobs | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/middleeast/03briefs-Tomatoes.html | Gaza: Agricultural Exports Resume | False | By Fares Akram | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/europe/03briefs-Germany.html | Germany: Defense Minister Named | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03TRAINBOX.html | A Trainer Who Acts Your Age | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03TRAIN.html | Toned, Strong and a Little Gray, Too | False | By John Hanc | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/africa/03briefs-Southafrica.html | South Africa: Spokesman Called Racist | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/03views.html | Refined Algorithms and Legal Defense | False | By Robert Cyran and John Foley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03PETS.html | Adding to Income by Caring for Pets That Arenâ€šÃ„Â‚t Yours | False | By Elizabeth Olson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03CALCULATE.html | A Planning Aid, but Not a Road Map | False | By John F. Wasik | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03medicaid.html | Proposed Malpractice Limits Face a Fight in Albany | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03whoopie.html | Laying Claim to a Treat, And Hearing, â€šÃ„Â²Not So Fastâ€šÃ„Â‚ | False | By Katie Zezima | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/politics/03witness.html | Justices Appear to Back U.S. on Material Witness Law | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03SAVE.html | Go Play Golf, but Monitor Your Portfolio Too | False | By Jan M. Rosen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03TARGET.html | Shifting Strategies for Target-Date Funds | False | By Fran Hawthorne | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03asfar.html | Libyaâ€šÃ„Â‚s Patient Revolutionaries | False | By Mohammad Al-Asfar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/03ftc.html | Agencies Fine and Sue Companies That Purported to Aid Jobless | False | By Ashley Southall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03scouting.html | Scouting Report | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/politics/03jindal.html | Wifeâ€šÃ„Â‚s Charity Offers Corporate Tie to a Governor | False | By Eric Lipton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/media/03adco.html | A Contest to Find Ads Worth Passing On | False | By Tanzina Vega | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03thu1.html | The Hollow Cry of â€šÃ„Â²Brokeâ€šÃ„Â‚ | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/baseball/03yankees.html | Good Step for Burnett as He Tries New Stride | False | By Pat Borzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03tampa.html | Suburbâ€šÃ„Â‚s Veneer Cracks: Mother Is Held in Deaths | False | By Erica Goode | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03thu2.html | Even Hurtful Speech | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/03mortgage.html | Officials Disagree on Penalties for Mortgage Mess | False | By Nelson D. Schwartz and David Streitfeld | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03thu4.html | When Not to Tough It Out | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03manning.html | Soldier Faces 22 New WikiLeaks Charges | False | By Charlie Savage | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03thu3.html | Closer to the Truth About Big Branch | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/tennis/03tennis.html | Williams Was Treated for Blood Clot in Lungs | False | By Christopher Clarey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/hockey/03fighter.html | Hockey Brawler Paid Price, With Brain Trauma | False | By Alan Schwarz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03kidnap.html | Afghan Tells of Ordeal at the â€šÃ„Â²Center of Al Qaedaâ€šÃ„Â‚ | False | By Carlotta Gall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03facebook.html | In Social Media Postings, a Trove for Investigators | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03unions.html | Budget Battles and American Workers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03towns.html | Looking for Answers From a Wanderer at Rest | False | By Peter Applebome | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03jews.html | Anti-Semitism, Again | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/education/03teacher.html | Teachers Wonder, Why the Scorn? | False | By Trip Gabriel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03collins.html | Girls and Boys Together | False | By Gail Collins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/hockey/03hockey.html | Many in N.H.L. View Fighting as Necessary | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/politics/03fox.html | Fox News Takes Two Potential Candidates Off Air | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03kristof.html | Hereâ€šÃ„Âs What We Can Do to Tackle Libya | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03leases.html | Protester Says He Didnâ€šÃ„Â't Plan Lease Bids | False | By Kirk Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03nursing.html | Study Finds Criminal Pasts of Nursing Home Workers | False | By Robert Pear | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/football/03nfllabor.html | N.F.L. and Union Prepare for Worst | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03libya.html | How Should the U.S. Respond to the Libyan Turmoil? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/education/03colleges.html | Public Universities Seek More Autonomy as Financing From States Shrinks | False | By Tamar Lewin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03pregnancy.html | City Council Favors Pregnancy Center Disclosures | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/baseball/03mets.html | This Year, Mets Bring Real Dirt to Spring Training | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/baseball/03wilpon.html | Group With Link to Rays Is Said to Show Interest in Mets | False | By Peter Lattman and Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03david-johnson.html | In Plea Deal, Ex-Paterson Aide Admits Shoving Former Companion | False | By Nicholas Confessore | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03executive.html | 2 Teenagers Are Sentenced for Killing Man Asleep in His Car | False | By Mick Meenan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/basketball/03dribble.html | And Paul Would Make Three | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03turner.html | Battle Erupts Over City Contract Costs | False | By David W. Chen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03brfs-SIRHANSIRHAN_BRF.html | California: Sirhan Sirhan Denied Parole | False | By Ian Lovett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/politics/03mcclure.html | James McClure, Powerful Western Senator, Dies at 86 | False | By Douglas Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03schwab.html | Contractor With a Past Is Facing Tax Charges | False | By William K. Rashbaum and Charles V. Bagli | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/africa/03cables.html | 2 Qaddafis Fought Over Business, Cables Show | False | By James Risen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03willets.html | In Willets Point, Workers and a Resident Fight On | False | By Dan Bilefsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/golf/03golf.html | Shifting Sands at Top of Rankings | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/basketball/03knicks.html | Fill-In for Billups Follows His Advice | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/science/earth/03cougar.html | Eastern Cougar Is Declared Extinct, With an Asterisk | False | By Felicity Barringer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03teachers.html | Cuomoâ€šÃ„Âs Teacher Plan Criticized as Falling Short on Seniority Rule | False | By Javier C. Hernâ€šÃ‚ndez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/middleeast/03yemen.html | Yemen President Apologizes to the White House | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03experience.html | Bill Wurtzel, Jazz Guitarist, Strums in the Key of Life | False | By Sam Roberts | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06eat-t.html | Creamy, Brothy, Earthy, Hearty | False | By Mark Bittman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04libya.html | Terror Quiets Libyan Capital as Rebels Battle in the East | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04refugee.html | Libyan Refugee Crisis Called a â€šÃ„Â²Logistical Nightmareâ€šÃ„Â´ | False | By Scott Sayare and Alan Cowell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04gas.html | Pressure Limits Efforts to Police Drilling for Gas | False | By Ian Urbina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/asia/04davis.html | Pakistani Court Delays Murder Charges Against American | False | By Jane Perlez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/fashion/04iht-rmugler04.html | Lady Gaga on the Catwalk | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04iht-oldmar04.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04iht-edmakihara04.html | Kimono Lessons | False | By Kumiko Makihara | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04edlet04.html | When Change Comes to the Arab World | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04iht-edcohen04.html | Go to Jerusalem | False | By Roger Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/europe/04germany.html | Inquiry Eyes Extremism in Attack on U.S. Soldiers | False | By Jack Ewing and Souad Mekhennet | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/global/04iht-banks04.html | New Round of Stress Tests Coming for Europeâ€šÃ„Ã´s Banks | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04iht-nartczech04.html | Market Surges for Works by 20th-Century Prague Artists | False | By Nazanin Lankarani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04iht-narttoma04.html | Postwar Italian Artists Find Their Niche | False | By Claudia Barbieri | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/middleeast/04egypt.html | Egyptâ€šÃ„Ã´s Generals Struggle in New Role | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/middleeast/04iraq.html | Iraqi Coalition Leader Balks at Post, Dealing Government a Blow | False | By Jack Healy and Michael S. Schmidt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/tennis/04iht-TENNIS04.html | New Coaches and Disputes as Davis Cup Tennis Returns | False | By Christopher Clarey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/global/04euro.html | European Central Bank Says Rate May Rise Soon | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04iht-nartindia04.html | Not Just Modern Art, but Indian | False | By Gayatri Rangachari Shah | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04markets.html | Wall Street Gains On Upbeat Jobs Data | False | By Christine Hauser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04remedial.html | CUNY Adjusts Amid Tide of Remedial Students | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06letters-t-THEMEMORYCHA_LETTERS.html | The Memory Champion | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/americas/04mexico.html | U.S. and Mexico Announce Progress on Trucking | False | By Ginger Thompson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/politics/04staff.html | Less Drama in White House After Staff Changes | False | By Jackie Calmes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06Muni-t.html | Broke Town, U.S.A. | False | By Roger Lowenstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/football/04nfllabor.html | N.F.L. and Union Agree to Extend Negotiations | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/asia/04china.html | China Tightens Controls on Foreign Press | False | By Sharon LaFraniere | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06murdock-recipe1.html | Murdock Recipe: Chocolate Walnut Cookies | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04states.html | Wisconsin Governor Says He Will Begin Issuing Layoff Warnings to Unions | False | By Monica Davey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/asia/04iht-indonesia04.html | In Indonesia, a Scandal Over Soccer | False | By Aubrey Belford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04shop.html | Shoppers Stepped Out Last Month, Lifting Sales | False | By Christine Hauser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/books/04book.html | Application Adventure: A Dadâ€šÃ„Ã´s College Essay | False | By Dwight Garner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/theater/06rock.html | Comedian, Rebranded | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/ncaafootball/04auburn.html | Poisoned Trees Bring Truce to a Civil War in Alabama Football | False | By Mike Tierney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/politics/04gingrich.html | Gingrich Tests 2012 Presidential Support | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/greathomesanddestinations/04iht-rerome04.html | A Home in Rome for the Past and Future | False | By Roxana Popescu | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/greathomesanddestinations/04iht-renorthcliffe04.html | A Mansion Set Amid History and English Heritage | False | By Abigail Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04terror.html | Terror Suspects in New Jersey Plead Guilty | False | By Karen Zraick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08obfrog.html | Invasive Amphibian Species Upend a Darwin Idea | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04vogel.html | Athletes to Bring Life to Venice Biennale | False | By Carol Vogel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04pinball.html | Playing the Silver Ball: Flipping and Tilting as Team Sport | False | By Amanda Petrusich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/europe/04soccer.html | Behold the Sky: Full of Such Mischief, British U.F.O. Files Say | False | By Sarah Lyall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/fashion/04iht-rbal04.html | Balenciaga for Today | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/fashion/04iht-rdel04.html | Study in Motion | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04president.html | Obama Tells Qaddafi to Quit and Authorizes Refugee Airlifts | False | By Mark Landler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/fashion/04iht-rzac04.html | Stretching an Urban Style | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04adjust.html | Creepy People With a Plan, and a Couple on the Run | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04ivory-coast.html | Women Said to Be Killed at Ivory Coast Protest | False | By Adam Nossiter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/research/08aging.html | Aging: Hearing Loss Is Common but Often Ignored | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/research/08hazards.html | Hazards: Overuse of Drugs Crowds Emergency Rooms | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04sudan.html | Fighting Continues Along Contested Sudan Border | False | By Josh Kron | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04farms.html | In Price of Farmland, Echoes of Another Boom | False | By William Neuman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/research/08regimens.html | Regimens: Drugsâ€šÃ„Â´ Benefits Go Beyond Blood Pressure | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04turtle.html | Unplugging the Hendrix Experience | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/health/policy/04judge.html | Judge Stays Own Ruling Against Health Care Law | False | By Kevin Sack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/global/04sovereign.html | Libyaâ€šÃ„Â´s Hidden Wealth May Be Next Battle | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/6Modern.html | A Once-Upon-a-Time Romance | False | By Charlotte Silver | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/asia/04pakistan.html | U.S. Tried to Protect Pakistani Official | False | By Jane Perlez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/theater/04Theater.html | Theater Listings: March 4 â€šÃ„Â® 10 | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06Social.html | Family Bonding? Keep It Outside the Locker Room | False | By Philip Galanes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04norris.html | For Boards, S.E.C. Keeps the Bar Low | False | By Floyd Norris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06hours-orlando.html | 36 Hours in Orlando, Fla. | False | By Sheila Dewan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04readings.html | All Around Town, Stories Well Told | False | By Kathryn Shattuck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/mortgages/06Mortgage-fannie-freddie.html | A Plan to Phase Out Fannie Mae and Freddie Mac | False | By Lynnley Browning | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/ncaabasketball/04harvard.html | Harvard Basketball Seeks First Ivy Title | False | By Peter May | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/dance/04monte.html | Passionate, Muscular Searches for Interpersonal Connections | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04kurt.html | Pivoting From Patter to Poetry | False | By Ben Ratliff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06joint.html | Fish People With Heart. Noses Agree. | False | By Andrew Cotto | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04eve.html | Coming Full Circle With a Grand Gesture | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04james.html | A New Scottish Concerto, Dressed Up and Dreamy | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04vesuvius.html | When the Dead Arise and Head to Times Square | False | By Edward Rothstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04antiques.html | Moonlight and More From a Victorian Artist | False | By Eve M. Kahn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/health/nutrition/04urbathlete.html | Happy to Bend Over Backward | False | By Steven McElroy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04children.html | A 3-Week World Tour for (but Not Only) Kids | False | By Mike Hale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04rango.html | Thereâ€šÃ„Â´s a New Sheriff in Town, and Heâ€šÃ„Â´s a Rootinâ€šÃ„Â´-Tootinâ€šÃ„Â´ Reptile | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04independent.html | Second-Year Fair Hopes to Stay an Upstart | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04galleries-SALONZRCHER_RVW.html | SALON Zâ€šÃ†RCHER | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04galleries-LAURIESIMMON_RVW.html | LAURIE SIMMONS: â€šÃ„Â¨The Love Doll: Days 1-30â€šÃ„Â¨ | | By Ken Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04leases.html | Federal Jury in Utah Convicts Environmentalist | False | By Kirk Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04armory.html | Free-for-All Spirit Breezes Into a Vast Art Fair | False | By Roberta Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04galleries-ZRCHERSOWNCO_RVW.html | KAI ALTHOFF: â€šÃ„Â¨Punkt, Absatz, Blä'šÃ¤mlä'šÃ„Â´ | False | By Roberta Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04dealers.html | The Uncluttered Look Has Its Day | False | By Ken Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04summer.html | In Thrall to the 1980s: Put 16 Candles on That Hunk of Frosted Yearning | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/realestate/04housetour-clinton-corners.html | House Tour: Clinton Corners, N.Y. | False | By Bethany Lyttle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04beast.html | From Hottie to Homely, Transformed by a Witch | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04levine.html | A Maestroâ€šÃ„Â´s Unfinished Legacy | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/television/04arts-IDOLRETAINSI_BRF.html | â€šÃ„Â¨Idolâ€šÃ„Â´ Retains Its Rule | False | By Benjamin Toff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06streetscapes-mansard-roofs.html | The Heyday of Mansard Roofs | False | By Christopher Gray | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04spare.html | Spare Times for Mar. 4 â€šÃ„Â® 10 | False | By Nicole Higgins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04Dance.html | Dance Listings | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Wczo.html | Co-Housing Group Plans for Shared Future | False | By Lisa Prevost | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04Kids.html | Spare Times For Children | False | By Laurel Graeber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04Classical.html | Classical Music Listings | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Lizo.html | Betting on a Spring Housing Market Rebound | False | By Marcelle S. Fischler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 0001-01-01 | https://www.nytimes.com/2011/03/04/music/04Pop.html | Pop Listings | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04Jazz.html | Jazz Listings | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Njzo.html | In Some Places, Multicar Garages Are Standard | False | By Antoinette Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04Art.html | Museum and Gallery Listings | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04happy.html | Singles, City and Child | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04movies.html | Film Series and Movie Listings | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Sqft.html | Carl Galioto | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06q-a.html | Q & A | False | By Jay Romano | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04take.html | â€šÃ„Â´Tween College and What Comes Next | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Hunt-brooklyn.html | A Move Dictated by Miscellany | False | By Joyce Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/theater/05dead.html | An Obit Writerâ€šÃ„Â´s Chance to Think Inside the Box | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Buckley-t.html | Michael Fraynâ€šÃ„Â´s Memoir of His Father | False | By Christopher Buckley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04human.html | The Back of Beyond | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/fashion/04REVIEW.html | Turning the Gaze Back to the Clothes | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06murdock-t.html | The Billionaire Who Is Planning His 125th Birthday | False | By Frank Bruni | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04i-saw-the-devil.html | Heads Will Roll | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/04levinson.html | U.S. Says Lost Former Agent May Be Imprisoned in Southwest Asia | False | By Barry Meier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04ex-drummer.html | A Band That Fights and Plays | False | By Mike Hale | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/americas/04colombia.html | In Colombia, New Gold Rush Fuels Old Conflict | False | By Simon Romero | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04bout.html | Reputed Arms Trafficker Complains About Jail Diet | False | By Noah Rosenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04nyc.html | Viewing Libya Through the Prism of Lockerbie | False | By Clyde Haberman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04bcjames.html | Dog Lovers Want to Loosen Proposed Leash Laws | False | By Scott James | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04killings.html | Colorado Boy, 12, Held in Killing of Parents | False | By Dan Frosch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04indiana.html | In Indiana, Top Official Is Accused of Vote Fraud | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/education/04northwestern.html | Extracurricular Sex Toy Lesson Draws Rebuke at Northwestern | False | By Jacques Steinberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/04/sports/ncaabasketball/04marist.html | After Building a Power at Marist, Coach Sees No Reason to Leave | False | By Brian Heyman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04hess.html | Carl B. Hess, Pioneer of Private Equity, Dies at 98 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/baseball/04indians.html | Linked to Imperfection, but Perfect Face of Young Indians | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04immigrant.html | Immigrantâ€šÃ„Ã´s Health Crisis Leaves Her Family on Sideline | False | By Deborah Sontag | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/media/04adco.html | As Economic Pinch Eases, Concerns Remain for Dining Chains | False | By Stuart Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04funeral.html | In Libya, â€šÃ„Â²We Won,â€šÃ„Â´ Then a Rebel Becomes a Martyr. | False | By Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04madoff.html | Madoff Victims Have Their Day in Appeals Court | False | By Diana B. Henriques | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/health/policy/04health.html | House Votes to Help Small Businesses Comply With Health Bill, but Relief Is Held Up | False | By Robert Pear | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/energy-environment/04oil.html | Calls Mount to Tap U.S. Oil Reserves | False | By John M. Broder and Clifford Krauss | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04drug.html | Pharmacists Fight the Rise of Mail Order | False | By Reed Abelson and Natasha Singer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04enforcement.html | Police Chiefs Wary of Immigration Role | False | By Julia Preston | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04exxon.html | 22 Years Later, the Exxon Valdez Case Is Back in Court | False | By William Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04franco.html | James Franco Straddles Two Roles at Yale | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04manning.html | Soldier in Leaks Case Was Jailed Naked, Lawyer Says | False | By Charlie Savage | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/hockey/04hockey.html | Ex-Enforcer Says Fights Arenâ€šÃ„Ã´t Real Problem | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04speaker.html | Motivational Speakerâ€šÃ„Ã´s Killer Convicted of Murder | False | By Liz Robbins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04brfs-PHOENIXPUBLI_BRF.html | Arizona: Phoenix Public Safety Chief Is Suspended | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04brfs-TWOCHARGEDIN_BRF.html | Massachusetts: Two Charged in Overdose Deaths | False | By Katie Zezima | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/education/04brfs-EDUCATIONSEC_BRF.html | Education Secretary Cautions Districts About Layoffs | False | By Sam Dillon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04truffles.html | A Tasty Fungus, Stirring Dreams and Lawsuits | False | By Kim Severson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/tennis/04tennis.html | Serena Williams Faces Tough Battle | False | By Christopher Clarey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/education/04rotc.html | Harvard Says It Will Allow the R.O.T.C. to Return | False | By Katie Zezima | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04military.html | Navy Officers Face Censure Over Videos on Carrier | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04housing.html | Without Loan Giants, 30-Year Mortgage May Fade Away | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/football/04rhoden.html | Slapped in the Face With a Money Pie | False | By William C. Rhoden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04weapons.html | Experts Fear Looted Libyan Arms May Find Way to Terrorists | False | By C. J. Chivers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/politics/04congress.html | Democrats Open Talks by Offering $6.5 Billion More in Cuts | False | By Carl Hulse and Jackie Calmes | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04views.html | Can McKinsey Keep a Secret? | False | By ROBERT CYRAN, ROB COX and CHRISTOPHER HUGHES | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04tucson.html | Prosecutors Fight Release of Reports in Shootings | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/baseball/04yankees.html | New Yankee Tries Other Corner Spot | False | By Pat Borzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/middleeast/04antiquities.html | Egyptâ€šÃ„Â´s Chief of Antiquities Says Heâ€šÃ„Â´s Not Staying On | False | By Kate Taylor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/baseball/04mets.html | For a Day and a Game, Rodriguez and Perez Look Like a Pair of Aces | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/baseball/04cuomo.html | Cuomo Has Held Talks With Both Sides in Mets Case | False | By Ken Belson and Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/basketball/04knicks.html | Dâ€šÃ„Â´Antoni Adjusts Playbook With a Pencil, Not a Sharpie | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/theater/reviews/04good.html | Been Back to the Old Neighborhood? | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/baseball/04cncsports.html | A Walk Through 60 Years of Baseball History | False | By Dan McGrath | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04alvarez.html | Newly Free, Man Recalls Encounter With Police | False | By Jed Lipinski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04cncmerger.html | Austin Schools Are Merged, Then Unmerged | False | By Meribah Knight | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04stab.html | A Queens Woman Is Accused of Murdering Her Ailing Son | False | By Anahad Oâ€šÃ„Â´Connor and Al Baker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04cncwarren.html | Just Another Job Change in Springfield, and the Soap Opera Scenes Behind It | False | By James Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04holmes.html | The Disposable Woman | False | By Anna Holmes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04cncbraun.html | Braun E-Mails Suggest Factors That Led to Loss | False | By Dan Mihalopoulos | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/football/04sandomir.html | League Runs Afoul of Its Judicial Nemesis | False | By Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04bcsymphony.html | Conductor Brings New Tricks to New Season | False | By Chloe Veltman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04fri4.html | Cutting Poison Control | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04brooks.html | Huntingtonâ€šÃ„Â´s Clash Revisited | False | By David Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04krugman.html | How to Kill a Recovery | False | By Paul Krugman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04fri1.html | Foreclosure Follies | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04fri3.html | From the Top | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04fri2.html | Another Brave Man Killed | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/education/04bcgny.html | Clashes Pit Parents vs. Gay-Friendly Curriculums in Schools | False | By Gerry Shih | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04bcgas.html | PG&E Faces High Costs on Pipelines | False | By John Upton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/hockey/04nhl.html | Faltering at Home, Rangers Stumble in Standings | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/l04scotus.html | Free Speech: Where to Draw the Line? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/l04church.html | The Church Abuse Scandal | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/l04indiana.html | Indianaâ€šÃ„Â´s Public Workers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/l04afghan.html | The Killing of Afghan Boys | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04ttgone.html | GTT â€šÃ‚Ã– | False | By Michael Hoinski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04ttramsey.html | What Makes a Fee a Tax, and Other Crucial Queries | False | By Ross Ramsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04ttbullying.html | Legislature Spotlights Bullying in Schools | False | By Morgan Smith | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04ttgroundwater.html | Two Bills Highlight Debate Over Who Controls Groundwater: Landowners or the State | False | By Kate Galbraith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 0001-01-01 | https://www.nytimes.com/2011/03/04/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/04/sports/baseball/04goossen.html | Greg Goossen, Baseball Player Who Broke Mold, Dies at 65 | False | By Douglas Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/asia/05china.html | China Unveils Economic Plan With Focus on Raising Incomes and Reining in Pollution | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/asia/05korea.html | In Cyberattack, Virus Infects 40 Web Sites in South Korea | False | By Mark McDonald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/africa/05libya.html | Qaddafi Brutalizes Foes, Armed or Defenseless | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05degree.html | London Economics School to Investigate Dealings With Libya | False | By D.D. GUTTENPLAN | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/05iht-melikian05.html | The Gloomy Brilliance of Lucas Cranach the Elder | False | By Souren Melikian | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05iht-letter05.html | How Britain Changed Course in Libya | False | By Alan Cowell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05iht-oldmar05.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/middleeast/05egypt.html | New Premier Speaks in Cairo Square | False | By Anthony Shadid | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05iht-edsavitt05.html | In China, Strolling for Reform | False | By Archer Wang and Scott Savitt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05iht-edmohanty05.html | The Commoner's Speech | False | By Ranjani Iyer Mohanty | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05iht-edlet05.html | Qaddafi's Fantasy World | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/economy/05jobs.html | Big Jump in Private Jobs Bolsters Recovery Hopes | False | By Catherine Rampell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06talk-t.html | The Comet: Gov. Nikki Haley of South Carolina | False | By Andrew Goldman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06Ethicist-t.html | A Faith-Biased Decision | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06Riff-t.html | â€šÃ„Â'What I Really Want Is Someone Rolling Around in the Textâ€šÃ„Â' | False | By Sam Anderson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06YouRHere-t.html | House of Coups | False | By Robert F. Worth | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06GirlWalk-t.html | B-Girl Bouillabaisse | False | By Paul Tough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06lives-t.html | The Tire Iron and the Tamale | False | By Justin Horner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06edlet-t.html | Everything but the Crossword | False | By Hugo Lindgren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/asia/05pakistan.html | Slain Cabinet Minister Is Buried in Pakistan | False | By Jane Perlez and Waqar Gillani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/football/05labor.html | Another N.F.L. Extension Signals Some Optimism | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/health/05patient.html | Who Should Worry About Dust Mites (and Who Shouldnâ€šÃ„Â't) | False | By Lesley Alderman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05church.html | In Philadelphia, New Cases Loom in Priest Scandal | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/global/05renault.html | Doubt Cast on Renault Spying Charges | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/energy-environment/05energy.html | China Reportedly Plans Strict Goals to Save Energy | False | By Keith Bradsher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/fashion/05iht-rdior05.html | Tears and Applause at Dior | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/05skijump.html | Women Lead Rebirth in College Ski Jumping | False | By Bill Pennington | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/automobiles/autoreviews/06-mini-countryman-review.html | Taking the Mini to the Max | False | By Ezra Dyer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06cov.html | â€šÃ„Â'Itâ€šÃ„Â' Buildings of the Other Boroughs | False | By C. J. Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/global/05tanker.html | EADS Wonâ€šÃ„Â't Protest Loss of Tanker Contract to Boeing | False | By Christopher Drew | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05wisconsin.html | Wisconsin Protesters Leave Capitol After Judgeâ€šÃ„Â's Ruling | False | By Monica Davey | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/music/06early.html | Early Music Is Enjoying Its Moment | False | By Nicholas Kenyon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/music/06alarm.html | A â€™60s Mash-Up That Didnâ€™t Happen | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/dance/06keigwin.html | The Next Thing for Mr. I-Can-Do-Everything | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Living-tuckahoe.html | Holding to Tradition, and Independence | False | By Elsa Brenner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/your-money/05wealth.html | In Pro Athletesâ€™ Finances, a Defensive Line Pays | False | By Paul Sullivan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05puritans.html | Have It Your Way? Purist Chefs Wonâ€™t Have It | False | By Diane Cardwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Habitats-fort-greene.html | Oh, the Dinners She Has Known | False | By Constance Rosenblum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Zevin-t.html | Love and Money in San Francisco | False | By Gabrielle Zevin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/middleeast/05iraq.html | Malikiâ€™s Broadened Powers Seen as a Threat in Iraq | False | By Michael S. Schmidt and Jack Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06field.html | Right Next to the Cake Topper? Why, Thatâ€™s a Jar of Rainwater | False | By Bethany Kandel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Rhodes-t.html | Counting Down to Nuclear War | False | By Richard Rhodes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/05uniform.html | Power of Apparel: A Look That Conveys a Message | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Powell-t.html | City of the Future: An Airport? | False | By Michael Powell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Brockes-t.html | Judi Dench Remembers | False | By Emma Brockes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Fallows-t.html | The First Chinese Exchange Students | False | By Deborah Fallows | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06vows.html | Karen Cahill and James Nicholes | False | By Nate Schweber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Berreby-t.html | A Philosophy of Genocideâ€™s Roots | False | By David Berreby | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Harrison-t.html | The Man Who Molested Me | False | By Kathryn Harrison | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Upfront-t.html | Up Front: Elizabeth Royte | False | By The Editors | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Royte-t.html | 28,800 Toys at Sea | False | By Elizabeth Royte | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06sadik-khan.html | For Cityâ€™s Transportation Chief, Kudos and Criticism | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Christensen-t.html | â€˜House of Mirth,â€™ Updated | False | By Kate Christensen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Goodwin-t.html | CSI: Georgian England | False | By Jason Goodwin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Mansbach-t.html | Looking for Poe in Antarctica | False | By Adam Mansbach | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Becker-t.html | Grief and Faith in Tibet | False | By Alida Becker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Macaulay-t.html | Balanchineâ€™s Golden Boy Looks Back | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/automobiles/collectibles/06-jaguar-e-type.html | The Jaguar E-Type Is Still an Object of Desire | False | By Phil Patton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Kois-t.html | Why Do Writers Abandon Novels? | False | By Dan Kois | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/EdChoice-t.html | Editorsâ€™ Choice | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06NOTICED.html | When Your Life Becomes a Verb | False | By Laura M. Holson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/automobiles/collectibles/06collecting-jaguar-e-types.html | Picks of the Jaguar Litter | False | By Rob Sass | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06ThisLife.html | Take Back the Trash | False | By Bruce Feiler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/fashion/05iht-rlanvin05.html | Lanvin Under the Willow Tree | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/fashion/05iht-rvander05.html | From Feather to Fashion | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05loughner.html | Loughner Faces 49 Counts in Tucson Shootings | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/fashion/05iht-rgame05.html | Gaming Offers a Big Jackpot, if Labels Can Figure Out How to Play | False | By Fiona MacKay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06OEY.html | Mary Oey and Prem Kumar | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06SMYTHE.html | Lauren Smythe, Daniel Wasser | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06katt.html | Sarah Katt, Luke Meixner | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06popp.html | Emily Popp, Charles Finch III | False | By John Harney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06SAUNDERS.html | Adrienne Saunders, Richard Guberman | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06BAKER.html | Lucy Baker and Alexander Brandes | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06cahan.html | Susan Cahan, JäˋˆSÃ²rgen Bank | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06KAYE.html | Dabee Kaye, Andrew Bernstein | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06LIU.html | Vivian Liu and Donald Lin | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06GOLD.html | Gari Gold and Peter Richardson | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06UDEL.html | Miriam Udel and Adam Newton | False | By Paula Schwartz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06cooper.html | Ruskin Cooper and William Carpenter | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06MORRIS.html | Felicia Morris and Christopher Principe | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06GOODMAN.html | Rachel Goodman, Jonathan Wilf | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06FALK.html | Morissa Falk, Michael Freedman | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05chess.html | Iceland Court Hands Bobby Fischer Estate to Japanese Claimant | False | By Dylan Loeb McClain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/television/06menace.html | When the Boy Next Door Was Evil | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/music/06holzman.html | Indie-Label Folkie to Rock Patriarch | False | By Fred Goodman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/music/06PLAYLIST.html | Sad Out West, Rocking Out in Brooklyn | False | By Nate Chinen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06checkin-wvieques.html | Hotel Review: W Retreat and Spa â€šÃ‚Â® Vieques Island | False | By Paola Singer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06journeys-vienna.html | In Vienna, a Bespoke Tradition Thrives | False | By Kimberly Bradley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06headsup-sanjuan.html | Santurce Section of San Juan Aspires to Be an Arts Mecca | False | By Paola Singer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06nextstop-kohkong.html | In Cambodia, Koh Kong Emerges as an Eco-Tourism Destination | False | By Naomi Lindt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06Igloo.html | Skiing Igloo-to-Igloo Across the Grand Tetons | False | By Porter Fox | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06bahia-bustamante.html | Bahia Bustamante: Argentinaâ€šÃ‚Â´s Secret (and Private) Answer to the Galapagos | False | By Danielle Pergament | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/movies/06eyre.html | Another Hike on the Moors for â€šÃ‚Â²Jane Eyreâ€šÃ‚Â´ | False | By Charles McGrath | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/05charts.html | The Chasm Between Consumers and the Fed | False | By Floyd Norris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06PILATI.html | Balanced on Fashionâ€šÃ‚Â´s Wobbly Pedestal | False | By Eric Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/theater/05circus.html | Where William Tell Is an Amateur | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Letters-t-THEHIGHCOSTS_LETTERS.html | The High Costs of Living | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Letters-t-AFRAGILEDEMO_LETTERS.html | A Fragile Democracy | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Letters-t-FIRSTINJETFL_LETTERS.html | First in (Jet) Flight | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Letters-t-PRINCIPLESOF_LETTERS.html | Principles of Genetics | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Letters-t-BISHOPSPOETR_LETTERS.html | Bishopâ€šÃ„Âs Poetry and Prose | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06Sharing.html | The Footprints of Web Feet | False | By Austin Considine | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/music/05harding.html | Conductor Makes Philharmonic Debut With Sufi Poetry and Celestial Yearnings | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/music/05judd.html | Skipping Through Russia, Lingering in a Biblical Age | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/your-money/05money.html | Adding It Up: Amazon Ship vs. Costco Shop | False | By Ron Lieber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/movies/homevideo/06dvds.html | Goodbye, DVD. Hello, Future. | False | By Dave Kehr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05russia.html | Unrest in Libya and the Middle East Is Costing the Russian Arms Industry | False | By Andrew E. Kramer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/movies/06backyard.html | O Suburbia, With a Touch of the Cosmic | False | By Dennis Lim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05germany.html | Gunman in Germany Wanted â€šÃ„Â'Revengeâ€šÃ„Â' for Afghanistan | False | By Souad Mekhennet | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09appe.html | Sake-Steamed Chicken? Who Needs Crispy! | False | By Melissa Clark | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/television/05arts-IDOLGIVESABO_BRF.html | â€šÃ„Â'Idolâ€šÃ„Â' Gives a Boost To Fox and Thursday | False | By Benjamin Toff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06BLAKE.html | Golden Girl | False | By Irina Aleksander | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/movies/05carmen.html | A Feisty Singing Gypsy, Right There on Your Lap | False | By Rachel Saltz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/music/05romeo.html | A Last-Minute Juliette Stands Tall in Verona | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/fashion/05DIARY.html | Not Paying the Piper, but Calling the Tune | False | By Guy Trebay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/television/05home.html | Surprise! Daddyâ€šÃ„Âs Home, From War | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/05manning.html | Soldier in Leaks Case Will Be Made to Sleep Naked Nightly | False | By Charlie Savage | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/americas/05mexico.html | A Free Man Still Looks Over His Shoulder in Mexico | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/dance/05taylor.html | Aligning His Planets for Another Star Turn | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/movies/05friends.html | Filming Couples in Motion While Being One Themselves | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05turkey.html | Thousands Protest Detentions of Turkish Journalists | False | By Sebnem Arsu | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05rape.html | The Rape of Men | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05ireland.html | Irelandâ€šÃ„Âs Bailout | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05breast.html | Needle Breast Biopsies | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05taxi.html | How to Hail a Cab | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/politics/05marriage.html | House Republicans Move to Uphold Marriage Act | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/crosswords/bridge/05card.html | At the Slava Cup in Moscow, Leading Issues Swing Points | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/theater/reviews/05merchant.html | What Price a Pound of Flesh? | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/hockey/05islanders.html | Islander Lasts 3 Shifts Before Earning Another Suspension | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05brooks.html | Cutting the Budget, and Then What? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/health/policy/05cost.html | As Health Costs Soar, G.O.P. and Insurers Differ on Cause | False | By Robert Pear | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/movies/06mars.html | Captured Across the Cosmos | False | By Mekado Murphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06critic.html | Hairnets, Yes; Fried Foods, No | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06asylum.html | Proving Torture, to Help Win Asylum | False | By Alison Bowen | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/fashion/05REVIEW.html | In Paris, Ovations Where Merited | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05bell.html | Pastor Stirs Wrath With His Views on Old Questions | False | By Erik Eckholm | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05beliefs.html | C. S. Lewisâ€šÃ„Â´s Legacy Lives on, and Not Just Through the Wardrobe | False | By Mark Oppenheimer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/05gates.html | Gates Ratchets Up His Campaign of Candor | False | By Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06routine.html | â€šÃ„Â³The Wake-Up Is a Victoryâ€šÃ„Â´ | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05briefs-Italy.html | Italy: Priest Is Sentenced to Prison | False | By Gaia Pianigiani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05brfs-REJECTIONOFR_BRF.html | Florida: Rejection of Rail Money Stands | False | By Timothy Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05brfs-CAPITALTRIAL_BRF.html | Texas: Capital Trial Is Suggested in Rampage at Fort Hood | False | By James C. McKinley Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/05swimmer.html | Swimming While the Tide Turns in Tunisia | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05briefs-BRITAIN.html | Britain: A Royal Visit to Ireland | False | By Sarah Lyall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05castration.html | Child Molester Is Castrated in Plea Deal | False | By Campbell Robertson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/basketball/05nets.html | Mixed Reviews for N.B.A. Debut in London | False | By Ravi Somaiya | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/middleeast/05bahrain.html | Bahrainis Fear the U.S. Isnâ€šÃ„Â´t Behind Their Fight for Democracy | False | By Thomas Fuller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05Gonzales.html | Can You Hear Libya Now? | False | By Dan Gonzales and Sarah Harting | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/middleeast/05yemen.html | Shooting in Yemen May Widen Tensions | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05layoffs.html | Teacher Layoff Plans in Los Angeles Pose Broad Implications | False | By Jennifer Medina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/politics/05obama.html | Obama, With an Unlikely Co-Star, Pushes Bipartisanship on a Miami Visit | False | By Sheryl Gay Stolberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/0306listingswe.html | Events in Westchester | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06listingsli.html | Events on Long Island | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05collins.html | Poison Pen Politics | False | By Gail Collins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/africa/05refugee.html | Flood of Fleeing Migrants Eases at Tunisian Border Crossing | False | By Scott Sayare | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/0306listingsnj.html | Events in New Jersey | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/05racing.html | Trainer Faces Ban After Latest Violations | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/05mortgage.html | Mortgage Modification Overhaul Sought by States | False | By Nelson D. Schwartz and David Streitfeld | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/0306listingsct.html | Events in Connecticut | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05herbert.html | College the Easy Way | False | By Bob Herbert | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05spider.html | â€šÃ„Â³Spider-Manâ€šÃ„Â´ Is Cited Again for Violations | False | By Kevin Flynn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05about.html | Kittens With Jet Packs? Not Yet, but These Inventors Are on It | False | By Jim Dwyer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/0306table.html | A Place to Enjoy the Night Before a Big Day | False | By Diane Cardwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05sat1.html | The Anti-Arizonans | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05sat2.html | Februaryâ€šÃ„Â´s Jobs Report | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05fracking.html | Waste Wells to Be Closed in Arkansas | False | By Campbell Robertson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06artsnj.html | No Rest for a Blues Legend, 79, or His Guitar | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05sat3.html | End of the Tanker Saga | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06spotnj.html | Asbury Park Celebrates Its Musical Legacy | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06exhibitct.html | A Source of Food, and of Artistic Fuel | False | By Sylviane Gold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05whistle.html | Loud Whistles From Bellmen Draw Cabs, and Anger | False | By Colin Moynihan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05metjournal.html | In Coney Island, Landmark Status for Fire-Eatersâ€šÃ„Ã' Showplace | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/baseball/05yankees.html | Cervelli Fractures Foot, Altering Yankeesâ€šÃ„Ã' Plan for Younger Catchers | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05koch.html | Cancer Research Before Activism, Billionaire Conservative Donor Says | False | By Michael Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/research/08fatigue.html | Defining an Illness Is Fodder for Debate | False | By David Tuller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/middleeast/05youtube.html | Radical Cleric Still Speaks on YouTube | False | By Scott Shane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/03t6artct.html | Self-Portraits of Society | False | By Susan Hodara | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/baseball/05bats.html | Peavy Encouraged After First Appearance Since His Injury | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05sat4.html | On Climate, Who Needs the Facts? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06artsli.html | Devotees of Irish Music Make a Joyful Noise | False | By Karin Lipson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 0001-01-01 | https://www.nytimes.com/2011/03/05/sports/ncaabasketball/05friendship.html | A Basketball Friendship Sprinkled With Music and Golf | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/05mets.html | For a Met, a Pain-Free Start Is a Great Feeling | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06recipe.html | Bean Casserole Adapted From Jorge Collazo | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/science/05legal.html | Armies of Expensive Lawyers, Replaced by Cheaper Software | False | By John Markoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05blow.html | Tea Party Tailspin | False | By Charles M. Blow | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/americas/05policechief.html | Concerns Raised Over Young Police Chief in Mexico | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05settle.html | Policing in Public Housing Leads City to Pay Some Plaintiffs | False | By Al Baker and Joseph Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/baseball/05yonamine.html | Wally Yonamine Dies at 85; Changed Japanese Baseball | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06dineli.html | Turning a Passion Into Big Business | False | By Susan M. Novick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05feud.html | Bloomberg and Cuomo, Co-Stars, Vie for Top Billing | False | By Javier C. Hernã¡ÁÂ´ndez and Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06pbitenj.html | Irish Soda Bread, Family Style | False | By Kelly Feeney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06dinenj.html | Asian-Inflected, With Hefty Portions | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06pbitewe.html | A Week of Prix-Fixes Aplenty | False | By Alice Gabriel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06dinewe.html | A Warm Welcome and a Spirited Chef | False | By Emily DeNitto | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/basketball/05knicks.html | Cavaliers Continue to Haunt Knicks | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06pbitect.html | Beyond the Java Rush | False | By Christopher Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06dinect.html | Its Menu Changes Daily; Its Romance Endures | False | By Patricia Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/ncaabasketball/06jenkins.html | Hofstraâ€šÃ„Ã´s Jenkins Stayed Home and Stayed Focused | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/05haines.html | John Haines, a Poet of the Wild, Dies at 86 | False | By Douglas Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/06lustig.html | Arnost Lustig, Who Wrote Tales of Holocaust, Dies at 84 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/africa/06libya.html | In Libya, Both Sides Gird for Long War as Civilian Toll Mounts | False | By David D. Kirkpatrick and Kareem Fahim | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/golf/06chirkinian.html | Frank Chirkinian, the Father of Televised Golf, Dies at 84 | False | By Richard Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/europe/06italy.html | Turmoil in Libya Poses Threat to Italyâ€™s Economy | False | By Rachel Donadio | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06marijuana.html | In Montana, an Economic Boon Faces Repeal Effort | False | By Kirk Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06protect.html | Obamaâ€™s Choice: To Intervene or Not in Libya | False | By Mark Landler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06gret.html | Hey, S.E.C., That Escape Hatch Is Still Open | False | By Gretchen Morgenson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06libya.html | Libyaâ€™s Late, Great Rights Record | False | By Tom Kuntz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06mers.html | MERS? It May Have Swallowed Your Loan | False | By Michael Powell and Gretchen Morgenson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06laugh.html | Laugh Lines | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06view.html | Itâ€™s Time to Face the Fiscal Illusion | False | By Tyler Cowen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06digi.html | Cheap, Ultrafast Broadband? Hong Kong Has It | False | By Randall Stross | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06fightingwords.html | Fighting Words | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06prime.html | Prime Number | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06sheenology.html | Charlie Sheen, Deconstructed | False | By The Editors | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06corner.html | Chaos and Order: How to Strike the Best Balance | False | By Adam Bryant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06stream.html | A Chemist, an Artist and a Lot of Fizz | False | By Natasha Singer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/your-money/06xtra.html | Opportunity in a Muni Maelstrom | False | By Jeff Sommer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06brewers.html | For the Brewersâ€™ Axford, Itâ€™s Closing Time | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/middleeast/06egypt.html | Ex-Security Chief Hauled to Court as Egyptians Storm His Compound | False | By Neil MacFarquhar and Liam Stack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06hockey.html | No Fights. No Checking. Can This Be Hockey? | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/jobs/06bosses.html | Born to Be an Engineer | False | By Paul Yarossi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/jobs/06preoccupations.html | The Transition to My Real Self | False | By Brittany Lynn Roche | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/ncaabasketball/06vols.html | Tenacious Summitt Sticks to Principles and Drives Tennessee Hard | False | By Jerâ€™ Longman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/asia/06afghan.html | Pashtun Boysâ€™ Video Exalts Suicide Raids | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/06vecsey.html | Underdogâ€™s Feat Is Inspiration for Cricketâ€™s Dreamers | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06bcseats.html | On BART Trains, the Seats Are Taken (by Bacteria) | False | By Zusha Elinson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06lohr.html | Google Schools Its Algorithm | False | By Steve Lohr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06happy.html | Discovered: The Happiest Man in America | False | By Catherine Rampell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/06inbox.html | Letters to the Editor | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06snider.html | Forever a Boy of Summer, in Brooklyn and Beyond | False | By Ralph Branca | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/ncaafootball/06camps.html | High School Football Recruitingâ€™s New Face | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06sun1.html | State Workers and N.Y.â€™s Fiscal Crisis | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/politics/06union.html | Organized Labor Hopes Attacks by Some States Help Nurture Comeback | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06sun2.html | Thurgood Marshall | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/americas/06colombia.html | Colombia Leader Seeks Wide-Ranging Changes, and Looks Beyond the U.S. | False | By Simon Romero | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06gamer.html | Fan Helps Game Designers Open Doors in Virtual World | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06gas.html | Natural Gas Drilling, in the Spotlight | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06wtc.html | Buses at 9/11 Memorial | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06obama.html | The Exerciser in Chief | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06social.html | Donâ€šÃ„Ã´t Touch Social Security | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/golf/06masters.html | At 19th Hole, Recalling an Innovator | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06midwest.html | Wisconsinâ€šÃ„Ã´s Legacy of Labor Battles | False | By Kate Zernike | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06sadjapour.html | Arabs Rise, Tehran Trembles | False | By Karim Sadjapour | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06mets.html | Metsâ€šÃ„Ã´ Igarashi Stays Mum as Opportunity Slips Away | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06kristof.html | Is Islam the Problem? | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06dowd.html | Governor Brown Redux: The Iceman Melteth | False | By Maureen Dowd | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/middleeast/06cairo.html | Women Fight to Maintain Their Role in the Building of a New Egypt | False | By Sharon Otterman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06hallinan.html | The Young and the Perceptive | False | By Joseph T. Hallinan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06regan.html | Too Much Money for One Man | False | By Edward V. Regan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/health/06radiation.html | West Virginia Hospital Overradiated Brain Scan Patients, Records Show | False | By Walt Bogdanich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06rape.html | Man Is Arrested in String of Rapes on the East Coast | False | By Al Baker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06pubed.html | Business News You Didnâ€šÃ„Ã´t Read Here | False | By Arthur S. Brisbane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06longo.html | Giving Life After Death Row | False | By Christian Longo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06ross.html | How Not to Assign Kidneys | False | By Lainie Friedman Ross and Benjamin E. Hippen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/asia/06bangladesh.html | Bangladesh Faces Atrocities of Its Independence Era | False | By Lydia Polgreen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/asia/06indonesia.html | U.S. Updates the Brand It Promotes in Indonesia | False | By Norimitsu Onishi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06fin.html | Soup Without Fins? Some Californians Simmer | False | By Patricia Leigh Brown | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06juvenile.html | States Prosecute Fewer Teenagers in Adult Courts | False | By Mosi Secret | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/health/policy/06doctors.html | Talk Doesnâ€šÃ„Ã´t Pay, So Psychiatry Turns Instead to Drug Therapy | False | By Gardiner Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06luxury.html | Off the Catwalk, the Battle for Hermĕ's ĂŠ®s | False | By Liz Alderman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06deport.html | With Drive (and Without a Law Degree), a Texan Fights for Immigrants | False | By Julia Preston | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06farmers.html | In New Food Culture, a Young Generation of Farmers Emerges | False | By Isolde Raftery | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/politics/06romney.html | To Quiet Critics, Romney Puts 2012 Focus on Jobs | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/basketball/06knicks.html | The Knicks Are Racing to Blend Talent Into a Team | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06bats.html | Piazza Supports Mets but Isnâ€šÃ„Ã´t Looking to Buy | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06yankees.html | Yankeesâ€šÃ„Ã´ Brackman Learns to Bide His Time | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06wisconsin.html | Both Sides Begin Efforts for Recalls in Wisconsin | False | By Monica Davey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06shelf.html | How to Stop Trading Away the Future | False | By Nancy F. Koehn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06backpage-INFLATIONSIG_LETTERS.html | Inflation Signals and Fed Policy | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06backpage-THEGOVERNMEN_LETTERS.html | The Government and Electronic Health Data | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/golf/06golf.html | A Calmer Sabbatini Takes Command | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-14 | https://www.nytimes.com/2011/03/06/books/06scliar.html | Moacyr Scliar, Brazilian Novelist, Dies at 73 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06ttshuffle.html | The Texas Shuffle | False | By Andy Langer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/06racing.html | Stay Thirsty Wins Gotham, and Owner Dreams Big | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06ttjail.html | Lawmakers Consider Plan to Make Counties Pay for Jail Inspections | False | By Brandi Grissom | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06ttramsey.html | An Early Tussle Over Abortion | False | By Ross Ramsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06ttdonation.html | Organ Donations Lag in South Texas, and Culture Is a Factor | False | By Juliâ´šÃ°n Aguilar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06bcintelligence.html | Dolphin Club | False | By Hank Pellissier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06bcimmigration.html | Fraud Case Against Lawyer Remains Stalled | False | By Aaron Glantz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06bcculture.html | The Digital-Music Business Blooms Where It Was Planted, Right Here | False | By Reyhan Harmanci | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cncpulse.html | 3 Environmental Groups to Sue Water District | False | By Kari Lydersen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cncwarren.html | Daleyâ€šÃ„¸â´šÃ„¸s Legacy of Libraries, Culture and Literacy | False | By James Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cncwrestler.html | After Amputation, Wrestler Tries to Ease Rivalâ€šÃ„¸â´šÃ„¸s Pain | False | By Dirk Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cncprogressives.html | Among Blacks, Mayoral Election Forces a Push for New Ideas and Leaders | False | By Don Terry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/ncaabasketball/06ivy.html | Harvard Has Piece of Title but Wants the Rest of It | False | By Peter May | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/middleeast/06military.html | Egyptian Armyâ€šÃ„¸â´šÃ„¸s Business Side Blurs Lines of U.S. Military Aid | False | By Aram Roston and David Rohde | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/americas/06cuba.html | Cuban Trial of American Reaches End | False | By Ginger Thompson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/crosswords/chess/06chess.html | Still No. 1 in the World, by the Thinnest of Margins | False | By Dylan Loeb McClain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/africa/07libya.html | Rebel Advance in Libya Set Back by Heavy Assault | False | By Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/middleeast/07bahrain.html | Bahrainâ€šÃ„¸â´šÃ„¸s Promised Spending Fails to Quell Dissent | False | By Thomas Fuller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/asia/07japan.html | Japanese Foreign Minister Resigns Over Donations | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/africa/07somalia.html | Somali Forces Take Border Town From Rebels | False | By Mohamed Ibrahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/television/05roundup.html | Television in Review | False | By Mike Hale and Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/fashion/07iht-rceline07.html | The Discreet Return of the Bourgeoisie | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/fashion/07iht-rchapelle07.html | Nuturing by a Style 'Angel' | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/views/08klass.html | On the Left Hand, There Are No Easy Answers | False | By Perri Klass, M.D. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/fashion/07iht-rhaider07.html | In Praise of Slow Fashion at Hermâ´šÃ®s | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/energy-environment/07oil.html | Obama Considers Tapping Oil Reserve | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07iht-cache07.html | Financial Times Digs Gold Out of Data | False | By Eric Pfanner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07iht-oldmar07.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07iht-edletmon07.html | Jordan Isn't 'Seething' | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/soccer/07iht-SOCCER07.html | Clubs Wonâ€šÃ„¸â´šÃ„¸t Go Down Without a Fight | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/cricket/07iht-CRICKET07.html | At Cricket World Cup, Edge Goes to Spinners | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/dance/07cunningham.html | A Long-Absent Comedy Leaps Out for a Farewell | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/07iht-design07.html | Women at the Drawing Board | False | By Alice Rawsthorn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/asia/07afghanistan.html | Afghan Leader Calls Apology in Boysâ€™ Deaths Insufficient | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/video-games/07marvel.html | Fear Not: Your Chosen Heroes Are Fighting for You | False | By Seth Schiesel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/asia/07china.html | Even With Protests Averted, China Turns to Intimidation of Foreign Journalists | False | By Sharon LaFraniere and Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/europe/07germany.html | New Interior Minister Revives a Debate: Can Muslims Be True Germans? | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/technology/07tablet.html | So Far Rivals Canâ€™t Beat iPadâ€™s Price | False | By Jenna Wortham | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/08brody-bone.html | Revisiting Bone Drugs and Femur Fractures | False | By Jane E. Brody | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/europe/07evacuate.html | 3 Bangladeshis Die During Evacuation From Libya | False | By Niki Kitsantonis and Brian Knowlton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/hockey/07rangers.html | Too Early to Wear White? Not for Rangers, Who Score Fast and Frequently | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07dba.html | Rhythmic Riffs of Explosive, Manic Instrumental Energy | False | By Ben Ratliff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07perc.html | Surrounded by Percussion (Noise, That Is) | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/television/07theevent.html | Good Guy Up Against the Aliens and Sheen | False | By Ginia Bellafante | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07roundup-ANNIEGOSFIEL_RVW.html | Music in Review: Annie Gosfield | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07roundup-TOKYOSTRINGQ_RVW.html | Music in Review: Tokyo String Quartet | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/movies/07arts-RANGOISSTRON_BRF.html | â€˜Rangoâ€™ Is Strong At Weak Box Office | False | By Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07arts-GRANTSFOROPE_BRF.html | Grants for Opera Writers | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/07arts-TYLERPERRYWI_BRF.html | Tyler Perry Wins Big | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/books/07arts-THE10BESTPOE_BRF.html | The 10 Best Poets | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/crosswords/bridge/07card.html | Gaining an Edge With a Deschapelles Coup | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/books/07book.html | Drumbeat to E-Mail: The Medium and the Message | False | By Janet Maslin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07ross.html | A Quick Study of Status (Fine Watches Set to Rap) | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07nicholas.html | Conceptually Challenging in Familiar Repertory | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07khaira.html | Mixing Electric Funk With Joyful Malian Wails | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/dance/07dance-ROYALBALLETS_RVW.html | Dance in Review: Royal Ballet School and ABTII | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/dance/07dance-MARIANGELALO_RVW.html | Dance in Review: Mariangela Lopez and Arturo Vidich | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/dance/07taylor.html | In the Mysteries of Everyday Movement, Multilevel Stories | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/television/07aubrey.html | Danity Kaneâ€™s Fallen Frontwoman Tries for a Return to Relevance | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/europe/07iht-educBriefs07.html | Academics Challenge Tuition Increases in Britain | False | By The International Herald Tribune | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/education/07iht-educLede.html | A Folly That Can Cost a Reputation â€˜â€™ or Not | False | By D.D. GUTTENPLAN | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-09 | https://www.nytimes.com/2011/03/07/theater/reviews/07method.html | Stell-aaa! Where Are You? And Whereâ€™s Your Sister? | False | By Jason Zinoman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-09 | https://www.nytimes.com/2011/03/07/business/media/07iht-adco.html | Your Brand on TV, for a Fee, in Britain | False | By Eric Pfanner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/africa/07rebels.html | Free of Qaddafi, a City Tries to Build a New Order | False | By Anthony Shadid | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07towns.html | Loss of Speech Evokes the Voice of a Writer | False | By Peter Applebome | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/asia/07indonesia.html | Introspective Silence Befalls Bali, but Only for a Day | False | By Norimitsu Onishi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/middleeast/07baghdad.html | Baghdad Neighborhood Celebrates as a Wall Is Taken Away | False | By Jack Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/europe/07estonia.html | After Cuts, Voters Back Ruling Bloc in Estonia | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07diary.html | Metropolitan Diary: City Observations From Readers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07tribes.html | A Place Where Emotions Became Poetry Is for Sale | False | By Colin Moynihan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/europe/07turkey.html | Turkish Court Jails 2 Journalists | False | By Sebnem Arsu | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/baseball/07padres.html | Padres Coach Gains Energy From Baseball in Cancer Fight | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/baseball/07mets.html | Beltran Gives Knee a Run and His Manager a Scare | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07carr.html | The Fading Power of Beck's Alarms | False | By David Carr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/l07bloomberg.html | Mayor Bloomberg and the Unions | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/l07inmate.html | Inmate Labor | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/l07bittman.html | Dollars to Doughnuts: The Food Subsidy Puzzle | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/l07movies.html | Older People at the Movies | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/baseball/07yankees.html | A Pitcher-Catcher Dynamic Framed by Hockey | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/africa/07ivory-coast.html | Ivory Coast Rebels Claim to Expand Their Advance | False | By Adam Nossiter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07garelick.html | High Fascism | False | By Rhonda Garelick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06friedman.html | The $110 Billion Question | False | By Thomas L. Friedman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07sheen.html | Sheen Is Surrounded by a Coterie of Enablers | False | By Brooks Barnes, Bill Carter and Michael Cieply | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07krugman.html | Degrees and Dollars | False | By Paul Krugman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07disney.html | ABC Family Spins Gold in Dramas | False | By Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/basketball/07naps.html | Napping on Game Day Is Prevalent Among N.B.A. Players | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/hockey/07nhl.html | Devils Keep Drive Going in Shootout Win Over Isles | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/football/07nfl.html | Optimism, but Five Days and Two Big Issues Remain | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/07drug.html | Drug Firms Face Billions in Losses in '11 as Patents End | False | By Duff Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/technology/start-ups/07angel.html | Matchmaking for Web Start-Ups and Investors | False | By Malia Wollan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07bloomberg.html | At 3 Parades in 2 Days, Receptions Vary for Mayor | False | By Elissa Gootman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/economy/07ahead.html | Economic Reports for the Week | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/middleeast/07egypt.html | Answering the Public, Egypt Names a New Cabinet | False | By Neil MacFarquhar and Mona El-Naggar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/education/07winerip.html | Evaluating New York Teachers, Perhaps the Numbers Do Lie | False | By Michael Winerip | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/07views.html | Shale Gas Needs to Allay Environmental Doubts | False | By Christopher Swann | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07adco.html | Dove Shows Athletes Off the Court | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07artchurch.html | Artists Find Accommodating Landlord: A Struggling Brooklyn Parish | False | By Tim Sohn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/ncaabasketball/07rhoden.html | Harvard Discovers a Winning Equation | False | By William C. Rhoden | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07event.html | â€šÃ„Ã²The Eventâ€šÃ„Ã´ Returns, but Perhaps Not the Enthusiasm | False | By Bill Carter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/ncaabasketball/07mtsu.html | Journey of Mourning for Middle Tennessee | False | By Jeré Longman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/technology/07rights.html | Sites Like Twitter Absent From Free Speech Pact | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07carson.html | MTV Creates Johnny Carson Comedy Award | False | By Bill Carter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/07bonds.html | Treasury Auctions Set for This Week | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/us/07greek.html | Where Raucous Is the Norm, Bible Study | False | By Erik Eckholm | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/middleeast/07qaddafi.html | A Libyan Leader at War With Rebels, and Reality | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/us/politics/07muslim.html | White House Seeks to Allay Muslimsâ€šÃ„Ã´ Fears on Terror Hearings | False | By Sheryl Gay Stolberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/basketball/07knicks.html | Warm Welcome Propels Knicks in Atlanta | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/golf/07golf.html | Lead Cut to 1, Sabbatini Sharpens Focus | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/education/07classrooms.html | Tight Budgets Mean Squeeze in Classrooms | False | By Sam Dillon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/middleeast/07military.html | U.S. Weighs Options, on Air and Sea | False | By Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07drill.html | Using Phones, but Not to Talk or Surf | False | By Alex Mindlin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/americas/07granado.html | Alberto Granado, 88, Friend of Che, Dies | False | By Victoria Burnett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/us/07utah.html | Utah G.O.P. Adopts Immigration Alternative | False | By Julia Preston | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/us/07westhollywood.html | Changing Nature of West Hollywood, Long a Gay Haven, Becomes an Election Issue | False | By Ian Lovett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07mon1.html | Holding Firm on the Budget | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07camden.html | Police Force Nearly Halved, Camden Feels Impact | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07mon2.html | Fairness in Firing Teachers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07mon3.html | Net Neutrality, Back in Court | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/theater/reviews/07champ.html | The Champs Reunite, Bearing the Nationâ€šÃ„Ã´s Scars | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/07charity.html | 2 Charities Set to End a Merger, Papers Say | False | By Stephanie Strom | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07mon4.html | Food Safety | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07douthat.html | Why Monogamy Matters | False | By Ross Douthat | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08markets.html | Oil Concerns Continue to Drive Shares Lower | False | By Bettina Wassener and David Jolly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07kirkland.html | Eddie Kirkland, 87, Known as the Gypsy of the Blues, Dies | False | By Margalit Fox | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/design/07young.html | Doyald Young, 84, Designer of Typefaces, Dies | False | By Steven Heller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/americas/07church.html | Mexican Church Takes a Closer Look at Donors | False | By Damien Cave | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/education/07curriculum.html | Bipartisan Group Backs Common School Curriculum | False | By Sam Dillon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/07granby.html | Molding Winners on the Court and Beyond | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07taxi.html | Police Say Cabby Ran Over 2 Fares | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08wisconsin.html | Talks to Resolve Impasse in Wisconsin Flounder | False | By Monica Davey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/fashion/07REVIEW.html | A Good Time to Be a Realist | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/fashion/07PARIS.html | Drifting Away From Paris | False | By Eric Wilson | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08libya.html | Libyan Government Presses Assault in East and West | False | By Kareem Fahim and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/asia/08gates.html | Gates Says U.S. Is in Position to Start Afghan Pullout | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/global/08drought.html | Rain and Snowfall Ease Drought in China | False | By Keith Bradsher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/tennis/08iht-TENNIS08.html | Lesser Stars Shine at Davis Cup | False | By Christopher Clarey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/rugby/08iht-RUGBY08.html | Super Rugby Slowly Opens Door to Talent From Abroad | False | By Emma Stoney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08iht-letter08.html | A Deepening Rift Between Germany and Israel | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08iht-oldmar08.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08iht-edlet08.html | Will Islamists Benefit? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08iraq.html | Iraq Shuts Office of Protest Organizers | False | By Michael S. Schmidt and Jack Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/08iht-singshow08.html | Ancient Arab Shipwreck Yields Secrets of Ninth-Century Trade | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08bar.html | No Crime, but an Arrest and Two Strip-Searches | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/global/08oil.html | Russia Cashes In on Anxiety Over Supply of Middle East Oil | False | By Andrew E. Kramer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08iht-edcohen08.html | Libyan Closure | False | By Roger Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08silk.html | The Reinvention of Silk | False | By Henry Fountain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08scotus.html | Justices Allow Inmates to Sue for DNA Testing | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/baseball/08morneau.html | Diverging Recoveries Highlight Danger of Concussions | False | By Pat Borzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/books/08book.html | Remember How Important It Is Not to Forget | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/nutrition/08eat.html | Leisurely Meals Donâ€šÃ„Ã´t Curb Snacking, Study Finds | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08iht-ffdocs08.html | The Changing Face of Medical Care | False | By Doreen Carvajal | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/fashion/08iht-rchloe08.html | A Question of Brand Identity | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08iht-ffhelp08.html | From Afar, Moneymaker and Mother | False | By Katrin Bennhold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/fashion/08iht-rmargiela08.html | Taking Charge at Kenzo | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/views/08sickle.html | Pain, Persistence, Family: Sickle Cell Disease | False | By Karen Barrow | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08iht-spain08.html | Madrid Lawyers Threaten Strike Over Legal-Aid Payments | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/08really.html | The Claim: Back Pain Runs in Families | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/08memory.html | A Deep Dive to Retrieve and Fortify Memories | False | By Benedict Carey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08qna.html | Control Yourself! | False | By C. Claiborne Ray | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08incentive.html | The Return of Incentive Travel | False | By Sara J. Welch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08storm.html | Vermont Shuts Down With Snow Over the Top | False | By Katie Zezima | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08foreclose.html | A Lawyer Under Investigation Shuts Down His Foreclosure Practice | False | By Julie Creswell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/08global.html | India: Despite Growth, Struggle Continues With Malnutrition Among Children | False | By Donald G. McNeil Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08fukuyama.html | From â€šÃ„Ã²End of Historyâ€šÃ„Ã´ Author, a Look at the Beginning and Middle | False | By Nicholas Wade | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/politics/08fiscal.html | A Rare Bipartisan Call to Share Budget Pain | False | By Jackie Calmes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08obscope.html | A Tool Gives a New View, Virus-Level, of the World | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08volcano.html | Hawaiian Volcano Erupts, Producing Fiery Images but No Damage | False | By Sarah Wheaton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/american-composers-orchestra-review.html | American Composers Orchestra | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08russia.html | Georgia Poses Hurdle for U.S.-Russia Ties | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08britain.html | London Gives Explanation of Botched Libyan Venture | False | By Sarah Lyall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/technology/08youtube.html | YouTube Acquires a Producer of Videos | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/st-louis-symphony-review.html | St. Louis Symphony | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08somalia.html | Militias Help Somali Force Regain Towns Near Borders | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08sudan.html | Signs of Razing in Contested Part of Sudan | False | By Josh Kron | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08flier.html | A Pilot Happy to Be Paid in Cookies | False | By Joseph Howley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08jerusalem.html | A Monk in Confinement, Waiting to Reclaim a Title | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/energy-environment/08guarantee.html | Inspector Faults Energy Department Over Loan Program | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08tier.html | When Energy Efficiency Sullies the Environment | False | By John Tierney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/constantinople-comes-to-new-york-review.html | The Food of Love, Coaxed From Ancient Instruments | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/theater/prometheus-bound-gets-a-rock-treatment-at-american-rep.html | He May Be Bound, but This Prometheus Still Manages to Rock | False | By Katie Zezima | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/fashion/08DIARY.html | Drug-Fueled Fantasies (Without the Drugs) | False | By Guy Trebay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/dance/brooklyn-ballets-baroque-to-hip-hop-at-the-schermerhorn.html | Connecting the Dots, From the 18th Century to the Hip-Hop Now | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08appraisal.html | East Side, West Side, Bias Claims Abound | False | By Christine Haughney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08obsea.html | Lifestyles of the Natives Off Southern California | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/design/desert-of-forbidden-art-igor-savitsky-collection-in-nukus.html | â€ˆÃ²Decadentâ€ˆÃ´ Russian Art, Still Under the Bootâ€ˆÃ´s Shadow | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09pour.html | Americaâ€ˆÃ´s Love of Sherry Smolders | False | By Eric Asimov | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/americas/08guantanamo.html | Obama Clears Way for GuantÃ¡namo Trials | False | By Scott Shane and Mark Landler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/fashion/08REVIEW.html | Itâ€ˆÃ´s Hard to Be Sexy | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/dance/classical-symphony-by-san-francisco-ballet-review.html | Nerve and Verve on a Grand Scale | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/orchestra-of-st-lukes-gets-a-new-home.html | Orchestraâ€ˆÃ´s New Hall, Finely Tuned | False | By James R. Oestreich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/theater/reviews/treasure-island-at-irondale-center-in-brooklyn-review.html | Stevensonâ€ˆÃ´s Tale: Yo-Ho-Ho and a Parrot, Too | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/angela-gheorghiu-cancels-her-faust-at-metropolitan-opera.html | Gheorghiu Withdraws From â€ˆÃ²Faustâ€ˆÃ´ at Met | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08mortgage.html | Foreclose Deal Near, State Officials Say | False | By Nelson D. Schwartz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08geothermal.html | Digging Up Energy Savings Right in Your Backyard | False | By Lorraine Kreahling | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/tennis/08mcenroe.html | 12-Year-Old Girl May Embody McEnroeâ€ˆÃ´s Vision | False | By Harvey Araton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/l08teachers.html | Putting Teachers in the Firing Line | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/l08nyc.html | Improver of Street Safety | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/l08verizon.html | What Verizon Offers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/08lett-THEHUMANTOUC_LETTERS.html | The Human Touch (1 Letter) | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/cds-by-avril-lavigne-rem-and-sara-evans-review.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By Jon Pareles, Ben Ratliff and Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08lett-ANESTHESIASM_LETTERS.html | Anesthesiaâ€šÃ„Â´s Mysteries (2 Letters) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08lett-DONTEATTHAT_LETTERS.html | Donâ€šÃ„Â´t Eat That! (1 Letter) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08pier.html | Restaurateur Is Said to Win Pier A Lease | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08iht-evacuate08.html | Europe Braces for a Possible Migrant Influx | False | By Brian Knowlton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08iht-union08.html | Europe Weighs Financial Rewards for Arab World | False | By Stephen Castle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/08racing.html | Rachel Alexandra in Foal to Curlin | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08sochi.html | Russia Faces 3-Year Race to Secure Site of Olympics | False | By Clifford J. Levy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08brooks.html | The New Humanism | False | By David Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/asia/08diplomacy.html | A New Job in Beijing for Secretary of Commerce | False | By Mark Landler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08zinni.html | Peace-Building That Pays Off | False | By Anthony C. Zinni | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/skiing/08vonn.html | Vonn Sees Slim Shot to Catch Top Rival | False | By Bill Pennington | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/soccer/08goal.html | Shrovetide Game Is One a Whole Town Can, and Does, Play | False | By Jack Bell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08muskegon.html | Michigan Town Split on Child Pornography Charges | False | By Erica Goode | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08tue1.html | Peter Kingâ€šÃ„Â´s Obsession | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08yemen.html | Journalists in Yemen Say They Are Being Attacked | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08tucson.html | Tucson Autopsy Reports Are Released | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/earth/08water.html | E.P.A. Steps Up Scrutiny of Pollution in Pennsylvania Rivers | False | By Ian Urbina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/policy/08medicare.html | Rising Calls to Replace Top Man at Medicare | False | By Robert Pear | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08care.html | CARE, in Return to Roots, Will Offer Virtual Packages | False | By Stephanie Strom | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/economy/08views.html | In the Shadow of Blackstone | False | By LAUREN SILVA LAUGHLIN and PIERRE BRIANï¿šÃ¡ON | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08tue2.html | Too Long to Wait | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08tue3.html | Patents, Reform and the Little Guy | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08tue4.html | The Grand Canyon Uranium Rush | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/media/08zacharius.html | Walter Zacharius, Romance Publisher, Dies at 87 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/americas/08mexico.html | Absent Police Chief Is Fired in Mexico, Ending an Experiment | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08road.html | As the Pretzels Go, So Goes Flying Quality | False | By Joe Sharkey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/basketball/08dribble.html | With Stars Aplenty, Heat Looks for Leader | False | By Harvey Araton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08debit.html | Debit Card Fees Prompt a Push Near Deadline | False | By Edward Wyatt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08al-zidjaly.html | From Oman, With Love | False | By Najma Al Zidjaly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/economy/08exchange.html | Exchanges Duel for Customers | False | By Graham Bowley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08gabriel.html | Drawing U.S. Crowds With Anti-Islam Message | False | By Laurie Goodstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/baseball/08bats.html | Judge Allows Playersâ€šÃ„Â´ Testimony in Bonds Perjury Trial | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08policy.html | Discord Fills Washington on Possible Libya Intervention | False | By David E. Sanger and Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08cuomo.html | A Cuomo Schedule Conflict Draws Scrutiny | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/media/08film.html | A Film About Capitalism, and (Surprise) It's a Love Story | False | By Michael Cieply | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/ncaabasketball/08villanova.html | Managers Inspire Villanova Teams, and Also a Film | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/ncaabasketball/08hoops.html | St. Peter's Is Tops Iona for First N.C.A.A. Bid Since 1995 | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/theater/spider-man-director-faces-tough-choices-including-her-exit.html | 'Spider-Man' Director May Face Her Own Exit | False | By Patrick Healy and Kevin Flynn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/media/08mog.html | Mog, the Digital Music Service, Takes Aim at the TV and the Car | False | By Ben Sisario | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08herbert.html | Flailing After Muslims | False | By Bob Herbert | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/football/08nfllabor.html | Openness of Owners on Finances Could Be Key in Talks | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08darnah.html | Diverse Character in City Qaddafi Calls Islamist | False | By Anthony Shadid | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/media/08adco.html | Taking Photos of Breakfast and Giving Meals to Children | False | By Tanzina Vega | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08florida.html | Florida Republicans Are at Odds With Their Leader | False | By Lizette Alvarez and Gary Fineout | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/baseball/08wilpon.html | A Sponsor of the Mets Mulls a Bid | False | By Peter Lattman and Alison Leigh Cowan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08ensign.html | Senator, After Scandal, Won't Run Again | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08bike.html | Lawsuit Seeks to Erase Bike Lane in New York City | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/baseball/08mets.html | From Minors to Majors, a Connection Endures | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08repubs.html | G.O.P. Voters Are Ready for the 2012 Race. Now Somebody Tell the Candidates. | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/baseball/08yankees.html | Bus Trips Are Treat for Yanks Fans, if Not Veterans | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08nassau.html | Drunken Driving Conviction Voided for Crime Lab Errors | False | By Karen Zraick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08refugees.html | Libyan War Traps Poor Immigrants at Tripoli's Edge | False | By David D. Kirkpatrick and Scott Sayare | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08juvenile.html | Tapes Show Beatings by Youths in Prisons | False | By Nicholas Confessore | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08hcg.html | Diet Plan With Hormone Has Fans and Skeptics | False | By Anemona Hartocollis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08cops.html | Rape Trial for 2 Police Officers Is Delayed as Prosecutor Seeks Another Grand Jury | False | By Colin Moynihan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/basketball/08knicks.html | For Knicks, Stars Align and Points Come Easy | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/earth/08roadless.html | Restrictions on Logging Are Restored | False | By Felicity Barringer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/football/08sportsbriefs-HEARINGISSOU_BRF.html | Hearing Is Sought on Helmet Safety | False | By Alan Schwarz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08nyc.html | Justice Delayed and Delayed for One Felon | False | By Clyde Haberman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08books.html | Jewish Texts Lost in War Are Surfacing in New York | False | By Sam Dolnick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08principals.html | City Agrees to Take Less of School Principals' Budget Savings | False | By Fernanda Santos | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08briefs-France.html | France: Chirac Trial Suspended on Statute Challenge | False | By Doreen Carvajal | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08briefs-Westbank.html | West Bank: Clash Over Olive Trees Leaves 8 Wounded | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08briefs-Zimbabwe.html | Zimbabwe: 39 of 45 Activists Released, but Not Leader | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08briefs-Somalia.html | Somalia: Government Takes Back Two Towns | False | By Mohamed Ibrahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08chwat.html | Sam Chwat, Dialect Tutor for Film Stars, Dies at 57 | False | By Margalit Fox | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08macys.html | Macyâ€šÃ„Ã´s Parade to Bypass Times Square in 2012 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/mike-destefano-stand-up-comedian-is-dead.html | Mike DeStefano, Stand-Up Comic, Is Dead | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09pakistan-blast.html | Car Bomb Kills at Least 24 Near Spy Agency in Pakistan | False | By Salman Masood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/africa/09libya.html | Qaddafi Forces Renew Attacks on Rebels | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/design/sarkozy-wants-his-history-museum-in-paris.html | â€šÃ„Ã²Cultural Revoltâ€šÃ„Ã´ Over Sarkozyâ€šÃ„Ã´s Museum Plans | False | By Michael Kimmelman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/middleeast/09iran.html | Hard-Liners Ruling Iran Gain Ally in Key Post | False | By Alan Cowell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/global/09air.html | Boeing Deals Show Rising Clout of Asian Airlines | False | By Bettina Wassener | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/global/09yunus.html | Removal of Microfinancing Bank Founder Upheld | False | By Vikas Bajaj | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09ht-edcharap09.html | The Myth of Yalta II | False | By Samuel Charap and Mikhail Troitskiy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09ht-edlet09.html | What Protest Movement? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09ht-edgreenway09.html | No-Fly Zone? No. | False | By H.D.S. GREENWAY | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09ht-letter09.html | Pakistani Women Move Beyond Traditional Roles | False | By Souad Mekhennet | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09ht-oldmar09.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/soccer/09ht-SOCCER09.html | For Palestinians, More Than a Soccer Game | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/09ht-LOOMIS09.html | Kurt Weill Festival Focuses on One Man, With Many Beats | False | By George Loomis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/09ht-lon09.html | On London Stage, It's All About Winning | False | By Matt Wolf | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09gates.html | Gates Sees Crucial Test for U.S. in Afghanistan | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09buckles.html | Rotunda Honor Is Blocked for World War I Veteran | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/energy-environment/09rare.html | Taking a Risk for Rare Earths | False | By Keith Bradsher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/energy-environment/09rareside.html | Mitsubishi Quietly Cleans Up Its Former Refinery | False | By Keith Bradsher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/middleeast/09yemen.html | Yemen Appeals for Aid to Counter Economic Crisis | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09tibet.html | Chinese Impose Travel Ban on Tibet | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09greendot.html | New Strategy Weighed for Failing Schools | False | By Fernanda Santos | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/europe/09chirac.html | Trial for Former French President Is Delayed | False | By Doreen Carvajal | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/ncaabasketball/09redstorm.html | From the Bronx to St. Johnâ€šÃ„Ã´s, With a Few Stops | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/science/space/09shuttle.html | On Eve of Retirement, Space Shuttles Capture Museumsâ€šÃ„Ã´ Hearts | False | By Kenneth Chang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/theater/reviews/little-miss-sunshine-the-musical-review.html | Taking Dysfunction on a Road Trip, by Van, to California | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/baseball/09kepner.html | A Closer by Any Other Name, if You Please | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/fashion/09ht-rjessica09.html | Seeing Collections as the Buyers Do | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/fashion/09ht-rfash09.html | Karl Lagerfeld at Hogan | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/fashion/09ht-rchanel09.html | Chanel: Apocalypse Now | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/middleeast/09mideast.html | Netanyahu Vows to Keep Jordan River Posts | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/global/09tourism.html | Tourism Industry in Southern Europe Benefits From Unrest | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09bronxville.html | Even a Wealthy Suburb Faces Pressure to Curb School Taxes | False | By Louis Uchitelle | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09loughner.html | Prosecutors Want Tucson Suspect to Undergo Psychiatric Testing | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/ncaabasketball/09uconn.html | UConn Ends Its Big East Tournament Blues | False | By Mike Ogle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09mortgage.html | AARP Sues U.S. Over Effects of Reverse Mortgages | False | By David Streitfeld | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/energy-environment/09bp.html | BP Chief Says Industry Must Change to Guard Against Spills | False | By Clifford Krauss | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09priests.html | 21 Priests Suspended in Philadelphia | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09stlouis.html | 3 Law Officers Are Shot in St. Louis; One Dies | False | By Malcolm Gay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/reviews/09rest.html | Red Rooster Harlem | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/gyorgy-kurtag-program-at-austrian-cultural-forum-review.html | Astringent Modernist Meets Instrument of Old | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/akademie-fur-alte-musik-berlin-at-zankel-hall-review.html | Proving That Early Music Can Contain Startling Shifts | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/shepley-metcalf-at-the-metropolitan-room-review.html | Traveling to the Stars, No Joy or Romance Needed | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/africa/09ivory-coast.html | Police Kill Protesters in Major Ivory Coast City | False | By Adam Nossiter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/books/taller-when-prone-and-killing-the-black-dog-by-les-murray-book-review.html | Bits of Humor From a Life of Torment | False | By Dwight Garner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/global/09energy.html | Europe Sets Higher Goal for Cutting Emissions | False | By James Kanter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/joyce-didonato-at-carnegie-hall-review.html | A Trill Ride, From Rossini to Harold Arlen | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/europe/09latvia.html | European Union Salaries a Haven for Eastern Europeans | False | By Stephen Castle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/theater/tracing-public-theater-executives-departure.html | Some Clues to Hasty Exit at the Public Theater | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/lupe-fiasco-introduces-lasers-album-at-webster-hall-review.html | Bombastic, Boisterous and Triumphant | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/dance/hope-mohr-and-liz-gerring-at-z-space-review.html | For Two Choreographers, Adventures in the Realms of Dreams and War | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/realestate/commercial/09civic.html | Pittsburgh Pursues Plan to Demolish â€šÃ¹the Iglooâ€šÃ¹ | False | By Christine H. Oâ€šÃ¹Toole | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/realestate/commercial/09renovate.html | New York Office Renovations in Downturn Pay Off | False | By Jotham Sederstrom | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/tyondai-braxton-at-tullyscope-music-review.html | It All Comes Through in the Mix, Even the Kazoos | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/football/09barber.html | Tiki Barber Coming Out of Retirement | False | By Lynn Zinser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/television/a-monday-win-for-fox.html | A Monday Win for Fox | False | By Benjamin Toff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/technology/09facebook.html | Warner Tests Renting Film on Facebook for Web Cash | False | By Miguel Helft and Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/africa/09rebels.html | Opposition in Libya Struggles to Form a United Front | False | By Anthony Shadid and Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09patent.html | Senate Passes Bill to Change Patent System and Pricing | False | By Edward Wyatt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/science/earth/09climate.html | At House E.P.A. Hearing, Both Sides Claim Science | False | By John M. Broder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09tijuana.html | Master of a New Tijuana | False | By Josh Kun | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09cannon.html | A Sudden End for Alto and Convivio | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09vegetarian.html | Debate in an Eggshell: Yolks vs. Whites | False | By Elaine Louie | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/fashion/09REVIEW.html | After the Pressure, the Smoke | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/ncaabasketball/09rutgers.html | Not Pretty, but Rutgers Outlasts Seton Hall | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/theater/09spider.html | â€šÃ¹Spider-Manâ€šÃ¹ Overhaul Forces a 3-Month Delay | False | By Patrick Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/baseball/09bats.html | Morneau Strokes Double in Return From Concussion | False | By Pat Borzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09ahmed.html | Fair to Muslims? | False | By Akbar Ahmed | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/reviews/09under.html | Keeping the Paper Plates Spinning | False | By Oliver Strand | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/09archive.html | Library of Congress Buys Audio Archive | True | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/africa/09briefs-Hague.html | The Hague: 6 Top Kenyan Politicians Are Summoned | False | By Marlise Simons | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09modernistrecx.html | Pressure-Cooked Chicken Stock | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09modernist.html | Cook From It? First, Try Lifting It | False | By Michael Ruhlman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/golf/09golf.html | Woods and Mickelson to Renew Acquaintances | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09haggerty.html | Judge Criticizes Independence Party on Monitoring Money | False | By Colin Moynihan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09off.html | Off the Menu | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09bread.html | Otis Stout Bread Makes Its Debut | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09brush.html | Play With Your Vegetables While You Scrub | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09social.html | Social Eatz Opens in Midtown | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/science/09guitar.html | Urge to Own That Clapton Guitar Is Contagious, Scientists Find | False | By John Tierney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/ncaafootball/09tressel.html | Ohio State Suspends Tressel for 2 Games | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/l09psych.html | The Changing Face of Psychiatry | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10brukup.html | Brukup Follows an Afro-Caribbean Beat | False | By Cathy Che | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09beckerman.html | Hollywood Feels Ripples From Libya | False | By Michael Cieply | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09petraeus.html | Petraeus Sees Military Progress in Afghanistan | False | By Carlotta Gall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/ncaabasketball/09araton.html | A Slap on Calhounâ€šÃ„Â´s Wrist, and Life Goes On | False | By Harvey Araton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09hanoi.html | Turtle in Hanoi Escapes Would-Be Rescuers | False | By Seth Mydans | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09views.html | Greece Makes Progress, but Debt Woes Persist | False | By Ian Campbell and Rob Cox | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09sec.html | S.E.C. Chairwoman Under Fire Over Ethics Issues | False | By Louise Story and Gretchen Morgenson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/americas/09briefs-mexicopolice.html | Mexico: Former Police Chief Seeks Asylum in the U.S. | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09wed3.html | How Can He Do the Job? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09hoboken.html | For Hoboken, a Day of Revelry Is Overwhelmed by Lawlessness | False | By Joseph Goldstein and Nate Schweber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09npr.html | Facing Lawmakersâ€šÃ„Â´ Fire, NPR Sees New Setback | False | By Brian Stelter and Elizabeth Jensen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/football/09nfl.html | Union Rejects N.F.L.â€šÃ„Â´s Offer to Share More Financial Data | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09wed4.html | Slashing Civil Legal Aid | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/economy/09leonhardt.html | Flirting With a Repeat of a Stunted Recovery | False | By David Leonhardt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/europe/09frankfurt.html | Frankfurt Attack Mystifies Suspectâ€šÃ„Â´s Family | False | By Souad Mekhennet | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/baseball/09yankees.html | With 3 Perfect Innings, Garcia Gives Yanks Something to Think About | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09about.html | Odd Spot for a Coach Who Wins: Off the Field | False | By Jim Dwyer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09wed1.html | Washingtonâ€šÃ„Â´s Options on Libya | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09dowd.html | Sexy Ruses to Stop Forgetting to Remember | False | By Maureen Dowd | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09housing.html | City Housing Official Quits After Using Official Letterhead on Behalf of Friendâ€šÃ„Â´s Son | False | By Cara Buckley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09california.html | For California, a Slower-Growing Population | False | By Jennifer Medina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13Player-t.html | Is It Dunk and Done for Perry Jones? | False | By Michael Sokolove | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09Little.html | Making Every Oil Calorie Count | False | By AMANDA LITTLE | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/cycling/09cycling.html | Court Upholds Cyclistâ€šÃ„Â´s Ban Based on Biological Passport | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09ghazni.html | Putting Afghan Plan Into Action Proves Difficult | False | By C. J. Chivers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/baseball/09buyer.html | Former Mets Officer Weighs a Bid | False | By Peter Lattman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/politics/09king.html | For Lawmaker Examining Terror, a Pro-I.R.A. Past | False | By Scott Shane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/europe/09briefs-Britain.html | Britain: Police Arrest Man Tied to Stockholm Bombing | False | By Ravi Somaiya | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/baseball/09mets.html | Now Both of Beltranâ€šÃ„Â´s Knees Are a Concern | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09briefs-Pakistan.html | Pakistan: Charges Delayed for American in Shooting | False | By Waqar Gillani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/education/09florida.html | In Florida, Push to Link Teacher Pay to Student Performance | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09parade.html | Criticism and Questions Over Plan to Move Macyâ€šÃ„Â´s Thanksgiving Parade Out of Times Sq. | False | By Noah Rosenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/hockey/09nhl.html | Devilsâ€šÃ„Â´ Playoff Push Is Slowed Against Lowly Senators | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/09nova.html | Villanovaâ€šÃ„Â´s Late Slide Continues in Early Exit | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09bike.html | In Brooklyn, Divided Opinion About a Bike Lane by a Park | False | By Liz Robbins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09assault.html | Vicious Assault Shakes Texas Town | False | By James C. McKinley Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09muslim.html | The House Hearings on American Muslims | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/middleeast/09cairo.html | In Egypt, Preparations for a Rarity: A Real Vote | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/politics/09congress.html | Neither of Rival Budgets Is Expected to Move in Senate | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/economy/09gasoline.html | U.S. Economy Is Better Prepared for Rising Gas Costs | False | By Jad Mouawad and Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09wisconsin.html | Hard Stance Seems Softer in E-Mail of Wisconsin Governor | False | By Monica Davey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/politics/09obama.html | Expounding on a Theme, Obama Visits Boston School | False | By Mark Landler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09bank.html | Bank Chief Rejects Idea of Reducing Home Loans | False | By Nelson D. Schwartz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09rathore.html | Fateh Singh Rathore, the â€šÃ„Â´Tiger Guru,â€šÃ„Â´ Dies at 73 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09gillespie.html | S. Hazard Gillespie, Former U.S. Attorney, Dies at 100 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09wed2.html | The Prison That Wonâ€šÃ„Â´t Go Away | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09brfs-RULINGINSPIL_BRF.html | Alaska: Ruling in Spill Favors Exxon | False | By William Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/health/policy/09brfs-USAPPEALSFLO_BRF.html | U.S. Appeals Florida Health Care Ruling | False | By Robert Pear | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09shot.html | Man Is Shot Dead in Dispute at Barber Shop in Brooklyn | False | By Al Baker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09memphis.html | Memphis Votes for County to Run Schools | False | By Campbell Robertson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/design/african-art-museum-receives-3-million-gift.html | African Art Museum Receives $3 Million Gift | False | By Kate Taylor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10libya.html | Loyalists Batter Libyan Rebels Near Strategic Oil Town | False | By Kareem Fahim and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/business/global/10eads.html | Recovery in Airbus Jet Sales Helps EADS Return to Profit | False | By Nicola Clark | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/americas/09trinidad.html | Carnivalâ€šÃ„Ã´s Louder Commercial Beat Adds Dissonance | False | By John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/asia/10afghanistan.html | Taliban Causes Most Civilian Deaths in Afghanistan, U.N. Says | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/asia/10pakistan.html | Bomber Hits Taliban Opponents in Pakistan | False | By Salman Masood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/books/stephane-hessel-93-calls-for-time-of-outrage-in-france.html | A Resistance Hero Fires Up the French | False | By Elaine Sciolino | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/asia/10iht-letter10.html | Out of Jail in China, but Not Free | False | By Didi Kirsten Tatlow | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10iht-oldmar10.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/cricket/10iht-CRICKET10.html | For Irish Cricket Team, the Problem Is Keeping Talent | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/soccer/10iht-SOCCER10.html | No Messi Means No Chance for Arsenal | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10egypt.html | ElBaradei to Run for Egyptâ€šÃ„Ã´s Presidency | False | By Liam Stack and Mona El-Naggar | 2011-07-19 | TX 6-778-830 | |