Exhibit H77

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/opinion/10iht-edhenning10.html | Counterpoint: Protecting the Libyan People | False | By Job C. Henning | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/opinion/10iht-edjohnson10.html | The Other Side of Tahrir Square | False | By Glen Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/opinion/10iht-edlet10.html | Muslim Immigrants in Germany | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10fire.html | Fire at Farmhouse Kills 7 Pennsylvania Children | False | By Timothy Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/theater/julie-taymor-spider-man.html | Precipitous Fall for â€šÃ„Â´Spider-Manâ€šÃ„Â´ Director | False | By Patrick Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/education/10presidents.html | More Foreign-Born Scholars Lead U.S. Universities | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13prac.html | Is There a Right Way to Spend Money When Traveling? | False | By Kevin Salwen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/10lawsuits.html | Lobby Battle Over Loans for Lawsuits | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/music/the-strokes-embrace-group-dynamics-in-a-new-album.html | Different Strokes | False | By Melena Ryzik | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-13 | https://www.nytimes.com/2011/03/13/theater/tom-stoppards-arcadia-is-revived.html | With Stoppard, Chance Always Plays a Role | False | By Patricia Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/science/space/10shuttle.html | A Bittersweet Finale for the Discovery | False | By William Harwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10bell.html | Bell, Calif. Voters Recall Government Officials | False | By Jennifer Medina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10priests.html | Cardinal Draws Praise in Sexual Abuse Scandal | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/baseball/10kepner.html | Matsui Gives the Aâ€šÃ„Â´s Some Slugging and Celebrity | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10ROW.html | After Paris Fashion Week, Designers Look Ahead | False | By Eric Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10close.html | Highly Perched, Shoes Snug | False | By Tim Murphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10iht-rlv10.html | Louis Vuitton in Full Fetish | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10iht-relie10.html | Reducing the Razzmatazz | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10iht-rberlin10.html | Presentations Reflect Berlin's Artistic Mode | False | By Cathrin Schaer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10iht-rkebaya10.html | From Robe to Blouse and Sarong | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10iht-rfile10.html | A Brazilian's Take on Geometry | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10CRITIC.html | Thinly Veiled Restraint | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/smallbusiness/10sbiz.html | In Grouponâ€šÃ„Â´s $6 Billion Wake, a Fleet of Start-Ups | False | By Jessica Bruder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 0001-01-01 | https://www.nytimes.com/2011/03/10/world/asia/10japan.html | U.S. Apologizes for Japan Remark | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/asia/10drones.html | Pakistani General, in Twist, Credits Drone Strikes | False | By Salman Masood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10illinois.html | Illinois Governor Signs Capital Punishment Ban | False | By John Schwartz and Emma G. Fitzsimmons | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/politics/10broder.html | David Broder, Political Journalist and Pundit, Dies at 81 | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10BUMBYS.html | Donâ€šÃ„Â´t Judge Us, Weâ€šÃ„Â´ll Judge You | False | By Joshua Lyon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/technology/personaltech/10smart.html | Cutting Through the Bother of City Parking | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10iht-paris10.html | Gems From 2008 Paris Theft Found in Drainpipe | False | By Doreen Carvajal | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10iht-germany10.html | Merkel Ally Assails Turkey on Human Rights | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/middleeast/10iht-m10b-insurance.html | Wave of Unrest Hurts Mideast Insurers | False | By Sara Hamdan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/middleeast/10iht-m10c-aswany.html | Fearless Egyptian Author Both Jubilant and Cautious | False | By Abdalla F. Hassan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/middleeast/10iht-m10-bridge.html | New Bridge Linking Asia and Europe a Step Closer | False | By Susanne Fowler | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/middleeast/10iht-m10c-sharjah.html | At Sharjah Biennial, Interpretation of a Region Defined by Rebellion | False | By Vinita Bharadwaj | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/theater/reviews/the-argument-by-the-attic-theater-company-review.html | In City of Loss the Dead Shall Dance | False | By David Rooney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/books/rawhide-down-the-near-assassination-of-ronald-reagan-by-del-quentin-wilber.html | Reconstructing the Day Reagan Fell: Chaos After a Presidentâ€šÃ„Ã´s Shooting | False | By Janet Maslin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/soulives-intergalactic-funk-odyssey-at-brooklyn-bowl.html | The 10-Night Intergalactic Funk Odyssey | False | By Seth Schiesel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13letters-t.html | The Disruptor | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/ncaabasketball/10redstorm.html | With an Assist From Officials, St. Johnâ€šÃ„Ã´s Escapes | False | By Mike Ogle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/politics/10congress.html | Rival Bills to Keep the Government Running Fail in Senate | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/conor-oberst-and-bright-eyes-at-radio-city-review.html | Soul-Baring Offered Amid Glitter | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/design/brown-universitys-granoff-center-for-the-arts-review.html | A Unified Home for Arts Education, With a Split Right Down the Middle | False | By Nicolai Ouroussoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10bomb.html | Suspect Charged in Attempted M.L.K. Day Bombing | False | By William Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/st-lawrence-string-quartet-at-zankel-hall-review.html | One Fresh Score in Place of Another | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/sierra-hull-sings-bluegrass-at-the-living-room-review.html | Prodigious Talent Discovers Balance | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/dance/keigwin-company-at-the-joyce-review.html | Spirals in and Out of Dark Obsession | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/kate-baldwin-at-feinsteins-review.html | Showering the Songwriter With Love and His Words | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/orchestra-of-st-lukes-is-at-home-at-dimenna-center.html | House Warmed, the Orchestra of St. Lukeâ€šÃ„Ã´s Settles In | False | By James R. Oestreich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/charlie-albright-at-merkin-concert-hall-review.html | Young Hands Tackling Chopinâ€šÃ„Ã´s Intimidating â´s Ã©tudes | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10texas.html | A Glow in the Desert | False | By Penelope Green | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/crosswords/bridge/10card.html | Tough Situations Demand Tough Bidding | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/science/earth/10coffee.html | Heat Damages Colombia Coffee, Raising Prices | False | By Elisabeth Rosenthal | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/technology/personaltech/10basics.html | Photo Editing Online, Easy as Pie | False | By Peter Wayner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/television/reruns-vs-glee.html | Reruns vs. â€šÃ„Â²Gleeâ€šÃ„Â¹ | False | By Benjamin Toff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/technology/personaltech/10askk.html | Counting Monthly Text Messages | False | By J.D. BIERSDORFER | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/theater/kathy-griffin-on-broadway.html | Comic With Short Fuse and Some Long Feuds | False | By Erik Piepenburg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10PARIS.html | The Americanization of the Rue St.-Honorâ€šÃ„© | False | By Guy Trebay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10kruger.html | Brooklyn Senator and Assemblyman Face Corruption Charges | False | By Nicholas Confessore and William K. Rashbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10DOLAN.html | Actor, Writer, Director, Nobody | False | By William Van Meter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/movies/foreign-parts-about-willets-point-review.html | A Patch of Rusty Paradise That Might Be Paved | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-07-19 | TX 6-778-830 | |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10SKIN.html | Fewer Eyebrows Raised at Brow Grooming for Men | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10bath.html | From Jaime Hayon, New Bathroom Accessories for Bisazza | False | By Elaine Louie | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10decor.html | Pillows and More From Christian Lacroix | False | By Tim McKeough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10shows.html | Reinterpreting Rudolph Schindlerâ€šÃ„Ã´s Home | False | By Sarah Amelar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10furniture.html | In Eastern Europe, a Trove of Vintage Objects | False | By Phaedra Brown | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10deals.html | Sales at Apartment 48, Fishs Eddy and Others | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10qna.html | Mario Buatta on 50 Years of Design | False | By Penelope Green | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10garden.html | Send in the Fronds | False | By Michael Tortorello | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10housewares.html | At the Home and Housewares Show, All Things Bright and Clever | False | By Joyce Wadler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10Hletters-CARRIAGEHOUS_LETTERS.html | Carriage Houseâ€šÃ„Â's Past | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10Hletters-PETSASBEDMAT_LETTERS.html | Pets as Bedmates | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10talbot.html | A Chef Is Cooking | False | By Julia Chaplin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10shop.html | Decanters | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/10memory.html | Half the Game Is Mental; So Is the Other Half | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10boite.html | Hanson Dry | False | By Mike Vilensky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10scene-city.html | Got a Pinkie Ring? Youâ€šÃ„Â're All Set for This Party | False | By Ben Detrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/education/10education.html | Most Public Schools May Miss Targets, Education Secretary Says | False | By Sam Dillon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10computers.html | New Jersey Nearly Sold Secret Data | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/middleeast/10iran.html | British Link Iran to Rockets Found in Afghan Province | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/media/10npr.html | Resignation Comes at Sensitive Time for NPR | False | By Elizabeth Jensen and Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/ncaabasketball/10hoops.html | Baylor Star, a Top N.B.A. Prospect, Is Suspended | False | By Mark Viera and Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 0001-01-01 | https://www.nytimes.com/2011/03/10/us/10narcs.html | Dozens of Cases to Be Dropped in San Francisco Police Scandal | False | By Jesse McKinley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/americas/10mexico.html | 10 Face Charges in Mexico Killings | False | By Damien Cave | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10statements.html | Scrutinizing a Governorâ€šÃ„Â's Statements | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10loughner.html | In Tucson, Loughner Enters Plea: Not Guilty | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/media/10adco.html | Marketers Celebrate Glimmers of Recovery | False | By Tanzina Vega | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10entry.html | Standing Guard, and Protecting the Premises | False | By Robin Finn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10danbury.html | Connecticut City Settles Suit in Arrests of Day Laborers | False | By Sam Dolnick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/americas/10briefs-Canada.html | Canada: Conservatives in Contempt | False | By Ian Austen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10briefs-Ireland.html | Ireland: New Prime Minister Is Sworn In | False | By Sarah Lyall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/ncaabasketball/10rhoden.html | In the Shadow of the Big East, a Spotlight for the Ivy League | False | By William C. Rhoden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10briefs-russia.html | Russia: Biden Says U.S. Will Push For Russia to Be in Trade Organization | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10muslims.html | Police in Los Angeles Step Up Efforts to Gain Muslimsâ€šÃ„Â' Trust | False | By Laurie Goodstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/10views.html | An Anniversary to Bear in Mind | False | By Agnes T. Crane and Lisa Lee | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10wisconsin.html | Wisconsin Senate Limits Bargaining by Public Workers | False | By Monica Davey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10britain.html | Liverpool Declines Role in Government Overhaul by Britain | False | By Sarah Lyall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/baseball/10wilpon.html | Mets Had Money Trouble Before Lawsuit Was Filed | False | By Richard Sandomir and Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/asia/10marcos.html | A Heroâ€šÃ„Â's Burial for Long-Dead President Marcos? Itâ€šÃ„Â's Being Considered | False | By Seth Mydans | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10smog.html | In Pinedale, Wyo., Residents Adjust to Air Pollution | False | By Kirk Johnson | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10king.html | Peter Kingâ€šÃ„Â´s Hearings on Muslims | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/golf/10golf.html | Woods Sees Some Progress, but Others Are Looking for Victories | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/health/10drug.html | F.D.A. Approves Drug for Lupus, an Innovation After 50 Years | False | By Andrew Pollack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10christie.html | Christieâ€šÃ„Â´s Talk Is Blunt, but Not Always Straight | False | By Richard Pâ€šÃ Â©rez-Peâ€šÃ±a | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/science/10anesthesia.html | F.D.A. to Study Whether Anesthesia Poses Cognitive Risks in Young Children | False | By Pam Belluck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10towns.html | The Promise and Costs of Charters | False | By Peter Applebome | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/technology/personaltech/10pogue.html | Appeal of iPad 2 Is a Matter of Emotions | False | By David Pogue | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/10/business/media/10laster.html | Owen Laster, Literary Agent at William Morris, Dies at 72 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10europe.html | Revolts Raise Fear of Migration in Europe | False | By Rachel Donadio and Suzanne Daley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10release.html | Rhode Island Town Fights the Release of a Child Killer | False | By Abby Goodnough and Katie Zezima | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10matar.html | Libya Calling | False | By Hisham Matar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10marriage.html | Cuomo Vows Personal Push to Legalize Gay Marriage | False | By Michael Barbaro and Nicholas Confessore | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/ncaafootball/10tressel.html | Tressel Is a Reminder of Why Rules Blur | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10kristof.html | The Case for a No-Fly Zone | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10qaddafi.html | Hoard of Cash Lets Qaddafi Extend Fight Against Rebels | False | By James Risen and Eric Lichtblau | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/politics/10republicans.html | Amid Battle to Cut Spending, Republicans Turn Spotlight to Jobs | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10collins.html | School of Glock | False | By Gail Collins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/basketball/10heat.html | The Lakers Could Tell the Heat a Few Things | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10thu1.html | Connecticutâ€šÃ„Â´s Better Budget | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10brfs-2INCUMBENTSR_BRF.html | California: 2 Incumbents Re-elected | False | By Ian Lovett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10migrants.html | Many Refugees From Libya Donâ€šÃ„Â´t Want to Go Home | False | By Scott Sayare | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10fish.html | A Million Fish Can Die in a Night; Cleanup Takes Days | False | By Ian Lovett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/ncaabasketball/10mountaineers.html | Marquette Extends Year by a Day, or Maybe More | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10chef.html | Diners vs. Chefs: Whose Taste Should Prevail? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10rape.html | Portrayal of a Rape Victim | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/baseball/10mets.html | With Castillo in Front, the Mets Ponder a Big What-If | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/10hack.html | Researchers Show How a Carâ€šÃ„Â´s Electronics Can Be Taken Over Remotely | False | By John Markoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10sadik-khan.html | New York Transportation Chief Defends Bike Lanes | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10chenoweth.html | Give Peaceful Resistance a Chance | False | By Erica Chenoweth | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-14 | https://www.nytimes.com/2011/03/10/us/10hill.html | Kim Hill, Inspiration for Ronald McDonald House, Dies at 44 | False | By Daniel E. Slotnik | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/football/10tiki.html | Price Tag and Age Are Roadblocks in Barberâ€šÃ„Â´s Comeback | False | By Lynn Zinser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/theater/reviews/peter-and-the-starcatcher-at-theater-workshop-review.html | Peter Pan (the Early Years), With Bounding Main and All | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10jobs.html | New York City Fared Better in Recession Than Thought | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10thu2.html | Meanwhile in Washington | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/middleeast/10cairo.html | Egyptians Get View of Extent of Spying | False | By Liam Stack and Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10thu3.html | Justice Advances in Illinois | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10thu4.html | On Second Thought | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/football/10nfl.html | Battle Line Hardens Over N.F.L Financial Data | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10bbc.html | 3 BBC Journalists Report Being Tortured in Libya | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10hospital.html | At a Libyan Hospital, Pride and a War's True Cost Are Seen | False | By Anthony Shadid | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10russia.html | Russian Charity Event Drew Putin, but Perhaps No Money | False | By Andrew E. Kramer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/basketball/10knicks.html | Anthony's Last-Second Shot at Redemption Saves Knicks | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13Talk-t.html | The Fighter: Jillian Michaels | False | By Andrew Goldman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/media/10gibson.html | Mel Gibson to Plead Guilty in Abuse of Former Girlfriend | False | By Michael Cieply | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/politics/11king.html | Domestic Terrorism Hearing Opens With Contrasting Views on Dangers | False | By Sheryl Gay Stolberg and Laurie Goodstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11yuan.html | China Posts Trade Deficit of $7.3 Billion in February | False | By David Barboza and Bettina Wassener | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11japan.html | U.S. Removes Diplomat Over Comments Angering Japan | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11tibet.html | Dalai Lama Gives Up Political Role | False | By Jim Yardley and Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/middleeast/11yemen.html | Yemen's Leader Proposes Shifting Powers | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11libya.html | Qaddafi Forces Bear Down on Strategic Town as Rebels Flee | False | By Anthony Shadid | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11iht-oldmar11.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11pound.html | Bank of England Keeps Interest Rate at Record Low | False | By Julia Werdigier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11iht-edcohen11.html | Green Cuisine in Legoland | False | By Roger Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11iht-edholdren11.html | Celestial Storm Warnings | False | By John P. Holdren and John Beddington | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11iht-edrutland11.html | Why It Won't Happen in China | False | By Peter Rutland and Orion Lewis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11iht-edlet11.html | The Least We Can Do | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/soccer/11iht-SOCCER11.html | Tottenham Goes Marching On in Champions League | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/books/the-tigers-wife-by-tea-obreht-book-review.html | Luminous Fables in a Land of Loss | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11markets.html | Anxiety About Oil, Recovery Send Shares Lower | False | By Christine Hauser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11auto.html | G.M. Finance Chief to Leave in Latest Management Shift | False | By Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11breast.html | Breast-Feeding Boutique in Feud With Condo Board | False | By Elissa Gootman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13lede-t.html | All the Aggregation That's Fit to Aggregate | False | By Bill Keller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11wisconsin.html | In Wisconsin Battle on Unions, State Democrats See a Gift | False | By Monica Davey and A. G. Sulzberger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11euro.html | European Leaders Gather Amid Skepticism | False | By Stephen Castle and Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 0001-01-01 | https://www.nytimes.com/2011/03/11/nyregion/11kruger.html | Graft Charges Depict Kruger's Lavish Lifestyle | False | By Nicholas Confessore and Michael Barbaro | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/terence-koh-nothingtoodoo-at-mary-boone-review.html | Crawling for Peace in a Not-Quite Salt Mine | False | By Roberta Smith | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/11snowboard.html | Snowboarders Want Say in Olympic Qualifying Process | False | By Matt Higgins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11karzai.html | Cousin of Afghan President Is Killed in NATO Raid | False | By Alissa J. Rubin and James Risen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11mobster.html | Idaho Rancher Revealed as Gangster From Boston | False | By William Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/movies/bradley-cooper-in-the-hangover-part-ii-and-limitless.html | Donâ€šÃ„ât Take This Hunk at Face Value | False | By Jonah Weiner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11donald.html | Trump Signs Deal to Develop Two Towers in Georgia, the Former Soviet State | False | By Charles V. Bagli and Andrew E. Kramer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11shop.html | Wal-Mart Has a Web Plan to Bolster In-Store Sales | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/ncaabasketball/11uconn.html | Walker Carries UConn Over Pitt at the Buzzer | False | By Mike Ogle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11civilian.html | Insurgents Kill Most Civilians, Military Says | False | By Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13Social.html | How to Choreograph the End of a Call | False | By Philip Galanes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11iht-kim11.html | Finding a Soul Mate for North Koreaâ€šÃ„â´s Kim Jong-Un | False | By Mark McDonald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11policy.html | Obama Seeks a Course of Pragmatism in the Middle East | False | By Mark Landler and Helene Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11sec.html | S.E.C. Head Admits Misstep in a Madoff Ethics Issue | False | By Edward Wyatt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11zimbabwe.html | Arrest Imperils Power-Sharing Government in Zimbabwe | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/geoffrey-farmer.html | GEOFFREY FARMER | False | By Roberta Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/shanna-waddell.html | SHANNA WADDELL | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/krzysztof-wodiczko.html | KRZYSZTOF WODICZKO | False | By Ken Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/minor-cropping-may.html | â€šÃ„Â´Minor Cropping May Occurâ€šÃ„Â´ | False | By Roberta Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13hours-saopaulo.html | 36 Hours in Sí̃ÃÂ£o Paulo, Brazil | False | By Seth Kugel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11renault.html | Renaultâ€šÃ„â´s Sensational Case of Stolen Secrets Is Dissolving for Lack of Proof | False | By David Jolly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11afghanistan.html | Suicide Bomber Kills an Afghan Police Chief | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 0001-01-01 | https://www.nytimes.com/2011/03/11/theater/theater-listings-march-11-17.html | Theater Listings: March 11 â€šÃ„Â® 17 | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/economy/11norris.html | Crisis Is Over, but Whereâ€šÃ„â´s the Fix? | False | By Floyd Norris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/cy-twombly-artworks-acquired-by-moma.html | Cy Twombly Artworks Acquired by MoMA | False | By Carol Vogel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/arthur-szyks-haggadah-and-singapores-sunken-arab-treasure.html | Arthur Szykâ€šÃ„â´s Haggadah and Singaporeâ€šÃ„â´s Sunken Arab Treasure | False | By Eve M. Kahn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13joint.html | A Turnover of Fabrics, Not Families | False | By Alex Vadukul | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/theater/reviews/mimic-at-the-irish-arts-center-review.html | Confession of a Multi-Voiced Madman | False | By David Rooney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/movie-listings-for-march-11-17.html | Movie Listings for March. 11-17 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/music/pop-and-rock-listings-for-march-11-17.html | Pop and Rock Listings for March 11-17 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/travel/11tea.html | Sipping Serenity in the City | False | By Kaly Soto | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/music/jazz-listings-for-march-11-17.html | Jazz Listings for March 11-17 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/jane-eyre-starring-mia-wasikowska-review.html | Radiant Spirit Blossoms in Barren Land | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/music/classical-musicopera-listings-for-march-11-17.html | Classical Music/Opera Listings for March 11-17 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13ModernLove.html | Casting Call: Bit Player, Male | False | By Anna Breslaw | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Mortgages.html | More Loan-Modification Options for the â€šÃ„Â²Underwaterâ€šÃ„Â´ | False | By Lynnley Browning | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/museum-and-gallery-listings-for-march-11-17.html | Museum and Gallery Listings for March 11-17 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/spare-times-for-march-11-17.html | Spare Times for March 11-17 | False | By Anne Mancuso | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/spare-times-for-children-for-march-11-17.html | Spare Times: For Children, for March 11-17 | False | By Laurel Graeber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13Studied.html | The Allure of a Manâ€šÃ„Â´s Uncertainty | False | By Pamela Paul | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13streetscapes.html | Stirrings of a Throwback Kind | False | By Christopher Gray | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/television/women-bring-the-beatings-to-ncis-and-elsewhere.html | Sugar and Spice and Vicious Beatings | False | By Mike Hale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/health/nutrition/11urbathlete.html | Adventures of a Stair Master | False | By Steve Lohr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/red-riding-hood-with-amanda-seyfried-review.html | The Girl Who Sighed Wolf | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/dance/dance-listings-for-march-11-17.html | Dance Listings for March 11-17 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/dining/11mrcritic.html | The Linguine and Clams Conundrum | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/theater/changing-julie-taymors-vision-in-spider-man.html | â€šÃ„Â´Spider-Manâ€šÃ„Â´: Turn On the Changes | False | By Patrick Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/music/evgeny-kissin-plays-liszt-at-carnegie-hall-review.html | Romantics Meet (Composer and Pianist), and Sparks Fly | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/theater/priscilla-queen-of-the-desert-gets-broadway-makeover.html | A Broadway Makeover for â€šÃ„Â´Priscillaâ€šÃ„Â´ Queens | False | By Patrick Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/music/brooklyn-rider-at-alice-tully-hall-review.html | Cross-Cultural Parade of Partnerships | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/realestate/11housetour.html | House Tour: Kingston, N.Y. | False | By Bethany Lyttle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Hunt.html | A Shorter Commute to the Office | False | By Joyce Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/middleeast/11saudi.html | Saudi Police Open Fire to Break Up a Protest | False | By Nada Bakri | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/conan-obrien-cant-stop-documentary-by-rodman-flender.html | Conan in the Wilderness | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Q-a.html | Q & A | False | By Jay Romano | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Sqft.html | Richard H. M. Maidman | False | By Vivian Marino | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/fashion/11LEATHER.html | Make Way, Preppy: Vroom-Vroom | False | By Eric Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/messages-that-conduct-an-electric-charge.html | Messages That Conduct an Electric Charge | False | By Holland Cotter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/picasso-from-paris-on-exhibit-in-richmond-review.html | What the Peripatetic Picasso Kept in His Closets | False | By Ken Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13fear-mortgages.html | New Worries for Buyers Seeking Mortgages | False | By Marc Santora | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/europe/11germany.html | Germany Sets Steep Price to Shore Up Euro Zone | False | By Steven Erlanger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/health/11cancer.html | 20% Rise Seen in Number of Survivors of Cancer | False | By Pam Belluck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/greathomesanddestinations/11iht-rebamboo11.html | In Bali, Bamboo Is the Bricks and Mortar | False | By Bettina Wassener | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/ncaabasketball/11thamel.html | Injuries and Slumps Take a Toll in the Big East | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/fashion/11REVIEW.html | Exit Paris, Winking | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11giffords.html | Giffords to Attend Shuttle Launch Next Month | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/malevich-and-the-american-legacy-at-gagosian-review.html | It All Started With a Simple Square | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/theater/disputed-shakespeare-play-at-classic-stage-company.html | A Lost Shakespeare? Itâ€šÃ„Â´s a Mystery | False | By Alexis Soloski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/design/jim-nutt-and-the-face-on-his-canvases.html | The Face on the Canvas and Other Mysteries | False | By Ted Loos | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11pension.html | The Burden of Pensions on States | False | By Mary Williams Walsh | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11herbert.html | College Today: More Fun, Less Rigor? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11wisconsin.html | Wisconsinâ€šÃ„Ã´s Labor Bill | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11diplomacy.html | U.S. Escalates Pressure on Libya Amid Mixed Signals | False | By David E. Sanger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11brooks.html | Arab Voices, Heard at Last | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/montaignes-moment.html | Montaigneâ€šÃ„Ã´s Moment | False | By Anthony Gottlieb | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/battle-los-angeles-with-aaron-eckhart-review.html | City of Angels Resists Becoming City of Aliens (the Outer-Space Type) | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/media/11adco.html | Hotel Campaigns Promote Savings and Memories | False | By Stuart Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/hockey/11hits.html | N.H.L. Faces New Scrutiny for Hockey Violence | False | By Jeff Z. Klein and Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/11zenyatta.html | More Baby News: Zenyatta Is in Foal | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11vincents.html | St. Vincentâ€šÃ„Ã´s Deal Would Provide Emergency Care | False | By Jenny Anderson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/juliette-binoche-in-kiarostamis-certified-copy-review.html | On the Road, Packing Querulous Erudition | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11fighter.html | In Canada, Opposition Grows to Purchase of 65 Fighter Jets | False | By Ian Austen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/politics/11obama.html | Obamas Focus on Antibullying Efforts | False | By Jackie Calmes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/science/earth/11climate.html | House Panel Votes to Strip E.P.A. of Power to Regulate Greenhouse Gases | False | By John M. Broder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/books/visit-from-goon-squad-wins-critics-award.html | â€šÃ„Ã²Visit from Goon Squadâ€šÃ„Ã´ Wins Critics Award | False | By Julie Bosman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/sebastian-gutierrezs-elecktra-luxx-review.html | Subject Is Sex (Sort Of), Milieu Is Zany (Sort Of) | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/middleeast/11gaza.html | Israel Holds Gaza Engineer, Relatives Say | False | By Fares Akram | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13eat-t-001.html | Quick Chicken Stock | False | By Mark Bittman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13eat-t-003.html | Braised and Roasted Chicken With Vegetables | False | By Mark Bittman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13eat-t-002.html | Chicken-Skin Croutons | False | By Mark Bittman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13eat-t-000.html | Winner, Winner, Chicken Dinner | False | By Mark Bittman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/television/at-muslim-hearing-finger-pointing-and-tears.html | Terror Hearing Puts Lawmakers in Harsh Light | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/11rifle.html | T.C.U. Sharpshooters, All Women, Try to Keep Title | False | By Jan Hubbard | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11gas.html | Natural Gas, Scrutinized, Pushes for Growth | False | By Kate Galbraith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/europe/11biden.html | Plain Speaking From Biden in Moscow Speech | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11nyc.html | Uneasy Lies the Fedora in a Cap World | False | By Clyde Haberman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11gone.html | GTT â€šÃ„Â¸â€“ | False | By Michael Hoinski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/monogamy-by-dana-adam-shapiro-review.html | Cheating on His Fiancâ€šÃ„Â©e With a Camera | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11ttloser.html | Teas May Consider a Bill Forcing Losers in a Suit to Pay Opponentsâ€šÃ„Ã´ Legal Fees | False | By Morgan Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11drug.html | U.S. Regulators and J.&J. Unit Reach a Deal on Plant Oversight | False | By Reed Abelson and Natasha Singer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11tramsey.html | No Lawmaker Immunity as Some Benefits Are Cut | False | By Ross Ramsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/ncaabasketball/11hoops.html | Struggles Continue, but B.Y.U. Prevails | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/3-backyards-on-long-island-via-eric-mendelsohn.html | Whatâ€šÃ„Ã´s Really Beneath Those Manicured Lawns (and Suburban Smiles) | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11cncwarren.html | A History-Making Week to Consider the 2 Sides of George Ryan | False | By James Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11cncjuvenile.html | Uncertainty at Juvenile Jail in Wake of Latest Lawsuit | False | By Rachel Cromidas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11cnctar.html | Clean-Coal Debate Focuses on Gasification Plant | False | By Kari Lydersen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/football/11helmet.html | Group to Phase Out Old Football Helmets | False | By Alan Schwarz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11briefs-Angola.html | Angola: Arrests and Threats Said to Derail Protest | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11pielke.html | Let There Be More Efficient Light | False | By ROGER A. PIELKE Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/baseball/11yankees.html | Sabathia Looks Sharp in Battle With Philliesâ€šÃ„Â´ Halladay | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11krugman.html | Dumbing Deficits Down | False | By Paul Krugman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/politics/11headstart.html | Cuts to Head Start Show Challenge of Fiscal Restraint | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/politics/11congress.html | New Temporary Spending Bill in Works | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11brooks.html | The Modesty Manifesto | False | By David Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11cncmusic.html | A Swirling Musical Mash-Up, via Lithuania | False | By Neil Tesser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/science/earth/11nuke.html | Showdown on Vermont Nuclear Plantâ€šÃ„Â´s Fate | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/technology/11group.html | Start-Ups Are in a Rush to Bring the Chat Room to the Smartphone | False | By Jenna Wortham | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/media/11npr.html | New Tape Increases Pressure for NPR | False | By Elizabeth Jensen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11tripoli.html | Qaddafi Reaches Into Schools but Some Youths Elude His Grasp | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11arizona.html | Hispanics Are Surging in Arizona | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11bcbonds.html | In Bonds Case, Lengthy Wait Has Raised Costs for Plaintiff and Prosecutors | False | By Zusha Elinson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11mansfield.html | Does Anybody Really Know What Time It Is? | False | By Howard Mansfield | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/science/11kin.html | New View of How Humans Moved Away From Apes | False | By Nicholas Wade | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/football/11nfl.html | N.F.L. Talks Spill Into Frustration as Hopes for Deal Fade | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11ratner.html | Developer Among Cast of Characters in Kruger Case | False | By James Barron | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11fri1.html | Indefensible Detention | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/black-death-and-dark-ages-drama.html | â€šÃ„Â´Black Deathâ€šÃ„Â´ and Dark Ages Drama | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/middleeast/11enan.html | Pentagon Places Its Bet on a General in Egypt | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/baseball/11bats.html | Perez Sees 29 Options Outside the Mets | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11campaign.html | City Board Grapples With a New Law on Campaign Finance Rules | False | By David W. Chen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11fri2.html | Itâ€šÃ„Â´s Not Over in Wisconsin | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11views.html | Who Has the Toughest Banking Rules, U.S. or Europe? | False | By Richard Beales, Jeffrey Goldfarb and James Ledbetter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11fri3.html | Bank Customers Win One (Soon) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/technology/11bcjames.html | As Web Flourishes, Gay Groups Watch Enrollments Dwindle | False | By Scott James | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/education/11college.html | Hearing Sees Financial Success and Education Failures of For-Profit College | False | By Tamar Lewin | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11fri4.html | Cynical Non-Enforcers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/theater/reviews/cactus-flower-starring-maxwell-caulfield-review.html | Honey, Iâ€šÃ„Â´m Married, and Hereâ€šÃ„Â´s My Wife | False | By Eric Grode | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11medicare.html | The Medicare Chief | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11lunch.html | Healthy School Lunches | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/side-by-side-a-bold-opening-for-frey-norris.html | Side by Side, a Bold Opening for Frey Norris | False | By Jeanne Carstensen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11bcwriter.html | With More Than Yawns, Pupils Rate Teacherâ€šÃ„Â´s Book | False | By Grace Rubenstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/ncaabasketball/11irish.html | Given Rest, Irish Show No Signs of Rust | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11gitmo.html | Obama and Guantâ€šÃ„Â°namo | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11homeless.html | City Says State Is Forcing Cuts to Program for the Homeless | False | By Mosi Secret | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11lipsky.html | Federal Corruption Case Ensnares a Self-Styled Fighter for the Underdog | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/brotherhood-pledge-night-gone-wrong.html | â€šÃ„Â¹Brotherhoodâ€šÃ„Â´: Pledge Night Gone Wrong | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/middleeast/11samarra.html | Rebuilt Iraq Mosque Buoys Spirits, but New Sectarian Splits Loom | False | By Jack Healy and Omar Al-Jawoshy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11teachers.html | City Comptroller Rejects Contract to Recruit New Teachers | False | By Sharon Otterman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11california.html | California Budget Deadline Passes, but Deal May Be Near | False | By Adam Nagourney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/basketball/11heat.html | Heat Ends Its Anguish by Edging the Lakers | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11statesbox.html | The Battle Over Union Rights, State by State | False | By Timothy Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11consumer.html | Consumer Agency to Post a Database of Unsafe Products | False | By Andrew Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/the-desert-of-forbidden-art-review.html | Art, Saved | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/health/policy/11flu.html | Response of W.H.O. to Swine Flu Is Criticized | False | By Donald G. McNeil Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/kill-the-irishman-review.html | Mafia Madness | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/mars-needs-moms-review.html | Mars, Moms and More | False | By Mike Hale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 0001-01-01 | https://www.nytimes.com/2011/03/11/nyregion/11bike.html | Residents Face Off Over Brooklyn Bike Lane | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11elliot.html | James Elliot Is Dead at 67; Discovered Rings of Uranus | False | By Jascha Hoffman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/making-the-boys-about-the-boys-in-the-band.html | A Recent History and a Personal Story | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/television/idol-wins-again.html | â€šÃ„Â¹Idolâ€šÃ„Â´ Wins Again | False | By Benjamin Toff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/pageoneplus/11corx.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/movies/manohla-dargis-and-a-o-scott-on-hollywoods-crisis.html | Now Playing: The Usual Chaos | False | By Manohla Dargis and A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/movies/greg-mottolas-personal-touch-with-paul.html | Right Man to Handle an Irreverent Alien | False | By Eric Kohn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/basketball/11knicks.html | Stoudemireâ€šÃ„Â´s Technical Adds to Knicksâ€šÃ„Â´ Woes | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/movies/auto-remakes-directors-series-at-anthology-film-archives.html | A Directorâ€šÃ„Â´s Toughest Competition | True | By Nicolas Rapold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/movies/homevideo/fernando-di-leo-the-italian-crime-collection-on-dvd.html | The Rules of the Game in a Feudal World | False | By Dave Kehr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/global/12yuan.html | Inflation Pressures Grow in China As Consumer Prices Increase 4.9% | False | By David Barboza | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12japan.html | Powerful Quake and Tsunami Devastate Northern Japan | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/europe/12gates.html | Gates Faults U.S. Allies on Afghan War | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/books/heaven-is-for-real-is-publishing-phenomenon.html | Celestial Sales for Boyâ€šÃ„¸Ã„¢s Tale of Heaven | False | By Julie Bosman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/africa/12libya.html | Libyan Rebels Defiant but in Disarray, as Qaddafiâ€šÃ„¸Ã„¢s Forces Gain Momentum | False | By Anthony Shadid and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12iht-edmiller12.html | 2011: The Year of the (Bad) Initiative | False | By Aaron David Miller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12iht-oldmar12.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12iht-edlet11.html | Liberate the Kimono | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12iht-currents12.html | The Hue Losing Its Purview | False | By Anand Giridharadas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/12iht-ARENA12.html | Sports Celebrations Take a Turn Toward the Dramatic | False | By Christopher Clarey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/12iht-MELIKIAN12.html | In France, the Spirit of Bygone Auctions | False | By Souren Melikian | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/12iht-scwarsaw12.html | Warsaw's Galleries, Hidden Away, Seek to Be Found | False | By Ginanne Brownell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/autoracing/12iht-SRF1OVER12.html | Designing a Show That's Better Than Best | False | By Brad Spurgeon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/autoracing/12iht-SRF1TEAMS12.html | Ins and Outs of New Grand Prix Season | False | By Brad Spurgeon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/technology/12faster.html | In New Case, iPad Starts in an Instant | False | By Miguel Helft | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13riff-t.html | Austerity Chic in the U.K. | False | By Mireille Silcoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13YouRHere-t.html | The Road to the White House Is Paved With Pizza | False | By Kerry Howley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13Ethicist-t.html | Letter of the Law | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13RiffSidebar-t.html | The Enthusiast | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13kerenann-t.html | Gangsta Folk | False | By Rob Hoerburger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13lives-t.html | The Mellegards of Mellerud | False | By Vendela Vida | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13Monogmy-t.html | A Brutally Candid Oral History of Breaking Up | False | By Adam Sternbergh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12wisconsin.html | Union Bill Is Law, but Debate Is Far From Over | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13zumthor.html | The Ascension of Peter Zumthor | False | By Michael Kimmelman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/music/tenor-lawrence-brownlee-mets-grand-finals-concert.html | Top Notes That Shatter The Glass Ceiling | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/music/esa-pekka-salonen-and-bluebeards-castle-at-philharmonic.html | The Love Story Behind Bartokâ€šÃ„¸Ã„¢s 7 Dark Doors | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/music/releases-from-frank-ocean-aaron-lewis-etana-and-sky-ferreira.html | Tumblr Soul, Rocker Country, Teenage Tartness | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/television/cnn-en-espanol-restructures-its-programming.html | CNNâ€šÃ„¸Ã„¢s Latin Sister Looks to Capture a Booming Market | False | By Larry Rohter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/automobiles/autoreviews/13-hyundai-equus-review.html | Hyundai Equus: Impersonating a Lexus at the Luxury-Car Ball | False | By Lawrence Ulrich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/global/12swiss.html | Geneva Park in Limbo as Cityâ€šÃ„¸Ã„¢s Loyalties Conflict | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12codes.html | Japanâ€šÃ„¸Ã„¢s Strict Building Codes Saved Lives | False | By James Glanz and Norimitsu Onishi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12muslims.html | Congressional Hearing Puts Muslim Civil Rights Group in the Hot Seat Again | False | By Scott Shane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12iht-edkepel12.html | Beyond the Clash of Civilizations | False | By Gilles Kepel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12religion.html | Muslims on Capitol Hill Find Hearings Dispiriting | False | By Samuel G. Freedman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13cov.html | The Ascent of the Little Guys | False | By Hilary Stout | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12nuclear.html | Japan Orders Evacuation Near 2nd Nuclear Plant | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Habitats-ditmas-park.html | Happenstance House | False | By Constance Rosenblum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/football/12nfl.html | As N.F.L. Talks Fail, â€šÃ„Â´11 Season Seems in Doubt | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/new-jersey-condos.html | A Thaw in the Condo Market | False | By Antoinette Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/automobiles/collectibles/13AMELIA.html | At Amelia Island Concours, a Show With Fewer Formalities | False | By Rob Sass | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/automobiles/13BUICK.html | Buickâ€šÃ„Â´s Gas-Saving Strategy | False | By Lindsay Brooke | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13Mirror.html | Teacher: Experience Needed | False | By Jeanne Heaton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/12brittain.html | Alfred Brittain, Who Reshaped Bankers Trust, Dies at 88 | False | By Jad Mouawad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/picture-books-for-little-princesses.html | Picture Books for Little Princesses | False | By Peggy Orenstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/childrens-books-death-cloud-by-andrew-lane.html | The Teenage Sherlock Holmes | False | By Graham Moore | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12giffords.html | Doctors Detail Giffordsâ€šÃ„Â´s Progress | False | By Denise Grady | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/childrens-books-strings-attached-by-judy-blundell.html | Misadventures of a Teen Showgirl | False | By Darcey Steinke | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Living-bay-ridge-brooklyn.html | Youâ€šÃ„Â´ll Notice Thereâ€šÃ„Â´s a Bridge | False | By C. J. Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12ivys.html | Ivy Champions to Settle Score at Yale | False | By Bill Pennington | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-the-executive-unbound-by-eric-a-posner-and-adrian-vermeule.html | Is the Imperial Presidency Inevitable? | False | By Harvey Mansfield | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-the-tigers-wife-by-tea-obreht.html | A Mythic Novel of the Balkan Wars | False | By Liesl Schillinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-i-love-a-broad-margin-to-my-life-by-maxine-hong-kingston.html | Maxine Hong Kingstonâ€šÃ„Â´s Life in Verse | False | By David Orr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-blood-bones-and-butter-by-gabrielle-hamilton.html | Gabrielle Hamilton, Cooking With Words | False | By Frank Bruni | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-moonwalking-with-einstein-by-joshua-foer.html | How to Memorize Everything | False | By Alexandra Horowitz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/childrens-bookshelf.html | Childrenâ€šÃ„Â´s Bookshelf | False | By Pamela Paul | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-mr-chartwell-by-rebecca-hunt.html | Churchill, Depression and a Talking Dog | False | By Tadzio Koelb | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-the-social-animal-by-david-brooks.html | David Brooksâ€šÃ„Â´s Theory of Human Nature | False | By Thomas Nagel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/crime-novels-by-walter-mosley-cara-hoffman-ian-rankin-and-sara-j-henry.html | A Trophy Wifeâ€šÃ„Â´s Tale | False | By Marilyn Stasio | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-harlem-is-nowhere-by-sharifa-rhodes-pitts.html | What Harlem Is and Was | False | By Kaiama L. Glover | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-day-of-the-oprichnik-by-vladimir-sorokin.html | A Dystopian Tale of Russiaâ€šÃ„Â´s Future | False | By Stephen Kotkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Westchester-realtors.html | Small Realtors Hold Their Own | False | By Elsa Brenner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/middleeast/12unrest.html | Gates Visits Bahrain Amid Huge Protests | False | By Elisabeth Bumiller and Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Long-Island-artspace.html | Artspace Opens New Rental Building in Patchogue | False | By Marcelle S. Fischler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/up-front-childrens-books.html | Up Front: Childrenâ€šÃ„Â´s Books | False | By The Editors | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13Lamp.html | A Lamp Too Good to Be True | False | By Philip Galanes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12tsunami.html | Away From Japan, Tsunamiâ€šÃ„Â´s Effect Is Diffuse | False | By Henry Fountain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/12olympics.html | U.S.O.C. Officials Make Headway Internationally | False | By Katie Thomas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/your-money/stocks-and-bonds/12wealth.html | When to Buy or Sell? Donâ€šÃ„Â´t Trust Your Instincts | False | By Paul Sullivan | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13WHATIWORE.html | Decisions, Decisions | False | By Chloe Malle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13VOWS.html | Carolyn Wonderland and Whitney Brown | False | By Michael Hoinski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/cultural-connoisseurs.html | Cultural Connoisseurs | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/the-wrong-war.html | â€šÃ„Â²The Wrong Warâ€šÃ„Â | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/a-year-to-remember.html | A Year to Remember | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/misunderstood-firebrand.html | Misunderstood Firebrand | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/defining-blackness.html | Defining Blackness | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/your-money/12shortcuts.html | Itâ€šÃ„Â´s Just Fine to Make Mistakes | False | By Alina Tugend | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/economy/12charts.html | Borrowing Again, but Less on Credit Cards | False | By Floyd Norris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13letters.html | Letters to the Editor | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13bites-zagreb.html | Restaurant Review: At Klub Gastronomada, Regional Croatian Food | False | By Alex Crevar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13journeys-royal.html | Getting Your Own Slice of Prince Williamâ€šÃ„Â´s Wedding | False | By Jennifer Conlin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13choice-lisbon.html | Lisbonâ€šÃ„Â´s Culinary Golden Age? | False | By Seth Sherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13next-boipeba.html | Near Salvador, Brazil, a Paradisiacal Place to Disconnect | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13weekendgetaways.html | 14 Easy Weekend Getaways | False | By Michelle Higgins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13headsup-williams.html | Tennessee Williamsâ€šÃ„Â´s 100th Birthday, Marked in Columbus, Miss. | False | By Adam H. Graham | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13checkin-marais.html | Hotel Review: New Orleans, at the Hotel Le Marais | False | By Dan Saltzstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/automobiles/collectibles/13-cunningham-o-3.html | Italian Flair and American Muscle | False | By Tom Cotter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/basketball/12stoudemire.html | N.B.A. Rescinds Stoudemireâ€šÃ„Â´s Latest Technical Foul | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/automobiles/collectibles/13FIND.html | My Diamond in the Rough | False | By Tom Cotter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13field.html | Royal Exes: Royal Excess or the New Social Norm? | False | By Lois Smith Brady | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/global/12banks.html | Europeans Reach New Deal to Fight Debt Crisis | False | By Stephen Castle and Matthew Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12marriage.html | Same-Sex Marriage Bill Falls Short in Maryland | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/europe/12russia.html | Putin Throws Curveball to Biden With Suggestion on Visas | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/your-money/12money.html | A Red Flag on Reverse Mortgages | False | By Ron Lieber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13CurrinFeinstein.html | Rachel Feinstein and John Currin, Their Own Best Creations | False | By David Colman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13SHERWOOD.html | Slings and Arrows? Nothing New to Him | False | By Laura M. Holson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13LETTERS.html | Letters | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/theater/reviews/spy-garbo-at-3ld-art-technology-center-review.html | Long Gone, but Fighting Hard Not to Be Forgotten | False | By David Rooney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/jennifer-sheehan-at-the-metropolitan-room-review.html | Finding the Then in a Suite of Songs From Now | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/theater/reviews/the-rover-from-new-york-classical-theater-review.html | Courtesans on the Make and Actors on the Move | False | By Rachel Saltz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/dance/dorrance-and-sumbry-edwards-bring-tap-to-danspace-review.html | In Church, Tapping Out Memorials | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16appe.html | Leeks That Stayed in Bed All Winter Come Out to Play | False | By Melissa Clark | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/television/idol-lifts-fox-to-no-1.html | â€šÃ„Â²Idolâ€šÃ„Â´ Lifts Fox to No. 1 | False | By Benjamin Toff | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/crosswords/bridge/12CARD.html | A String of Good Results Helps Offset a Shaky Start | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/louis-lortie-plays-liszt-at-tully-scope-music-review.html | Liszt Suites of Travel, United as a Journey | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/esa-pekka-salonen-and-the-new-york-philharmonic-music-review.html | Salonen and the Big Sounds of a Small European Nation | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/para-america-magica-at-symphony-space-music-review.html | Rhythms Rise Up From the Pampas | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/dance/daksha-sheth-malavika-sarukkai-ragamala-dance-kennedy-center.html | Transcendence and Mystery in Tiny Gestures | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/1969-by-alarm-will-sound-at-carnegie-hall-music-review.html | A Soundtrack to a Collaboration That Never Was | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/design/charlestons-museums-finally-chronicle-history-of-slavery.html | Emancipating History | False | By Edward Rothstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13bridge.html | The Bridge, My Muse | False | By Sara Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13wills.html | Newest City Council Member Is Learning on the Run | False | By Javier C. Hernãša°ndez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12panjwai.html | Winning Hearts While Flattening Vineyards Is Rather Tricky | False | By Carlotta Gall and Ruhullah Khapalwak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12manning.html | Obama Defends Detention Conditions for Soldier Accused in WikiLeaks Case | False | By Scott Shane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13critic.html | For Displaced Gamers, a Light on the Horizon | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12cabby.html | Cabby Is Sentenced for Overcharging | False | By John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/europe/12briefs-Netherlands.html | The Netherlands: Taylor Trial Ends | False | By Marlise Simons | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12carolina.html | Not Just Another Title Run for Rebounding Tar Heels | False | By Viv Bernstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/americas/12canada.html | Looking to Lead Canada, and for a Little Name Recognition | False | By Ian Austen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12metjournal.html | Immigrants Replenish Irish Ambience of N.Y. Enclave | False | By Joseph Berger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12immunity.html | A Legal Privilege That Some Lawmakers See Broadly | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12china.html | Human Rights Advocates Vanish as China Intensifies Crackdown | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/0313listingsli.html | Events on Long Island | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/media/12gibson.html | Mel Gibson in Plea Deal in Battering Case | False | By Michael Cieply | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/science/earth/12pcb.html | E.P.A. Rejects City Timeline on PCBs | False | By Mireya Navarro | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12yen.html | Japanãšâ‚¬â„¢s Industrial Heart Escapes Heaviest Blows | False | By Steve Lohr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/theater/12spider.html | ãŠâ„¢Spider-ManãŠâ‚¬â„¢ Will Open on June 14 (So They Say) | False | By Patrick Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/africa/12youth.html | In Libya Revolt, Youth Will Serve, or at Least Try | False | By Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12obama.html | Energy Policy Defended as Gasoline Prices Rise | False | By John M. Broder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/baseball/12kepner.html | Losing Their Ace, Rangers Go to Plan B | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13artsnj.html | 4 Decades Spent Romancing Dietrich | False | By Anita Gates | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/africa/12policy.html | U.S. to Name a Liaison to Libyan Rebels | False | By Helene Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12wac.html | Mountain West and WAC Cross Paths in Las Vegas | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12peapod.html | Peapod Challenges Fresh Direct in Grocery War | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13artsli.html | Midcentury Collectivism | False | By Martha Schwendener | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12rail.html | How Flaws Undid ObamaãŠâ€™s Hope for High-Speed Rail in Florida | False | By Michael Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13sweat.html | Sidewalk Is His Prison Yard | False | By Corey Kilgannon | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12flooding.html | Flooding Rivers Soak Parts of Northern New Jersey | False | By N. R. Kleinfield | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/12military.html | U.S. Inquiry on Military Family Foreclosures | False | By Diana B. Henriques | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12hospital.html | Shedding Light on Influence of Hospitals on Albany | False | By Richard Pi'sÂ©rez-Pi'sÂ±a | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12hoops.html | Fredetteâ€šÃ„Â's 52 Points Help Revive B.Y.U. | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12traffic.html | New 34th St. Traffic Plan Gives Cars Just 2 Lanes | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13recipe.html | The Basic No-Knead Bread Recipe Adapted From Sullivan Street Bakery | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13recipe2.html | Hot Cakes Adapted From Kathleen Claiborneâ€šÃ„Â's Recipe | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/europe/12diplomacy.html | European Leaders Donâ€šÃ„Â't Rule Out Armed Intervention in Libyan Conflict | False | By Stephen Castle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13routine.html | A Time for Books and Baking | False | By Robin Finn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/football/12rhoden.html | Can This Union Maintain a Lasting Unity? | False | By William C. Rhoden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12democrats.html | Democrats See Wisconsin Loss as Galvanizing | False | By Kate Zernike and Monica Davey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13barter.html | You Cooked What? Iâ€šÃ„Â'll Trade You Granola! | False | By Debbie Koenig | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13listingswe.html | Events in Westchester | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/technology/internet/12underage.html | Facebook Users Who Are Under Age Raise Concerns | False | By Matt Richtel and Miguel Helft | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/energy-environment/12bulb.html | Give Up Familiar Light Bulb? Not Without Fight, Some Say | False | By Edward Wyatt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13listingsnj.html | Events in New Jersey | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12cheshire.html | Defendant in 3 Killings Seeks to Give Guilty Plea | False | By Benjamin Weiser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/science/12vandermeer.html | Simon van der Meer, Nobel Laureate, Dies at 85 | False | By Kenneth Chang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13listingsct.html | Events in Connecticut | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13spotnj.html | I Do, Hungarian Style | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/football/12react.html | Lockout Becomes Part of Playbook | False | By Lynn Zinser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13vinesli.html | Subtleties Worth Detecting | False | By Howard G. Goldberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12brfs-JUDGEORDERSN_BRF.html | Virginia: Judge Orders Nutrition for Immigrant in Nursing Home | False | By Deborah Sontag | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13dineli.html | A Menu Beyond Italian, Asian and Even Fusion | False | By Joanne Starkey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/baseball/12bats.html | After Tsunami, Igawa Leaves Yankeesâ€šÃ„Â' Camp | False | By Ben Shpigel and Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12congress.html | Stopgap Bill Cuts Budget by $6 Billion | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/12bizbriefs-FOUNDINGFAMI_BRF.html | Founding Family Bids for 99 Cents Only Stores | False | By Michael J. de la Merced | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/12bizbriefs-VALEROAGREES_BRF.html | Valero Agrees to Buy an Oil Refinery in Wales | False | By Michael J. de la Merced | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12about.html | Charges Against Health Care Executive Raise Broader Issues | False | By Jim Dwyer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/12bizbriefs-ANNTAYLORSPR_BRF.html | AnnTaylorâ€šÃ„Â's Profit Tops Forecasts on Higher Sales | False | By NYT | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13dinenj.html | Grandmaâ€šÃ„Â's Recipes, Made With Her Tools | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/golf/12ishikawa.html | At Doral, Japanese Golfers Play On Despite Concern for Homeland | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12okeefe.html | Partisans Adopt Deceit as a Tactic for Reports | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12kruger.html | In a Series of Phone Calls, an Ear Into a Federal Corruption Case | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12gorbaty.html | Art, Often Writ Large, Moves From the Garage to the Gallery | False | By Jan Ellen Spiegel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/baseball/12mets.html | Metsâ€™ Young Sees a Need for College Sports Reform | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12sat1.html | Gas Prices and a Sane Energy Policy | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12herbert.html | The Master Key | False | By Bob Herbert | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12collins.html | Eye of the Newt | False | By Gail Collins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12vecsey.html | Accountability Would Seem to Begin and End With Referees | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13limits.html | The Limits of Safeguards and Human Foresight | False | By John Schwartz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12uconn.html | Everything Falls in Line for Walker and UConn | False | By Mike Ogle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12ratha.html | Homeward Bond | False | By Ngozi Okonjo-Iweala and Dilip Ratha | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/hockey/12chara.html | Gentler View of Bruin Under Fire | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/hockey/12rangers.html | As the Season Winds Down, the Rangers Are in a Familiar Spot | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/basketball/12nba.html | Rare Sellout Sets Stage as Nets Win in OT | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12energy.html | 1 Prius, 2 Prius, 3 Prius | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12blow.html | The Biggest Losers | False | By Charles M. Blow | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12sat2.html | Mr. Kingâ€™s Sound and Fury | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12wisconsin.html | An Angry Wisconsinite | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12levine.html | Missing James Levine | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12libya.html | Should the U.S. Intervene in Libya? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12gay.html | Gay Marriage in New York | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12sat3.html | No Way to Run a Democracy | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12sat4.html | Naftaâ€™s Unfinished Business | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12afghan.html | The War in Afghanistan | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/danny-stiles-radio-host-who-gloried-in-golden-oldies-dies-at-87.html | Danny Stiles, Radio Host Who Kept the Oldies New, Is Dead at 87 | False | By Richard Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/jean-dinning-songwriter-of-pop-tragedy-teen-angel-dies-at-86.html | Jean Dinning, Songwriter of Pop Tragedy â€˜Teen Angel,â€™ Dies at 86 | False | By Douglas Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12irish.html | Louisville Erases Deficit and Heads to the Final | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13nuclear.html | Japanese Scramble to Avert Meltdowns as Nuclear Crisis Deepens After Quake | False | By Hiroko Tabuchi and Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13japan.html | Japan Pushes to Rescue Survivors as Quake Toll Rises | False | By Martin Fackler and Mark McDonald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/middleeast/13YEMEN.html | In Yemeni Capital, Security Forces Attack Protest Encampment | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/middleeast/13mideast.html | Suspecting Palestinians, Israeli Military Hunts for Killers of 5 West Bank Settlers | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/politics/13congress.html | Retiring Senators Make a Wish List of Bills | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13water.html | The Destructive Power of Water | False | By Kenneth Chang | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/africa/13sudan.html | Southern Sudanese Forces Repulse Rebel Attack Linked to a Renegade Politician | False | By Josh Kron | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13laugh.html | Laugh Lines | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13fight.html | Fighting Words | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13primenumber.html | Prime Number | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13backthen.html | 1906: The San Francisco Earthquake | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13grist.html | Soul-Riding the Slopes | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13nimby.html | Green Development? Not in My (Liberal) Backyard | False | By Elisabeth Rosenthal | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13LICALZI.html | Elizabeth LiCalzi and Mark Van Deusen | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13fischbein.html | Lizzie Fischbein and Andrew Brown | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/football/13judge.html | Court in Minnesota Has Been a Home Field for a Leagueâ€šÃ„Â´s Labor Disputes | False | By Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13STINGLEY.html | Holly Stingley, Carl Navarre III | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13WHITE.html | Courtenay White, Timothy McAlea | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13ALMONTASER.html | Esmihan Almontaser and Omar Shah | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13browngoehl.html | Rebecca Browngoehl, Daniel Feinberg | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13feibel.html | Carrie Feibel, Eric Kayne | False | By Rosalie R. Radomsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13jordan.html | Aryn Jordan, Jeremy Hellinger | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13cash.html | Personal Finance for Dictators: Where to Stash the Cash | False | By Graham Bowley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/middleeast/13libya.html | Arab League Endorses No-Flight Zone Over Libya | False | By Ethan Bronner and David E. Sanger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13BROOKS.html | Mary-Katherine Brooks, Alexander Fleming | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13PORTER.html | Taylor Porter, Norman Pentelovitch | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13WYMAN.html | Rebecca Wyman, Lee Gold | False | By John Harney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13BREGMAN.html | Lauren Bregman, Daniel Barrie | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13COHN.html | Rachel Cohn, Jeffrey Braverman | False | By Paula Schwartz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13scene.html | On Edge of Disaster, Town Reels From Tsunami | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13afghan.html | Afghan Leader Questions U.S. Military Operations | False | By Rod Nordland | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/baseball/13jeter.html | Jeter, After an Overhaul and Then a Tweak of His Swing, Feels Ready | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/baseball/13tulowitzki.html | The Bedrock of a Franchise | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13watch.html | A Better Way to Watch Sports | False | By Joshua Brustein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/middleeast/13military.html | Gates Tells Bahrainâ€šÃ„Â´s King That â€šÃ„Â³Baby Stepsâ€šÃ„Â´ to Reform Arenâ€šÃ„Â´t Enough | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13crash.html | Carnage on I-95 After Crash Rips Bus Apart | False | By Robert D. McFadden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13azerbaijan.html | Police in Azerbaijan Arrest Antigovernment Protesters | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13byu.html | Kept Off Court, but Welcomed by B.Y.U. Fans and Teammates | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13lashkar.html | A Shooting in Pakistan Reveals Fraying Alliance | False | By Mark Mazzetti | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaafootball/13texas.html | Brown Begins Overhaul of Texas Program | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/us/13murder.html | A Golf Course Shooting Shakes the Notion of Refuge | False | By Don Van Natta Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/13inbox.html | Letters to the Editor | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13bracket.html | With a Bigger Field, Bigger Bracket Issues | False | By Adam Himmelsbach | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13pearl.html | Pearl Presses on While Awaiting N.C.A.A. Reckoning | False | By Ray Glier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13hire.html | Googleâ€™s Quest to Build a Better Boss | False | By Adam Bryant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/13seconds.html | For Runner, Motherhood Humbles and Inspires | False | By Liz Robbins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/baseball/13mets.html | From Reckless Mets Rookie to Clubhouse Sage | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/l13kidney.html | A Death Row Donation of Organs? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13backpage-OFMERSANDMOR_LETTERS.html | Of MERS and Mortgages | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13backpage-THEROADTOACC_LETTERS.html | The Road to Acceptance | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13backpage-THEMILITARYA_LETTERS.html | The Military and the Deficit | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/l13koch.html | David Kochâ€™s Largess | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/baseball/13vecsey.html | The Champions in Verse, Far From Coognâ€™s Bluff | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13gret.html | A Swift Deal May Not Be a Sound One | False | By Gretchen Morgenson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/l13immig.html | Illegal Immigrants | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13corner.html | Learn to Walk With Beggars and Kings | False | By Adam Bryant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13ping.html | It Came From Their Lab. But How to Take It to the Bank? | False | By Damon Darlin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/basketball/13rhoden.html | Journey to N.B.A., via England and Nigeria | False | By William C. Rhoden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13coffee.html | A Changed Starbucks. A Changed C.E.O. | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13view.html | This Data Isnâ€™t Dull. It Improves Lives. | False | By Richard H. Thaler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/your-money/13fund.html | The Case for Europeâ€™s Blue Chips | False | By Paul J. Lim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/your-money/13haggler.html | â€˜Complaint Resolvedâ€™? Well, Not Exactly | False | By David Segal | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13rich.html | Confessions of a Recovering Op-Ed Columnist | False | By Frank Rich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/baseball/13thorn.html | Debate Over Baseballâ€™s Origins Spills Into Another Century | False | By John Thorn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/jobs/13careers.html | The Problem With Pointing Fingers | False | By Eilene Zimmerman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13novel.html | Keeping Tabs on the Infrastructure, Wirelessly | False | By Anne Eisenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/jobs/13bosses.html | His Music Never Stops | False | By Scott Borchetta | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13buses.html | Overnight Casino Trips Mean Low Fares for Riders, and Grueling Days for Drivers | False | By Michael M. Grynbaum and Corey Kilgannon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13dowd.html | In Search of Monsters | False | By Maureen Dowd | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13nuclear-industry.html | Crisis Underscores Fears About Safety of Nuclear Energy | False | By Norimitsu Onishi, Henry Fountain and Tom Zeller Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/science/13radiation.html | Danger Posed by Radioactivity in Japan Hard to Assess | False | By William J. Broad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/americas/13cuba.html | Cuba Gives 15-Year Prison Term to American | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13sun1.html | Medicaid and the N.Y. Budget: Sensible Cuts, and Little Political Flak | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13sun2.html | Medicaid and the N.Y. Budget: A Bad Deal on Malpractice | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13wisconsin.html | For Wisconsin Lawmakers, a Heroâ€šÃ„Â´s Homecoming | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13sun3.html | Marvel and Persistence | False | By Verlyn Klinkenborg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/americas/13mexico.html | Wanted: Officers to Retake Mexico | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13pubed.html | A Cocktail Party With Readers | False | By Arthur S. Brisbane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13cohen.html | The Happynomics of Life | False | By Roger Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13salinas.html | Itinerant Life Weighs on Farmworkersâ€šÃ„Â´ Children | False | By Patricia Leigh Brown | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13kristof.html | Pay Teachers More | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13podolny.html | The Digital Pileup | False | By Shelley Podolny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13rubin.html | How the Internet Tried to Kill Me | False | By Zick Rubin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13salinasbar.html | A Journey From Field to Classroom | False | By Patricia Leigh Brown | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13list.html | Names of the Dead | False | | | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13dinewe.html | In a Miniature Space, High-Impact Sushi | False | By M. H. Reed | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13qbitewe.html | Colossal Crispy Crusts | False | By M. H. Reed | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13eisenring.html | E. B. Leisenring Jr., Coal Executive, Dies at 85 | False | By Douglas Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/music/jack-hardy-folk-singer-and-keeper-of-the-flame-dies-at-63.html | Jack Hardy, Folk Singer and Keeper of the Tradition, Dies at 63 | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13qbitect.html | For a Warm End to Winter | False | By Christopher Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13dinect.html | Indonesian Cuisine Makes the Scene | False | By Stephanie Lyness | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13artwe.html | Taking on the Role of Gender in Media | False | By Susan Hodara | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13theatct.html | Two Artistic Giants, and the Man Who Manipulated Them | False | By Anita Gates | 2011-07-19 | TX 6-778-830 | |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13musicct.html | Hartford Symphony Seeks to Stay Vital | False | By Phillip Lutz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13spotwe.html | When Punk Roots and Soul Collide | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13ttramsey.html | Higher Property Taxes, Teacher Cuts and Blame | False | By Ross Ramsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/hockey/13nhl.html | Playoffs Are in Sight as Devils Edge Isles | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13ttstimulus.html | Policymakers Express Anxiety Over Hiring of Special Adviser at University of Texas | False | By Reeve Hamilton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13ttinmates.html | Proposals Could Make It Harder to Leave Prison | False | By Brandi Grissom | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13ncsports.html | Jonathan Toews, a Team Captain to Inspire His Elders | False | By Dan McGrath | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13ncwarren.html | Itâ€šÃ„Â´s Breakfast Time, and Education Will Pay | False | By James Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13nccontributions.html | Records Reveal Holes in Campaign-Finance Law | False | By Dan Mihalopoulos | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13nccontributionschrt.html | All in the Family | False | | | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13ncpulse2.html | The Pulse: As the Price of Gasoline Rises, the City Fleet Is Saving Money | False | By Idalmy Carrera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13ncpulse.html | The Pulse: Solis Changes a Position and Adds Crucial Support | False | By Hunter Clauss | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/golf/13golf.html | With Driver Malfunction Solved, Johnson Looks for a Victory at Doral | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/crosswords/chess/13chess.html | An Uphill Climb to Compete for the Womenâ€šÃ„Â´s Title | False | By Dylan Loeb McClain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13ivy.html | Princeton Pauses but Still Beats Buzzer on Way to N.C.A.A. Bid | False | By Bill Pennington | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13site.html | Amid Shock and Hysteria Along I-95, a Tangle of Bodies and Survivors | False | By N. R. Kleinfield and Al Baker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13bcvaccaro.html | Shoe Marketer Who Enriched N.C.A.A. Takes on His Creation | False | By Sam Laird | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13bcwriter.html | Asians Flock to South Bay, Census Shows | False | By Aaron Glantz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13bcstevens.html | In Gettysâ€šÃ„Â´ Exclusive Preschool, Itâ€šÃ„Â´s Tough to Fly from Gilded Cage | False | By Elizabeth Lesly Stevens | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13ttstevens.html | An Unorthodox Life Yields a Novelist of Promise | False | By Christopher Kelly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/football/13nfl.html | The Shutdown Pushes the Fight for Field Position Into the Courtroom | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13LOTTERY.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/africa/13opposition.html | Veering From Peaceful Models, Libyaâ€šÃ„Â´s Youth Revolt Turns Toward Chaos | False | By Anthony Shadid | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13homes.html | At State-Run Homes, Abuse and Impunity | False | By Danny Hakim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/13racing.html | Uncle Mo Protects Reputation in Return | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/basketball/13knicks.html | Knicks Expect Billups in Lineup on Sunday | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/middleeast/13baghdad.html | Iraqi Women Feel Shunted Despite Election Quota | False | By Michael S. Schmidt and Yasir Ghazi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13bigeast.html | For a Fifth and Final Day, Walker Carries UConn | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13eastside.html | Miscues Cost Louisville the Chance to Play Spoiler | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/14/world/asia/14nuclear.html | Second Explosion at Reactor as Technicians Try to Contain Damage | False | By Hiroko Tabuchi and Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13arquilla.html | The Pentagonâ€šÃ„Â´s Biggest Boondoggles | False | By John Arquilla and Fogelson-Lubliner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13Gordimer.html | Rooms Without a View | False | By Nadine Gordimer and Matteo Pericoli | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14japan.html | Death Toll Estimate in Japan Soars as Relief Efforts Intensify | False | By Martin Fackler and Mark McDonald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/middleeast/14israel.html | Israel to Step Up Pace of Construction in West Bank Areas | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/global/14bild.html | Gloves Off in German Media Scramble | False | By Eric Pfanner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/global/14green.html | A Solar and Wind Revolution From a Land of Oil | False | By James Kanter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/technology/14spectrum.html | Europe's Consumers Could Lose in Auctions of Internet Spectrum | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/14markets.html | Stocks in Japan Plunge as Investors Worry | False | By Bettina Wassener | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14scene.html | For Neighbor of Stricken Nuclear Plant, Second Thoughts About a Centerpiece | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/middleeast/14bahrain.html | Antigovernment Protesters Seal Off Bahrainâ€šÃ„Â´s Financial Center | False | By Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14seawalls.html | Seawalls Offered Little Protection Against Tsunamiâ€šÃ„Â´s Crushing Waves | False | By Norimitsu Onishi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/europe/14russia.html | Ruling Party Is Accused of Fraud in Russian Vote | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/14iht-design14.html | How to Ruin a Great Design | False | By Alice Rawsthorn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14iht-edbiden14.html | The Next Steps in the U.S.-Russia Reset | False | By JOSEPH R. BIDEN Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14iht-edmakihara14.html | Navigating Japan's Day of Disaster | False | By Kumiko Makihara | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14iht-oldmar14.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14iht-edfet14.html | A Time to Rethink Nuclear Power | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/soccer/14iht-SOCCER14.html | Manchester United's Wingers in Disguise | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/rugby/14iht-rugby14.html | England Out-Wrestles Scotland, 22-16 | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/europe/14atom.html | Japan's Nuclear Crisis Stokes Fear in Europe | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/theater/reviews/the-great-divide-at-metropolitan-playhouse-review.html | Frontier Womanâ€šÃ„¸s Desperate Proposition | False | By Daniel M. Gold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/middleeast/14egypt.html | Milestone Referendum in Egypt Just Days Away | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/global/14auto.html | Auto Plants in Japan Remain Closed as Companies Take Stock | False | By Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/theater/reviews/clifford-chases-winkie-a-bear-in-trouble-at-59e59-review.html | A Teddy Bear on the Hot Seat, With Hysteria Swirling All Around | False | By David Rooney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/emerson-quartet-and-james-galway-at-carnegie-review.html | From Twilightâ€šÃ„¸s Mysteries Right Up to the 25th Hour | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/the-great-judy-garland-new-york-pops-review.html | Looking for the Gal That Got Away? | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/les-arts-florissants-at-tully-scope-festival-review.html | Rameauâ€šÃ„¸s Blend, the Toast of France | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/joe-morello-drummer-with-dave-brubeck-quartet-dies-at-82.html | Joe Morello, Drummer with Dave Brubeck Quartet, Dies at 82 | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/stage-door-canteen-broadway-and-word-war-ii-review.html | When We All Pulled Together, Like Those Boys in Uniform | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/crosswords/bridge/14card.html | A Bid Can Be Brave or Foolhardy, or Sometimes a Bit of Both | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/theater/reviews/kathy-griffin-wants-a-tony-review.html | Look Out, Celebrities: Her Aim Is True | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/queen-of-spades-at-the-met-review.html | Betting on Not-So-Sure Things: Love and a Trick to Win at Cards | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/television/love-hip-hop-on-vh1-review.html | Basking in a Rapperâ€šÃ„¸s Glow, Feeling Burned | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/science/earth/14politics.html | U.S. Nuclear Industry Faces New Uncertainty | False | By John M. Broder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14waterfronts.html | 520 Miles of Waterfront to Get Long-Range Plan | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/dance/jill-sigmans-dark-imagination-at-92nd-st-y-review.html | Where Human and Animal Worlds Come Together | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/a-festival-of-japans-culture-proceeds.html | A Festival of Japanâ€šÃ„¸s Culture Proceeds | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/books/spiral-paul-mceuens-thriller-about-a-cornell-professor.html | Very, Very Bad Things, Very, Very Tiny Packages | False | By Janet Maslin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/us/14immig.html | State Legislatures Slow on Immigration Measures | False | By Julia Preston | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14health.html | Several Plant Workers Are Ill, but Radiation Risk in Japan Is Seen as Low for Now | False | By Denise Grady | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ncaabasketball/14pool.html | How to Win a Pool That Rewards Upsets | False | By Victor Mather | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/hockey/14rangers.html | Trip to California Gives Rangers a Surprising Lift | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/theater/spider-man-a-superlative-for-all-the-wrong-reasons.html | A Broadway Superlative for All the Wrong Reasons | False | By Patrick Healy and Kevin Flynn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/science/14poker.html | Poker Bots Invade Online Gambling | False | By Gabriel J.X. Dance | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/middleeast/14yemen.html | Clashes Erupt as Protests Continue in Yemenâ€šÃ„¸s Capital | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/theater/olivier-awards-bypass-andrew-lloyd-webber.html | Olivier Awards Bypass Andrew Lloyd Webber | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/technology/14amazon.html | Amazon Pressured on Sales Tax | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/africa/14libya.html | At Crossroads, Libya Rebels Vow to Stand or Die | False | By Anthony Shadid | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/movies/mars-needs-moms-and-paying-customers.html | â€šÃ„¸Mars Needs Momsâ€šÃ„¸ ... and Paying Customers | False | By Brooks Barnes | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/muti-leads-encore-in-rome.html | Muti Leads Encore in Rome | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/television/technical-issues-delay-foxs-terra-nova.html | Technical Issues Delay Foxâ€šÃ„Â´s â€šÃ„Â´Terra Novaâ€šÃ„Â´ | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/books/novel-of-wartime-berlin-to-get-a-fresh-life.html | Novel of Wartime Berlin to Get a Fresh Life | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/hockey/14nhl.html | G.M.â€šÃ„Â´s Will Consider Changes for Player Safety | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14adco.html | Cashing In Coins and Skipping the Surcharge | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/americas/14mexico.html | Mexico Puts Its Children on a Diet | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/golf/14golf.html | Watney Wins at Doral; Woods Bounces Back | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14pledge.html | In Tight Times, PBS Leans on Pledge Drives | False | By Elizabeth Jensen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/baseball/14bats.html | Metsâ€šÃ„Â´ Santana Plays Down Doubts About Return This Year | False | By Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/economy/14ahead.html | Economic Reports for the Week of March 14 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ncaabasketball/14sadness.html | Some Circle the Date for a Day of Accustomed Sadness | False | By Brett McMurphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14ustream.html | Charlie Sheen Helps Make a Name for Ustream | False | By Jennifer Mascia | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/us/14cox.html | D.L. Cox, a Leader of Radicals During 1960s, Dies at 74 | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/baseball/14yankees.html | Riveraâ€šÃ„Â´s Art, as Always, Is Strictly Minimalist | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14towns.html | Adieu, Sweet Life of â€šÃ„Â '20s Luxury | False | By Peter Applebome | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/economy/14views.html | A Possible Lesson From the Luddites | False | By Martin Hutchinson and Lisa Lee | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14mandate.html | For Cuomo, Slower Pace on Addressing Mandates | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14slaughter.html | Fiddling While Libya Burns | False | By Anne-Marie Slaughter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/football/14nfl.html | In Lockout, Loopholes Replace Regulations | False | By Adam Himmelsbach | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14Yang.html | Chinaâ€šÃ„Â´s Gradual Revolution | False | By Guobin Yang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14plume.html | Military Crew Said to Be Exposed to Radiation, but Officials Call Risk in U.S. Slight | False | By William J. Broad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/us/politics/14pawlenty.html | Campaigning as All Things to All Republicans | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/technology/internet/14poole.html | Founder of a Provocative Web Site Forms a New Outlet | False | By Jenna Wortham | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14bus.html | Bus Swerved Repeatedly Before Crash, Riders Say | False | By Patrick McGeehan and Joseph Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/global/14yen.html | Disruptions of Power and Water Threaten Japanâ€šÃ„Â´s Economy | False | By Steve Lohr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14crash.html | Chinese Community Devastated After Bus Crash | False | By Kirk Semple | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/education/14winerip.html | For Detroit Schools, Mixed Picture on Reforms | False | By Michael Winerip | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/japan-fukushima-nuclear-reactor.html | Radioactive Releases in Japan Could Last Months, Experts Say | False | By DAVID E. SANGER and MATT WALD | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14mon1.html | Mr. Malikiâ€šÃ„Â´s Power Grab | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14voices.html | When Unrest Stirs, Bloggers Are Already in Place | False | By Jennifer Preston | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14mon2.html | Gulf Oil Spill Damages, Phase Two | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ncaabasketball/14ncaa.html | With 11 Teams in Expanded Bracket, Big East Is a Region All Its Own | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14mon3.html | The Cheaters and Their Banks | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14mon4.html | Listen to Judge Lippman | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/basketball/14psal.html | Boys and Girls High and Murry Bergtraum Repeat as City Champions | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14seismic.html | Quake Moves Japan Closer to U.S. and Alters Earthâ€šÃ„¢s Spin | False | By Kenneth Chang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14gamble.html | Undaunted, New Batch of Gamblers Takes a Trip | False | By Cara Buckley and Jeffrey E. Singer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/basketball/14knicks.html | Billups Returns, but Rhythm Goes Absent | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14diary.html | Metropolitan Diary: Readersâ€šÃ„¸Ã´ Tales From the City | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/skiing/14iht-SKI.html | Showdown Between Riesch and Vonn Approaches Climax | False | By Brian Pinelli | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/science/earth/14meltdown.html | A Look at the Mechanics of a Partial Meltdown | False | By Henry Fountain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14nassau.html | On Long Island, Fatal Shooting Is a Case of Mistaken Identity | False | By Robert D. McFadden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/l14fiscal.html | Another Retirement Option | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/l14teachers.html | Using a Formula to Rate Teachers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/l14kidney.html | Kidney Transplants | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14industry.html | U.S. Nuclear Plants Have Same Risks, and Backups, as Japan Counterparts | False | By Tom Zeller Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14krugman.html | Another Inside Job | False | By Paul Krugman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14natori.html | Residents Who Escaped Return to See What, if Anything, Is Left of Their Lives | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14douthat.html | Iraq Then, Libya Now | False | By Ross Douthat | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ncaabasketball/14thamel.html | Parity May Have Its Day, but Elite Seeds Will Prevail | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/l14douthat.html | The Interpretation of Trends in Teenage Sexuality | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/us/politics/14crowley.html | Official Exits State Dept. After Jabs at Pentagon | False | By Mark Landler and Michael D. Shear | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14magazine.html | The News, in Bright Bits | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/15markets.html | Shares Fall Amid Concerns About Japan | False | By Graham Bowley and Bettina Wassener | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14drill.html | Familiar Voices in Ads During Oscars | False | By Alex Mindlin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/14bond.html | Treasury Auctions Set for This Week | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14carr.html | Gains for NPR Are Clouded | False | By David Carr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/africa/15libya.html | Pro-Qaddafi Forces Press Rebels East and West of Tripoli | False | By Anthony Shadid and Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15japan.html | Need Overwhelms Japan After Quake and Tsunami | False | By Martin Fackler and Mark McDonald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15nuclear.html | Japan Faces Potential Nuclear Disaster as Radiation Levels Rise | False | By Hiroko Tabuchi, David E. Sanger and Keith Bradsher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15davis.html | Pakistan Defers Ruling on C.I.A. Operative | False | By Waqar Gillani and Carlotta Gall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15iht-edazimi15.html | Summoning the Spirit of Japan | False | By Nassrine Azimi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15iraq.html | 11 Are Killed as Car Bomb Is Detonated at Iraq Base | False | By MICHAEL S. SCHMIDT and DURAID ADNAN | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15iht-edlet15.html | Will France and Italy Step Up? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15iht-oldmar15.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/europe/15iht-politicus15.html | West Does Nothing at Its Own Peril | False | By John Vinocur | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/cricket/15iht-CRICKET15.html | For Kenyan Cricket Star, a Rebirth | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/rugby/15iht-RUGBY15.html | Turmoil at Home Has Fiji Team in Fight to Make It to Rugby World Cup | False | By Emma Stoney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/15iht-dance15.html | Tough Passage for Flemish Ballet Troupe | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/global/15renault.html | Renault Apologizes to Employees Fired in Spy Case | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15why.html | The Creature Connection | False | By Natalie Angier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/fashion/15iht-fyohji15.html | Feeling the Flow of Yamamoto | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15bahrain.html | Saudi Troops Enter Bahrain to Help Put Down Unrest | False | By Ethan Bronner and Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15priests.html | Priests and Judge in Abuse Case Spar Over Legal Fees | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/health/15brody-animals.html | Easing the Way in Therapy With the Aid of an Animal | False | By Jane E. Brody | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15afghanistan.html | Bomber Kills 36 Outside Afghan Recruiting Center | False | By Rod Nordland | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15scene.html | Quake Survivors Face a Landscape of Loss | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15yemen.html | Provincial Governor Stabbed During Clash in Yemen | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/hugh-martin-composer-of-judy-garland-hits-dies-at-96.html | Hugh Martin, Composer of Judy Garland Hits, Dies at 96 | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15appraisal.html | Towers Built for the Poor Hear Call of the Condo | False | By Christine Haughney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/books/merkels-possible-successor-resigns-in-plagiarism-scandal.html | In Germany, Uproar Over a Doctoral Thesis | False | By Michael Kimmelman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15humans.html | Supremacy of a Social Network | False | By Nicholas Wade | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/europe/15belarus.html | Former Presidential Candidate, Claiming Abuse, Flees Belarus | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15china.html | Premier Says China Will Let Currency Appreciate Gradually | False | By Sharon LaFraniere and Jonathan Ansfield | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/global/15iht-euro15.html | What Is Missing in Deal on Europeâ€šÃ„Ã´s Debt Crisis | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/ncaabasketball/15gus.html | For Voice of March, Authenticity Comes With Sizzle | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/15security.html | Threats to Traveling Data | False | By Tanya Mohn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-20 | https://www.nytimes.com/2011/03/14/arts/television/al-morgan-novelist-playwright-and-tv-producer-dies-at-91.html | Al Morgan, Novelist, Playwright and Television Producer, Is Dead at 91 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15food.html | No Face, but Plants Like Life Too | False | By Carol Kaesuk Yoon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/health/15pets.html | Emotional Power Broker of the Modern Family | False | By Benedict Carey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15elderly.html | For Elderly, Echoes of World War II Horrors | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/simon-keenlyside-at-alice-tully-hall-review.html | Looking at Schubert and Finding Hamlet | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/maya-beiser-cellist-at-rubin-museum-review.html | East Meets Farther East When the Aural Mirrors the Visual | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/books/the-taliban-shuffle-by-kim-barker-review.html | Battle-Zone Absurdity and Adrenaline-Fueled Folly | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/john-oconor-and-the-music-of-john-field-review.html | Celebrating an Irishman Who Preceded Chopin | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15israel.html | Abbas Condemns Killing of Jewish Family | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/europe/15russia.html | Russiaâ€šÃ„Ã´s Ruling Party Stumbles in Some Regional Elections | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15obwhale.html | Call of the Whales Leads to a Retreatâ€šÃ„Ã´s Discovery | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15obfire.html | Humansâ€šÃ„Ã´ First Use of Fire May Not Be So Long Ago | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/books/the-tigers-wife-brings-tea-obreht-acclaim.html | Author Earns Her Stripes on First Try | False | By Charles McGrath | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15evolve.html | From Single Cells, a Vast Kingdom Arose | False | By Carl Zimmer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/the-metropolitan-operas-grand-finals-concert-review.html | Answering the Call for New Talent | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/television/cbs-carries-sunday.html | CBS Carries Sunday | False | By Benjamin Toff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15spend.html | Budget Stalemate Leaves Chaos at Many Agencies | False | By Robert Pear | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/footnotes.html | Footnotes | False | Compiled by Dave Itzkoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/15road.html | On a Visit to Saudi Arabia, Doing What the Saudis Do | False | By Joe Sharkey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/15flier.html | Pregnant? You, Too, Can Help Balance a Small Plane | False | By Rachel Dalton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/l15bronx.html | The Bronx Bus Crash | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/design/tipi-heritage-of-the-great-plains-review.html | Plains Indian Culture, as Seen Through the Ingenuity of the Tepee | False | By Ken Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/l15rich.html | Farewell, Frank Rich | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/l15bully.html | Bullying in the Schools | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/allman-brothers-and-harvey-milk-georgians-in-new-york.html | Different Trips From Georgia to New York | False | By Ben Ratliff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15saudi.html | U.S.-Saudi Tensions Intensify With Mideast Turmoil | False | By David E. Sanger and Eric Schmitt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 0001-01-01 | https://www.nytimes.com/2011/03/15/science/15obpet.html | A Scanner Suitable for Rats and Other Squirmers | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15creatures.html | For Whom the Cell Mutates: The Origins of Genetic Quirks | False | By Sean B. Carroll | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/design/leo-steinberg-art-historian-is-dead-at-90.html | Leo Steinberg, Art Historian, Dies at 90 | False | By Ken Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/vijay-iyer-prasanna-nita-mitta-on-tirtha-review-cat-lin-roses-own-side-now-review-the-moving-sidewalk-from-alan-hampton-review.html | CriticsâÂ,Â´ Choice: New CDs | False | By Nate Chinen, Jon Caramanica and Ben Ratliff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/americas/15venezuela.html | ChâÂ'sÂ´vez Tries to Rally Venezuela Against a New Enemy: Breast Lifts | False | By Simon Romero | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/15views.html | The Aftershocks in U.S. Treasuries | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16pairrex.html | Pairings: Chicken Tagine With Eggplant and Olives | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/reviews/16wine.html | Spaniards of Distinction From Priorat | False | By Eric Asimov | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/europe/15bugs.html | Insects as Food? Trying to Change âÂ,Â´IckâÂ,Â´ to âÂ,Â´YumâÂ,Â´ | False | By John Tagliabue | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/politics/15utah.html | Mormon Politicians From Utah Feel Tea Party Heat | False | By Kirk Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/africa/15tunisia.html | Unrest? Nonsense, Say Libyans at the Border | False | By Scott Sayare | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/baseball/15kepner.html | To Shake Up Offense, Mariners Start Fresh | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/l15japan.html | In Japan, a Disaster on Many Fronts | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15physicist.html | PhysicistâÂ,Â´s Jailing Is Veiled in Mystery | False | By Dennis Overbye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/15racing.html | Stirring Win for Horse Without the Hype | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15nyc.html | For Japanese, Learning to Receive | False | By Clyde Haberman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15homeless.html | For HonoluluâÂ,Â´s Homeless, an Eviction Notice | False | By Adam Nagourney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15gaza.html | Briefing on Protest for Palestinian Unity Becomes a Rally Itself | False | By Fares Akram | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/basketball/15knicks.html | Knicks Have the Stars, but Not the Answers | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/l15tue3.html | The Abuse of Private Manning | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15herbert.html | The Sport Needs to Change | False | By Bob Herbert | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/americas/15briefs-ART-Chile.html | Chile: Priest Sex Abuse Case Re-Opened | False | By Alexei Barrionuevo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/ncaabasketball/16tourneytv.html | With 3 Network Partners, CBS Adjusts | False | By Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15briefs-ART-India.html | India: Navy Seizes Pirate Ship | False | By Vikas Bajaj | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15briefs-ART-Azerbaijan.html | Azerbaijan: Protesters Sentenced | False | By NYT | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/hockey/15meetings.html | N.H.L.â€šÃ„Ã´s New Concussion Protocol Requires a Physicianâ€šÃ„Ã´s Review Off the Ice | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15brooks.html | The Ike Phase | False | By David Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/education/15brfs-Rischools.html | Rhode Island: Providence Mayor Plans School Closings | False | By Abby Goodnough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15brfs-Vashootout.html | Virginia: Gunman Kills 2 Sheriffâ€šÃ„Ã´s Deputies | False | By Timothy Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15stanley.html | Owsley Stanley, Artisan of Acid, Is Dead at 76 | False | By Margalit Fox | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15marie.html | Memories, Washed Away | False | By Marie Mutsuki Mockett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15engel.html | Let Kids Rule the School | False | By Susan Engel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15fuel.html | In Stricken Fuel-Cooling Pools, a Danger for the Longer Term | False | By William J. Broad and Hiroko Tabuchi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15kruger.html | Back in Albany After U.S. Charges, State Senator Finds a Different World | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15tue2.html | Theyâ€šÃ„Ã´re Not Listening | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15tue4.html | Danbury 11 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15nassau.html | Cry of â€šÃ„Ã²Gun!â€šÃ„Ã´ Is Claimed in Fatal Shooting of Fellow Officer | False | By Michael Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15Miami.html | Miami-Dade Mayor Faces Special Vote to Keep Job | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15workers.html | Radiation Exposure Could Curtail Workersâ€šÃ„Ã´ Efforts | False | By Henry Fountain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/media/15adco.html | Harnessing the Power of the Mom Blogger | False | By Pradnya Joshi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/africa/15clinton.html | Clinton Meets in Paris With Libyan Rebel Leader | False | By Steven Lee Myers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/politics/15obama.html | Obama Urges Education Law Overhaul | False | By Helene Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/politics/15congress.html | Conservatives Balk at Stopgap Spending Measure | False | By Carl Hulse and Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15foster.html | City to Revise Treatment of Children in Foster Care | False | By Mosi Secret | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15ahern.html | Head of Cityâ€šÃ„Ã´s Main Labor Federation Quits Amid Criticism | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/politics/15guns.html | N.R.A. Declines to Meet With Obama on Gun Policy | False | By Jackie Calmes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/media/15mars.html | Many Culprits in Fall of a Family Film | False | By Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/football/15nfllabor.html | N.F.L. Talks Start a Phase of Waiting | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 0001-01-01 | https://www.nytimes.com/2011/03/15/business/global/15supply.html | Disaster in Japan Batters Suppliers | False | By Miguel Helft and Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/energy-environment/15power.html | Emerging Economies Move Ahead With Nuclear Plans | False | By Heather Timmons and Vikas Bajaj | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/ncaabasketball/15women.html | A Field of 64 Teams, With 4 Heavy Favorites | False | By Jerâ€šÃ©  Longman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/media/15libraries.html | Publisher Limits Shelf Life for Library E-Books | False | By Julie Bosman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/technology/15hewlett.html | Hewlett-Packard Chief Unveils Strategy for Expansion | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15terror.html | No Supermax for Ex-Detainee in â€˜98 Attacks | False | By Benjamin Weiser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15artifacts.html | Hoping Gowanus Canal Cleanup Turns Up Old Treasures | False | By Mireya Navarro | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15george.html | Donny George, Protector of Iraqâ€™s Ancient Riches, Dies at 60 | False | By Douglas Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15military.html | First to Leave Afghanistan Will Be Noncombat Troops | False | By Thom Shanker and Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15tue1.html | Japanâ€™s Multiple Calamities | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/soccer/15mls.html | M.L.S. Finding New Center in Pacific Northwest | False | By Jack Bell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15takeover.html | State Court Affirms Takeover of Nassau Finances | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15suit.html | Suit Faults Test Preparation at Preschool | False | By Jenny Anderson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/l15mideast.html | Killings in the West Bank | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15bus.html | Lax Rules for Discount Buses Cited After I-95 Crash | False | By Michael M. Grynbaum and Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15cop.html | Manâ€™s Arc of Domestic Abuse Led to Death of an Officer | False | By Liz Robbins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/baseball/15yankees.html | Yankees Test a Keeper and Encounter a Castoff | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/africa/15tribes.html | Tribal Ties, Long Quddafiâ€™s Strength, May Be His Undoing | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/football/15lockout.html | For Jets, Itâ€™s Business as Usual, Except It Isnâ€™t | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/ncaabasketball/15peacocks.html | Coach Stayed Home, and St. Peterâ€™s Is Glad He Did | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/pageoneplus/15correx.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/education/15brfs-Ged.html | Computer-Based G.E.D. Tests Planned | False | By Tamar Lewin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15turnpike.html | 2 Die in Bus Crash on New Jersey Turnpike | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15addon.html | Hiatus Is Set for Leader of Arts Club | False | By James Barron | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/rock-and-roll-hall-of-fame-honors-musicians.html | Rock â€˜nâ€™ Rollers Salute Their Own | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/15sportsbriefs-JURORSNAMEST_BRF.html | Jurorsâ€™ Names to Be Kept Secret in Bonds Case | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/books/steven-kroll-author-of-childrens-books-dies-at-69.html | Steven Kroll, an Author of Childrenâ€™s Books, Dies at 69 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16nuclear.html | Japan Says 2nd Reactor May Have Ruptured With Radioactive Release | False | By Hiroko Tabuchi and Keith Bradsher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16japan.html | Certainties of Modern Life Upended in Japan | False | By Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/africa/16libya.html | Libyan Forces Rout Rebels as Westâ€™s Effort for No-Flight Zone Stalls | False | By Anthony Shadid | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/middleeast/16bahrain.html | Two Protesters Dead as Bahrain Declares State of Emergency | False | By Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14iht-educLede14.html | Professors Get Out of Lab to Focus on Classes | False | By Liz Gooch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/europe/14iht-educSide14.html | Berklee to Open a Campus in Spain | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/europe/14iht-educBriefs14.html | Officials in Scotland Try to Avoid Tuition Increases | False | By The International Herald Tribune | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/europe/15iht-SReducation-italy15.html | Italy Makes an Exchange | False | By Gaia Pianigiani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15iht-SReducation-gulf15.html | Gulf States Seek to Nurture Homegrown M.B.A.'s | False | By Nazanin Lankarani | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/education/15iht-SReducation-mba15.html | Find a Sponsor to Pay for That M.B.A. | False | By Jingying Yang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/design/the-white-house-curator-william-g-allman.html | This Museum Has a Lived-In Look | False | By Randy Kennedy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16iht-edfretwell16.html | History Is on Japan's Side | False | By Peter Fretwell and Taylor Baldwin Kiland | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16iht-edlet16.html | The Shifting Spotlight | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16iht-oldmar16.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/soccer/16iht-SOCCER16.html | For Berlusconi and A.C. Milan, an Incredible Journey | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16iht-letter16.html | Improving Women's Status, One Bathroom at a Time | False | By Nilanjana S. Roy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/16iht-LOOMIS16.html | In Paris, an Intriguing Vivaldi and a Novel Wagner | False | By George Loomis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/16market.html | World Markets Dive as Investors Retreat to Safety | False | By Graham Bowley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/16miami.html | Miami-Dade County Mayor Is Removed | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/middleeast/16israel.html | Ship Bound for Egypt Is Seized by Israel | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/ncaabasketball/16duke.html | Injury Thrusts Healthy Blue Devils to the Fore | False | By Viv Bernstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/music/from-cee-lo-green-to-pink-speaking-the-unspeakable.html | From Cee Lo Green to Pink, Speaking the Unspeakable | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16petraeus.html | General Sees Joint Bases for Afghans After 2014 | False | By Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/global/16fly.html | Some Airlines Serving Japan Adjust Schedules and Stops | False | By Nicola Clark | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16contain.html | Experts Had Long Criticized Potential Weakness in Design of Stricken Reactor | False | By Tom Zeller Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/energy-environment/16energy.html | Oil Price Falls as Investors Dump Commodities | False | By Jad Mouawad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16iht-exodus16.html | Unnerved by Radiation Talk, Some Leaving Tokyo | False | By David Jolly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/politics/16schumer.html | Party Seeks One Voice. Schumer Steps Forward. | False | By Jennifer Steinhauer and Raymond Hernandez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/economy/16fed.html | Fed Staying on Current Path, With Job Creation as Top Priority | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/global/16euro.html | Ink Barely Dry on Finance Ministersâ€šÃ„Ã´ Deal, Trichet Calls Europeâ€šÃ„Ã´s New Fiscal Rules Weak | False | By Stephen Castle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/global/16euronuke.html | Germany Shuts 7 Plants as Europe Plans Safety Tests | False | By James Kanter and Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16crash.html | A Second Fatal Bus Crash Has Investigatorsâ€šÃ„Ã´ Attention | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16local.html | For New Yorkâ€šÃ„Ã´s Japanese, a Desire to Meld Into the Mainstream | False | By Sam Dolnick and Kirk Semple | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16iht-uzbek16.html | Rights Watch Group Forced to Shut Its Uzbek Office | False | By Sophia Kishkovsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17scene.html | Target Toasts Its Alumni | False | By Bee-Shyuan Chang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/16ohio.html | Ohio Town Sees Public Job as Only Route to Middle Class | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/politics/16congress.html | House Passes Spending Bill, but Not Happily | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/music/hao-ge-a-nigerian-becomes-a-pop-star-in-china.html | Nigerian Finds Pop Stardom in Beijing | False | By Jimmy Wang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/books/physics-of-the-future-by-michio-kaku-review.html | What to Expect: X-Ray Vision, Doubled Life Spans and Lots of Robots | False | By Dwight Garner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/music/jordi-savall-and-company-at-lincoln-center-review.html | Ancient Roots, Fresh Sounds | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/music/the-fader-fort-at-the-edge-of-south-by-southwest.html | In Austin, Music Lovers Get Parallel Universes | False | By Ben Sisario | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/design/ansel-adams-lawsuit-an-agreement-is-reached.html | An Agreement Is Reached in Ansel Adams Lawsuit | False | By Reyhan Harmanci | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17noticed.html | A Dish Thatâ€šÃ„Ã´s Always in Fashion | False | By Bee-Shyuan Chang | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/television/a-ratings-match-the-bachelor-and-abc.html | A Ratings Match: â€šÃ„Â²The Bachelorâ€šÃ„Â´ and ABC | False | By Benjamin Toff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/music/james-blake-at-music-hall-of-williamsburg-review.html | Beat After Beat, by the Book | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/reviews/16rest.html | Living Up to Its Cellar | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16bartender.html | The Sorcerer of Shaken and Stirred | False | By Jeff Gordinier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/politics/16infrastructure.html | Group Wants New Bank to Finance Infrastructure | False | By Michael Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/politics/16epa.html | House Panel Votes to Limit E.P.A. Power | False | By John M. Broder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/16marijuana.html | Montana Raids Farms Growing Medical Cannabis | False | By Dan Frosch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16scene.html | In Remote Towns, Survivors Tell of a Waveâ€šÃ„Â´s Power | False | By Martin Fackler and Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16kiln.html | In Afghan Kilns, a Cycle of Debt and Servitude | False | By Michael Kamber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16uzbekistan.html | Uzbekistan Expels Human Rights Watchâ€šÃ„Â´s Staff | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/16ucla.html | U.C.L.A. Studentâ€šÃ„Â´s Video Rant Against Asians Fuels Firestorm | False | By Ian Lovett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16purim.html | Modern Flavors Transform a Purim Tradition | False | By Joan Nathan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/ncaabasketball/16liu.html | Starâ€šÃ„Â´s Heart Condition Keeps L.I.U. on Edge | False | By Katie Thomas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16off.html | Off the Menu | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/realestate/commercial/16fifth.html | Chic, Along Fifth Ave., Moves Below 50th St. | False | By Alison Gregor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/16debit.html | 9 Senators Seek to Delay Debit Card Fee Changes | False | By Edward Wyatt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/reviews/16dinbrief.html | Compose | False | By Julia Moskin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16marcona.html | An Elegant Alternative to Peanut Butter (Hold the Jam) | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16cups.html | Nesting Dolls at Work in the Kitchen | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16cal.html | Dining Calendar | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16note.html | A Restaurant Thatâ€šÃ„Â´s Very of the Moment | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16bake.html | A Wholesale Bakery Goes Retail | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/basketball/16rhoden.html | Pondexter Apologizes, but Is That Enough? | False | By WILLIAM C.RHODEN | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16stein.html | Former City Council Leader Avoids Prison for Tax Evasion | False | By C. J. Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/football/16helmets.html | Two Bills Put Focus on Equipment Safety for Children | False | By Alan Schwarz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/movies/bill-cunningham-new-york-fashion-photographer-review.html | Capturing a â€šÃ„Â²Look at Meâ€šÃ„Â´ Milieu With Impish Modesty | False | By Carina Chocano | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/africa/16mali.html | Libyan Oil Buys Allies for Qaddafi | False | By Jeffrey Gettleman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16charity.html | A Charitable Rush, With Little Direction | False | By Stephanie Strom | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/health/16iodide.html | Anxiety Over Radiation Drives a Sales Surge for a Drug Against Thyroid Cancer | False | By Andrew Pollack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/education/16loan.html | Loan Study on Students Goes Beyond Default Rates | False | By Tamar Lewin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/television/set-amid-rubble-in-japan-americans-reunited-with-families-the-tv-watch.html | Pillar of Relief Coverage: Americans Reconnected With Anxious Families | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16wilentz.html | The Haitian Lazarus | False | By Amy Wilentz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/media/16adco.html | When the Marketing Reach of Social Media Backfires | False | By Stuart Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/skiing/16skiers.html | As Riesch Stumbles, Vonn Climbs Back Into Title Race | False | By Brian Pinelli | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/16text.html | Text of the Federal Reserveâ€šÃ„Â´s Interest Rate Statement | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16saeki.html | In Japan, No Time Yet for Grief | False | By Kazumi Saeki | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/middleeast/16egypt.html | Egypt Ends Domestic Spying Agency, but Creates New One | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16mosque.html | Fight on Islamic Center Flares Anew as Ex-Firefighter Takes His Case to Court | False | By Colin Moynihan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/middleeast/16iraq.html | Iraqi Delay Hinders U.S. Planning | False | By Jack Healy and Michael S. Schmidt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16about.html | Immune to Cuts: Lofty Salaries at Hospitals | False | By Jim Dwyer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16japan.html | Japanâ€šÃ„Â´s Crisis and Nuclear Power | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/football/16opera.html | Feel Locked Out? Nothing to Tackle? Well, Try Opera | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/global/16views.html | Pay for Bankers Creeping Back Up | False | By ANTONY CURRIE, MARGARET DOYLE and JAMES PETHOKOUKIS | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/16ship.html | Northrop to Spin Off Shipyards | False | By Christopher Drew | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/global/16insure.html | Disastersâ€šÃ„Â´ Costs to Fall on Japanâ€šÃ„Â´s Government | False | By Mary Williams Walsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16bus.html | Casinos and Buses Cater to Asian Roots | False | By David W. Chen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16worst.html | Wind and Rain Steer Radiationâ€šÃ„Â´s Reach | False | By Henry Fountain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16dowd.html | Avenging Altar Boy | False | By Maureen Dowd | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16workers.html | Last Defense at Troubled Reactors: 50 Japanese Workers | False | By Keith Bradsher and Hiroko Tabuchi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16nybudget.html | In Albany, Battle Lines Are Drawn Over the Budget | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/middleeast/16settlement.html | Neighborsâ€šÃ„Â´ Blood Binds Settlers to West Bank | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/media/16netflix.html | Netflix Is Said to Be Close to Acquiring a Television Show | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/17markets.html | Stocks End Lower as Traders Focus on Japan Crisis | False | By Graham Bowley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16health.html | Precautions Should Limit Health Problems From Nuclear Plantâ€šÃ„Â´s Radiation | False | By Denise Grady | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/football/16NFL.html | Focal Point of Playersâ€šÃ„Â´ Lawsuit Is Lifting the Lockout | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16hospital.html | Hospital Chief Facing U.S. Charges Is Fired | False | By Anemona Hartocollis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/americas/16drug.html | U.S. Drones Fight Mexican Drug Trade | False | By Ginger Thompson and Mark Mazzetti | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/hockey/16meetings.html | G.M.â€šÃ„Â´s Reject Total Ban on Hits to the Head | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16wed2.html | Gen. Petraeus Reports | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16wed3.html | The Courtâ€šÃ„Â´s Recusal Problem | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16speed.html | Taking a Radar Gun to a Crash Site, and Finding Buses on Good Behavior | False | By Corey Kilgannon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16wed4.html | Forest Rules | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16wed1.html | Government by the Week | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/baseball/16bats.html | Yankees Are Enthused About a Hard-Throwing Dominican Pitcher | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/realestate/commercial/16subway.html | Developers in New York Try to Ease Prickly Relations | False | By Julie Satow | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16bronxville.html | An Affluent Suburb Wrestles With School Costs | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16nassau.html | Nassau Police Said to Interview Man at Scene of Officerâ€™s Killing | False | By Michael Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/baseball/16mets.html | On Perez and Castillo, Mets Keep Waiting and Seeing | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/hockey/16martin.html | Rick Martin, Part of Famed N.H.L. Line, Dies at 59 After Car Accident | False | By Matt Higgins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/hockey/16rangers.html | Scoring Outburst Powers Rangers | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Tyson-t.html | Mike Tyson Moves to the Suburbs | False | By Daphne Merkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/basketball/16knicks.html | No Final Shot for Anthony After Granger Hits Winner | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/16running.html | Police Department Increases Fees for Road Races, but Not Until 2012 | False | By Liz Robbins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/education/16teachers.html | U.S. Is Urged to Raise Teachersâ€™ Status | False | By Sam Dillon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/design/gabriel-laderman-painter-of-figurative-art-dies-at-81.html | Gabriel Laderman, Painter of Figurative Art, Dies at 81 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/shifra-lerer-actress-in-yiddish-theater-dies-at-95.html | Shifra Lerer, Actress in Yiddish Theater, Dies at 95 | False | By Joseph Berger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/18/arts/music/boston-symphony-shows-verve-even-without-levine.html | Boston Symphony Shows Verve Even Without Levine | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/middleeast/17bahrain.html | Forces Rout Protesters From Bahrain Square | False | By Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 0001-01-01 | https://www.nytimes.com/2011/03/17/world/asia/17nuclear.html | U.S. Calls Radiation â€˜Extremely Highâ€™ as Sees Japan Nuclear Crisis Worsening | False | By David E. Sanger, Matthew L. Wald and Hiroko Tabuchi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17euro.html | Pressure on Portugal After New Credit Downgrade | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17iht-edlet17.html | A Bad Precedent | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17iht-oldmar17.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/africa/17libya.html | Rebels Claim Small Gains Against Qaddafi Forces | False | By David D. Kirkpatrick and Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17iht-letter17.html | A Cricketer as 'Balm of the Nation' | False | By Manu Joseph | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/cricket/17iht-CRICKET17.html | For England, Win or Go Home at Cricket World Cup | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/tennis/17iht-TENNIS17.html | Tennis Singles Stars Come Out for Doubles Fun | False | By Christopher Clarey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17iht-edschell17.html | From Hiroshima to Fukushima | False | By JONATHAN SCHELL \| THE NATION / AGENCE GLOBAL | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/soccer/17iht-SOCCER17.html | Hernáśâ€ndez Finishes for United, and Finishes Off Marseille | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17pakistan.html | Hushed Deal Frees C.I.A. Contractor in Pakistan | False | By Carlotta Gall and Mark Mazzetti | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17liu.html | It May Be News to Brooklyn, but Basketballâ€™s Spotlight Is on One of Its Own | False | By Liz Robbins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17group.html | G-7 Finance Chiefs to Discuss Measures to Help Japan | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20prac-save.html | Saving Money on a Trip to Asia | False | By Michelle Higgins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/baseball/17jury.html | Selecting Jury for Bonds Is Hard in Giants Country | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/middleeast/17clinton.html | Clinton, in Cairoâ€™s Tahrir Square, Embraces a Revolt She Once Discouraged | False | By Steven Lee Myers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17tokyo.html | Dearth of Candor From Japanâ€™s Leadership | False | By Hiroko Tabuchi, Ken Belson and Norimitsu Onishi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17bodies.html | Crews Scour Tsunami Zone for Victims | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/smallbusiness/17sbiz.html | Online Video Offers Low-Cost Marketing For Your Company | False | By Kermit Pattison | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17cope.html | Misery and Uncertainty Fill Up Shelters | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/music/peter-oundjian-toronto-symphony-orchestras-music-director.html | Orchestra, Back From the Brink | False | By James R. Oestreich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/science/earth/17epa.html | E.P.A. Proposes New Emission Standards for Power Plants | False | By JOHN M. BRODER and JOHN COLLINS RUDOLF | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/google-art-project-teams-with-worlds-top-museums.html | Stopping to Gaze, and to Zoom | False | By Noam Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/football/17rules.html | Goodell Says Union Liked Some Safety Proposals | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17critic.html | A Momentary Escape From Reason | False | By Cintra Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/17/theater/sleep-no-more-from-punchdrunk-transforms-chelsea-warehouses.html | Stage Is Set. Ready for Your Part? | False | By Erik Piepenburg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/ncaabasketball/17officials.html | The Awkward Officiating Dance at the N.C.A.A. Tournament | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/music/john-zorns-machine-de-letre-and-city-opera.html | To Get to City Opera, Mr. Downtown Practiced Eclecticism | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/middleeast/17yemen.html | Clashes Reported in Western City in Yemen | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17drivers.html | Driving Buses to Casinos, With Long Hours and Little Rest | False | By Michael M. Grynbaum and Noah Rosenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17atomic.html | In Europe and China, Japanâ€šÃ„Â´s Crisis Renews Fears About Nuclear Power | False | By JUDY DEMPSEY and SHARON LaFRANIERE | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/technology/personaltech/17smart.html | No Blackouts With March Madness at Your Fingertips | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17spots.html | Beauty Spots | False | By Hilary Howard | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17skin.html | Warmed-Over Atkins? Donâ€šÃ„Â´t Tell the French | False | By Elaine Sciolino | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17ecb.html | European Central Bank Appears Firm on Interest Rate Increase | False | By Jack Ewing | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/middleeast/17mideast.html | Rival Leaders Agree to Hold Gaza Meeting | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17iht-eutax17.html | Europeans Introduce Corporate Tax Plan | False | By Stephen Castle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/theater/aaron-tveits-journey-to-catch-me-if-you-can-on-broadway.html | Heâ€šÃ„Â´s Not an Impostor; He Plays One Onstage | False | By Patrick Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/parrish-art-museum-expands-with-global-ambition.html | On Long Island, Local Inspiration and Global Ambition | False | By Carol Kino | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/free-museum-admission-for-active-duty-military-families.html | Free Passes: A Museum Salute to the Military | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/arduinos-provide-interactive-exhibits-for-about-30.html | An Interactive Exhibit for About $30 | False | By Nick Bilton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/in-the-south-civil-war-has-not-been-forgotten.html | Not Forgotten | False | By Edward Rothstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/four-innovating-for-museums-online.html | Four to Follow | False | By Carol Vogel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/arduino-help-on-the-web.html | Help in Getting Started | False | By Nick Bilton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/a-new-curator-in-kansas-city-aims-for-a-diverse-crowd.html | In a Bigger Pond, and Looking to Make Ripples | False | By Hilarie M. Sheets | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/lisa-freiman-a-curator-with-a-penchant-for-the-collective.html | A Curator With a Penchant for the Collective | False | By Ted Loos | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/at-walker-art-center-art-inspired-by-modern-dance.html | From the Backdrop to Their Own Stage | False | By Randy Kennedy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/museums-pursue-engagement-with-social-media.html | The Spirit of Sharing | False | By Carol Vogel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/airports-as-art-exhibition-areas.html | In a Stressful Setting, Artistic Treatment for the Traveler | False | By Dorothy Spears | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/niche-museums-combine-physical-collection-with-virtual-presence.html | Supplementing a Physical Collection, Online | False | By John Hanc | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/classroom-and-playground-all-rolled-into-one.html | Classroom and Playground, All Rolled Into One | False | By John Schwartz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/a-growing-use-of-private-art-in-public-spaces.html | A Growing Use of Private Art in Public Spaces | False | By Judith H. Dobrzynski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/at-met-new-leadership-and-direction-for-asian-art.html | At Met, New Leadership (and Direction) for Asian Art | False | By Holland Cotter | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/arts/design/promising-us-art-exhibits-for-2011.html | Promising Exhibitions From Coast to Coast | False | By Judith H. Dobrzynski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/teenage-curators-at-the-institute-of-contemporary-art.html | Art Beyond the Canvas, Resonating With Youth | False | By Katie Zezima | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/hillwood-museum-plans-society-bridal-exhibit.html | A Grand Mansion Flaunts Its Parade of Weddings | False | By Geraldine Fabrikant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/arts/design/with-attendance-off-nascar-museum-wants-a-restart.html | Year-Old Nascar Museum Wants a Restart | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/arts/design/perfume-as-an-art-form-at-museum-of-art-and-design.html | Scent of a Museum | False | By Carol Kino | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/speaking-digitally-about-exhibits.html | Speaking Digitally About Exhibits | False | By Jennifer Preston | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17afghanistan.html | Afghanistan Plans Departure of Security Firms | False | By Ray Rivera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/fashion/17lindsay.html | Turning the Perp Walk Into a Runway Strut | False | By Ruth La Ferla | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/fashion/17elastic.html | To Stretch or Not to Stretch | False | By Taffy Brodesser-Akner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/fashion/17upclose.html | Fashionâ€šÃ„Ã´s Approachable Ambassador | False | By Alex Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/fashion/17Letter.html | Letters | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/fashion/17row.html | Westwoodâ€šÃ„Ã´s Lasting Imagery | False | By Ruth La Ferla | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/europe/17greece.html | Greek Town Rises Up Against Planned Landfill | False | By Niki Kitsantonis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/books/newly-released-books.html | Newly Released Books | False | By Susannah Meadows | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/dance/bangin-sid-ballet-dancers-remixed.html | Dancersâ€šÃ„Ã´ Remix From Steps To Synth-Pop | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/music/new-music-from-anna-calvi-marsha-ambrosius-and-edwyn-collins.html | Ache and Anger, Desire and Tenacity | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/technology/personaltech/17basics.html | Kickball, Tennis And App Writing | False | By Mickey Meece | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/terell-stafford-quintet-at-village-vanguard-review.html | Horn Playerâ€šÃ„Ã´s Many Lights Under a Bushel No Longer | False | By Nate Chinen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/politics/17compost.html | Fight Waged With Forks Is Rejoined in Congress | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/movies/south-by-southwests-dimmer-view-of-digital-connections.html | All That Logging in Makes Dropping Out Much More Difficult | False | By Michael Cieply | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/dance/doug-varone-and-dancers-at-the-joyce-theater-review.html | Weavers Threading a Tale, Chapters 1 Through 20 | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/books/started-early-took-my-dog-by-kate-atkinson-revew.html | Mystery Is a Thing With Paradoxes | False | By Janet Maslin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/politics/17congress.html | Boehner Tries to Serve Two Masters in Budget Deal | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/movies/michael-flatley-presents-lord-of-the-dance-3d-review.html | Irish Feet Aflutter, Stepping Into an Extra Dimension | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/guggenheim-threatened-with-boycott-over-abu-dhabi-project.html | Abu Dhabi Guggenheim Faces Protest | False | By Nicolai Ouroussoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/music/godspeed-you-black-emperor-in-brooklyn-review.html | Fresh Off Hiatus, Pleasing Fans and Testing Stamina | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22obelephant.html | Older Elephant Matriarchs Keep the Lions at Bay | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/from-owsleys-60s-to-today-a-long-strange-intergenerational-trip.html | Heads Bowed in Grateful Memory | False | By Seth Schiesel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/dance/martha-graham-dance-company-opens-season.html | Lauding a Great Artist With No Example of Her Greatness | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/movies/patricio-guzmans-nostalgia-for-the-light-to-open.html | Surveyor of a Desert Where the Past and Present Coexist | False | By Larry Rohter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/dvorak-and-smetanas-folk-music-at-lincoln-center-review.html | Dvorakâ€šÃ„Ã´s Folk Music You Can Dance To | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/shirley-jones-at-feinsteins-at-loews-regency-review.html | Dream Girl of Musicals Dreams On | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/crosswords/bridge/17card.html | At the Spring Nationals, Titles, an Upset and a Smart Defense | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/health/research/17devices.html | Hoping to Avoid the Knife | False | By Andrew Pollack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/research/22patterns.html | Patterns: For Heart Risk, No Telltale Body Shape | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/africa/17ivory-coast.html | With Ivory Coast Crippled by Sanctions, a Leader Still Holds On | False | By Adam Nossiter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17petraeus.html | Petraeus Tells Panel July Drawdown in Afghanistan May Include Some Combat Troops | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/europe/17italy.html | An Aria for Italyâ€šÃ„Â´s Unity Also Sounds Like an Elegy | False | By Rachel Donadio | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/technology/personaltech/17pogue.html | A Clever End Run Around the Movie-Streaming Gremlins | False | By David Pogue | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/greathomesanddestinations/17location.html | At a Vacation House in Uruguay, Animal Hides and Ocean Views | False | By Paola Singer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17who.html | The Family Museum | False | By Penelope Green | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17shop.html | Glass Lamps | False | By Tim McKeough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17pragmatist.html | Overcoming a Fear of Plumbing Jobs | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17goods.html | Chalkboards for Scribbling or Merely Admiring | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17cleaning.html | A Vacuum That Attacks Bedbugs | False | By Joyce Wadler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17trailer.html | At More Mobile-Home Parks, a Greater Sense of Security | False | By Loren Berlin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17deals.html | Sales on Lighting From Norman Foster, and More | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17furniture.html | Laurie Beckermanâ€šÃ„Â´s Lucite Butterfly Chair | False | By Phaedra Brown | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17shows.html | In Chicago, Rich Brilliant Willingâ€šÃ„Â´s First Solo Show | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17qna.html | Marcel Wanders on Designing Upbeat Tableware | False | By Julie Scelfo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/africa/17tripoli.html | Libyaâ€šÃ„Â´s Experiments With a Free Press Often Rattle the News Media Lab Rats | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/soccer/17sportsbriefs-usnats.html | U.S. Picks Roster for Two Friendlies | False | By Jack Bell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17briefs-ART-TIBET.html | China: Tibetan Monk Sets Himself on Fire | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17taliban.html | Pressure Mounts on All Parties in Afghan War to Begin Talks | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Eat-t-002.html | Caramelized Onion Dip With Frizzled Leeks | False | By Mark Bittman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Eat-t-003.html | Pork Rillettes | False | By Mark Bittman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Eat-t-001.html | Pimentâ€šÃ≥Ã‰n Potted Shrimp | False | By Mark Bittman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/education/17sat.html | SATâ€šÃ„Â´s Reality TV Essay Stumps Some | False | By Jacques Steinberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Eat-t-000.html | No Skinny Dipping | False | By Mark Bittman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/media/17adco.html | Agreeing to Be Bought, but Keeping Autonomy | False | By Stuart Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/baseball/17bats.html | Manager Hit by Line Drive Loses an Eye | False | By Tyler Kepner and Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/baseball/17rays.html | Soft Spot for Rays? Look at Bullpen | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17brfs-ART-MICHELLEOBAM_BRF.html | Michelle Obama Writing a Book on Healthy Food | False | By Julie Bosman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/l17japan.html | Struggling to Cope With the Crisis in Japan | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17experience.html | Reading the Stars to Guide Terrestrial Life | False | By Robin Finn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/africa/17times.html | 4 Times Journalists Are Missing in Libya | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/l17pawlenty.html | To a Republican Hopeful: Where Would You Cut? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17towns.html | Living With a Nuclear Question Mark in the Backyard | False | By Peter Applebome | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17bill-clinton.html | Harlem Is Losing a Piece of Clinton | False | By Manny Fernandez | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/football/17nflnetwork.html | In Lockout, a Close Eye Falls on the NFL Network | False | By Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17Murakami.html | Amid Shortages, a Surplus of Hope | False | By Ryu Murakami | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/media/17universal.html | Label Chief to Depart for â€šÃ„¹Ã‚X Factorâ€šÃ„¹ | False | By BEN SISARIOand BRIAN STELTER | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/17dividend.html | Dividends Will Enrich Bank Chiefs | False | By Eric Dash | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17yards.html | Prefabricated Tower May Rise at Brooklynâ€šÃ„¹Ã‚´s Atlantic Yards | False | By Charles V. Bagli | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/basketball/17bulls.html | As Rose and Bulls Rise, So Do the Expectations | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/politics/17carney.html | Tests for a New White House Spokesman | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17kristof.html | Bahrain Pulls a Qaddafi | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17thu1.html | Talking About Guns | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/africa/17diplomacy.html | Specter of Rebel Rout Helps Shift U.S. Policy on Libya | False | By Mark Landler and Dan Bilefsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17thu5.html | For the Record | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/science/17plume.html | Scientists Project Path of Radiation Plume | False | By William J. Broad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17elcentro.html | Economic Downturn Holds Fierce Grip on Border Town | False | By Jennifer Medina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17thu2.html | Broken Trust | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/science/earth/17nrc.html | Nuclear Agency Tells a Concerned Congress That U.S. Industry Remains Safe | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17elcentroside.html | Seeking Work and Swapping Stories | False | By Jennifer Medina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17thu3.html | Punishment for NPR | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/ncaabasketball/17vecsey.html | Walker and UConn a Long Way From One-and-Done | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/middleeast/17syria.html | In Syria, Demonstrations Are Few and Brief | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17crescent.html | Sleepy California Town, and a Tsunami Magnet | False | By Jesse McKinley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17thu4.html | Road Report | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17libya.html | What Should Be Done About Libya? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/18markets.html | Shares Rally as Panic Over Japan Eases | False | By David Segal and Bettina Wassener | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17ports.html | Long Pause for Japanese Industry Raises Concerns About Supply Chain | False | By David Jolly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/17insure.html | Insurer to Forgo Rate Rise | False | By Reed Abelson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/media/17viral.html | Viral Videos Catch On That Only Hint at a Sponsorâ€šÃ„¹Ã‚´s Purpose | False | By Tanzina Vega | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17azuma.html | For a Change, Proud to Be Japanese | False | By Hiroki Azuma | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/media/17paper.html | Paper Admits to Plagiarism by Reporter | False | By Tanzina Vega | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/technology/personaltech/17askk.html | How Fast is Netflix? | False | By J. D. Biersdorfer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17ahmida.html | Why Qaddafi Has Already Lost | False | By ALI ABDULLATIF AHMIDA | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/ncaabasketball/17morehead.html | A Star Rebounder Leaves Trouble Behind | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/ncaabasketball/17butler.html | A Year After a Big Run, It Is Back to Normal | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17earmarks.html | Lawmakers Find a Path Around an Earmarks Ban | False | By Raymond Hernandez | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17bus.html | For Driver in Bronx Crash, Fight That Led to a Killing | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/baseball/17marion.html | Marty Marion, Cardinalsâ€šÃ„Ã´s Slick-Fielding Shortstop, Dies at 93 | False | By Richard Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/brfs-ART-ANGLEANNOUNC_BRF.html | Nevada: Angle Announces She Is Running for Congress | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17florida.html | Florida House Approves Ending Tenure for New Teachers | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/basketball/17knicks.html | Defense Continues to Stop the Knicks | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/science/space/17blanco.html | Victor Blanco, Stargazer, Dies at 92 | False | By Dennis Overbye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17posada.html | Castro Enemy Said to Have Recounted Role in Attacks | False | By Dan Frosch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17durham.html | A Republican Fund-Raiser Is Indicted in a Ponzi Scheme | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/ncaabasketball/17hoops.html | In Return, St. Johnâ€šÃ„Ã´s Is Ready for Amends | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17drugs.html | Executions in Doubt in Fallout Over Drug | False | By Kevin Sack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/politics/17mckeon.html | New Armed Services Chairman Is Ready to Be Heard | False | By Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17garfein.html | Honoring a Spirit of Survival and Artistry | False | By Ralph Blumenthal | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/media/17usa.html | Co-Presidents to Head Up USA Channel | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/nate-dogg-hip-hop-collaborator-dies-at-41.html | Nate Dogg, Hip-Hop Collaborator, Dies at 41 | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/middleeast/18yemen.html | Dozens Injured in Clashes in Yemen | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18china.html | China Calls for Candor From Japan on Crisis | False | By Sharon LaFraniere | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/17/world/middleeast/17iht-m17-soap.html | The Dirt, and the Soap, on the Ottoman Empire | False | By Susanne Fowler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17iht-m17b-sukuk.html | Islamic Bonds Make a Comeback | False | By Sara Hamdan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/dining/18tipsy.html | Where the Lights Arenâ€šÃ„Ã´t Neon | False | By Frank Bruni | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18iht-edlet18.html | A Chance to Help Japan | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18iht-edkhouri18.html | As Saudi Arabia Advances | False | By RAMI G. KHOURI \| AGENCE GLOBAL | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18iht-edgarrett18.html | Chernobyl's Lessons for Japan | False | By LAURIE GARRETT \| TRIBUNE MEDIA SERVICES | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18iht-oldmar18.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18iht-edcohen18.html | Be Ruthless or Stay Out | False | By Roger Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Subversion-t.html | How to Beat the Salad Bar | False | By Nate Silver | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/middleeast/18bahrain.html | Opposition Leaders Arrested in Bahrain as Crackdown Grows | False | By Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18euro.html | Spainâ€šÃ„Ã´s Borrowing Rates Ease in Latest Bond Sale | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/soccer/18iht-SOCCER18.html | Long Wait Ends for Real Madrid in Champions League | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18pension.html | Report Urges Even Higher Global Retirement Ages | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18pakistan.html | C.I.A. Drones Kill Civilians in Pakistan | False | By Salman Masood and Pir Zubair Shah | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/fashion/18iht-acaj-obsidian-18.html | Jewelers Attracted to Mysterious and Ancient Obsidian | False | By Nazanin Lankarani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/media/18times.html | The Times Announces Digital Subscription Plan | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/l18times.html | A Letter to Our Readers About Digital Subscriptions | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/books/arrival-city-by-doug-saunders-review.html | Want a New Life? Wait Here for a While | False | By Dwight Garner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Salafis-t.html | Why Yasir Qadhi Wants to Talk About Jihad | False | By Andrea Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/europe/18russia.html | Fear of Fallout From Japan Spreads in Russia | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18india.html | In India, Leaked Cable About Bribes Sets Off a Furor | False | By Jim Yardley and Lydia Polgreen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18campus.html | With Crises, Universities Worry About Students Abroad | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18tibet.html | Tibetan Who Set Himself Afire Dies | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18detain-1.html | Immigrant Detentions Draw International Fire | False | By Kirk Semple | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18punch.html | Aftermath of the Punch That Went Viral | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/music/jazz-the-smithsonian-anthology-out-march-29.html | Ultimate Box of Jazz? Not Exactly | False | By Ben Ratliff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18spent.html | Greater Danger Lies in Spent Fuel Than in Reactors | False | By Keith Bradsher and Hiroko Tabuchi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/bob-marcucci-a-rock-music-idol-maker-dies-at-81.html | Bob Marcucci, a Rock Music Idol Maker, Dies at 81 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/americas/18aristide.html | Aristide Heads Home to Haiti as Election Nears | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/17jude.html | Chief of St. Jude Medical Is Arrested | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18welfare.html | A Faded Industrial Town Is Feeling Britainâ€šÃ„Â´s Cuts | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/18iht-ski18.html | Sunny Atmosphere Returns for Cuche | False | By Brian Pinelli | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/middleeast/18egypt.html | Egypt Releases Brother of Al Qaedaâ€šÃ„Â´s No. 2 | False | By Liam Stack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/18bank.html | F.D.I.C. Sues Ex-Chief of Big Bank That Failed | False | By Eric Dash | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18orleans.html | Report Finds Wide Abuses by Police in New Orleans | False | By Campbell Robertson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/18norris.html | Japanâ€šÃ„Â´s Meltdown and the Global Economyâ€šÃ„Â´s | False | By Floyd Norris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/africa/18cia.html | Old Arab Ties May Harm New Ones | False | By Mark Mazzetti and Scott Shane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18decamp.html | Crisis Prompts Exodus of Executives From Tokyo | False | By David Jolly and Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18butler.html | Having Done It Before, Butler Does It Again | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18auto.html | Lacking Parts, G.M. Will Close Plant | False | By Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/europe/18iht-france18.html | France Advances Inquiry Into Deadly Airbus Crash | False | By Nicola Clark | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/europe/18iht-germany18.html | Europe Split Over Libya No-Flight Zone | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/robert-whitmans-passport-at-diabeacon-and-montclair-state.html | Simultaneous Shows, One Indoors, One Out | False | By Carol Vogel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20hours-hongkong.html | 36 Hours in Hong Kong | False | By Naomi Lindt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20Social.html | Nuances Attached | False | By Philip Galanes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18louisville.html | A Vision, a Dream and a Block for Morehead State | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/greathomesanddestinations/18iht-remod18.html | A Touch of Southern California in Italy | False | By Eric Sylvers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/europe/18iht-child18.html | More Arrests Likely in Pedophile Raid | False | By Katrin Bennhold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/asia-week-dealers-stress-provenance.html | Asia Week Dealers Stress Provenance | False | By Eve M. Kahn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/bradley-cooper-as-a-burned-out-writer-in-limitless-review.html | A Simple Prescription for Superior Powers | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/spare-times-for-march-18-24.html | Spare Times for March 18-24 | False | By Anne Mancuso and John Otis | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320joint.html | Armed and Ready to â€šÃ„Â'Paintâ€šÃ„Â' | False | By Noah Rosenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/travel/18maple.html | Living With the Sweet Smell of Sap | False | By Caitlin Kelly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18intel.html | Radiation Spread Seen; Frantic Repairs Go On | False | By David E. Sanger and William J. Broad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/merce-cunningham-and-the-composers-he-inspired.html | Avant-Garde Dancing Feet, Tickling Composersâ€šÃ„Â´ Minds | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/research/22diet.html | Diet: Eating Fish Found to Ward Off Eye Disease | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/research/22risks.html | Risks: Pain Drugs May Lead to Birth Defects | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/arts/spare-times-for-children-for-march-18-24.html | Spare Times: For Children, for March 18-24 | False | By Laurel Graeber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/18temple.html | Temple Ends Dunphyâ€šÃ„Â´s Tournament Drought | False | By Sam Amick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/realestate/18housetour.html | House Tour: East Hampton, N.Y. | False | By Bethany Lyttle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/pop-and-rock-listings.html | Pop and Rock Listings | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/classical-musicopera-listings-for-march-18-24.html | Classical Music/Opera Listings for March 18-24 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/jazz-listings-for-march-18-24.html | Jazz Listings for March 18-24 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20vows.html | Sascha Rothschild and Matt Kay | False | By Louise Rafkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/dance/dance-listings-for-march-18-24.html | Dance Listings for March 18-24 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20POSSESSED.html | Jedi Weapons Sold Separately | False | By David Colman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/design/museum-and-gallery-listings-for-march-18-24.html | Museum and Gallery Listings for March 18-24 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18airbus.html | France Advances Investigation Into Crash of Airbus Jet That Killed 228 en Route to Paris | False | By Nicola Clark | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/nostalgia-for-the-light-chile-documentary-review.html | Chileâ€šÃ„Â´s Past Is Present in the Desert | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/movie-listings-for-march-18-24.html | Movie Listings for March 18-24 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/paul-he-comes-in-peace-review.html | Calm Down, People; He Comes in Peace | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18kentucky.html | Pushed by Princeton, Kentucky Wins in Final Seconds | False | By Brett McMurphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/theater/theater-listings-march-18-24.html | Theater Listings: March 18 â€šÃ„Â® 24 | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Hunt.html | Lively Neighborhood Essential | False | By Joyce Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/sonia-delaunay-show-at-cooper-hewitt-review.html | Swatches Illuminate a Painterâ€šÃ„Â´s Other Art | False | By Roberta Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/asia-week-offers-many-highlights.html | Big Continent, Much to See | False | By Holland Cotter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/anxiety-on-the-fault-line.html | Anxiety on the Fault Line | False | By Holland Cotter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Sqft.html | John Fitzpatrick | False | By Vivian Marino | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/maira-kalmans-career-survey-at-jewish-museum-review.html | Dispatches From the Kvetchnyan Ambassador | False | By Ken Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Q-a.html | Q & A | False | By Jay Romano | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/cracks-by-jordan-scott-review.html | At Desolate Girlsâ€šÃ„Â´ School, Diving Teacher Rules Roost | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Mortgages.html | More Borrowers Are Opting for Adjustable-Rate Mortgages | False | By Lynnley Browning | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/africa/18nations.html | As U.N. Backs Military Action in Libya, U.S. Role Is Unclear | False | By Dan Bilefsky and Mark Landler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/design/metropolitan-museums-moroccan-courtyard-takes-shape.html | Historyâ€šÃ„Â´s Hands | False | By Randy Kennedy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/the-lincoln-lawyer-with-matthew-mcconaughey-review.html | Operating on the Margins of Pay-to-Play Justice | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18displaced.html | Radiation Fears and Distrust Push Thousands From Homes | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/dance/assisted-living-good-sports-2-review.html | A Troupe Is an Extension of an Artistâ€šÃ„Â´s Lively Brain | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/dance/martha-graham-dance-company-at-the-rose-theater-review.html | Brontä€šÃ„´s and Medea, Bent Into New Forms | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/elton-john-at-madison-square-garden-review.html | What Lurks Under the Splashiness | False | By Ben Ratliff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/win-win-with-paul-giamatti-review.html | Riding the Wave of Lifeâ€šÃ„Â´s Indignities | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/dance/trisha-brown-dance-at-dance-theater-workshop-review.html | Private Gestural Language, Unfolding Poetically | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/roger-norrington-conducts-c-p-e-bach-at-tullyscope-review.html | That Other Bach, C. P. E., Is Having His Moment | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20streets.html | â€šÃ„Â´Palatial Homes for the Wielders of the Chiselâ€šÃ„Â´ | False | By Christopher Gray | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/winter-in-wartime-directed-by-martin-koolhoven-review.html | Teenager Encounters Adulthood and Nazis | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/unpainted-paintings-at-luxembourg-and-dayan-art-review.html | â€šÃ„Â´Unpainted Paintingsâ€šÃ„Â´ | False | By Roberta Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/aipad-photography-show-new-york-art-review.html | AIPAD Photography Show New York | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/paintings-by-jonas-wood-at-anton-kern-gallery-art-review.html | Paintings by Jonas Wood | False | By Roberta Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/jodie-foster-talks-about-the-beaver-and-mel-gibson.html | When Art Imitates an Actorâ€šÃ„Â´s Troubled Life | False | By Michael Cieply | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18stress.html | New Details Are Announced for Europeâ€šÃ„Â´s Bank Stress Tests | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/sammlung-ludwig-art-of-the-sixties-and-the-chocolate-master-at-specific-object-art-review.html | â€šÃ„Â´Sammlung Ludwig Art of the Sixtiesâ€šÃ„Â´ and â€šÃ„Â´The Chocolate Masterâ€šÃ„Â´ | | By Ken Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/media/18adco.html | In a Battle for Turf, Sears Revs Up the Riding Mower | False | By Stuart Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/politics/18wirthlin.html | Richard Wirthlin, Pollster Who Advised Reagan, Dies at 80 | False | By Adam Clymer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18japan.html | Learning From the Crisis in Japan | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/politics/18palin.html | Palinâ€šÃ„Â´s Successors (Republicans Too) Seek to Dismantle Her Energy Legacy | False | By William Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18krugman.html | The Forgotten Millions | False | By Paul Krugman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/soccer/18davies.html | Davies Resolved to Rebuild a Career | False | By Jerä´s© Longman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18snow.html | After a Lot of Snow Fell, Just a Few Tickets for Not Cleaning It Up | False | By Manny Fernandez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/americas/18haiti.html | A Roguish Candidate Taps Haitiansâ€šÃ„Â´ Discontent | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/politics/18congress.html | House Votes to End Money for NPR, and Senate Passes Spending Bill | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18oxycodone.html | 31 Are Accused of Conspiracy to Traffic in Oxycodone | False | By John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18veasey.html | Modest Senior Gives Butler Special Moment | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18afghan.html | U.S. Agency Finds Accounting Firmâ€šÃ„Â´s Afghan Contract | False | By Alissa J. Rubin and James Risen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/politics/18democrats.html | $350,000 Goal Is Set For Re-election Donors | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/americas/18brazil.html | In Obama Visit, Brazilâ€šÃ„Â´s Leader Aims to Mend Fences | False | By Alexei Barrionuevo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18group.html | Group of 7 to Intervene to Stabilize Yenâ€šÃ„Â´s Value | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/18diplomacy.html | Interests of Saudi Arabia and Iran Collide, With the U.S. in the Middle | False | By Helene Cooper and Mark Landler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18volatility.html | Funds Find Opportunities in Volatility | False | By Julie Creswell and Louise Story | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18views.html | A Yen Position for Speculators | False | By Robert Cyran and Peter Thal Larsen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/skiing/18skiing.html | Vonn Foiled in Chance to Pad Lead | False | By Brian Pinelli | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/middleeast/18youth.html | Bullets Stall Youthful Push for Arab Spring | False | By Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18layoffs.html | Doubts on Mayor's Forecast of 4,600 Teacher Layoffs | False | By Sharon Otterman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18brooks.html | Social Science Palooza II | False | By David Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18freinkel.html | Plastic: Too Good to Throw Away | False | By Susan Freinkel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18fri1.html | Early Questions After Japan | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18nyc.html | Twitter? Mayor's Gaffes Come the Old-Fashioned Way | False | By Clyde Haberman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18atomic.html | Indonesia to Continue Plans for Nuclear Power | False | By Aubrey Belford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18rug.html | A Threadbare Time, and a Rug to Match | False | By Abby Goodnough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/18horses.html | Ex-Racehorses Starve as Charity Fails in Mission to Care for Them | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18Friedlander.html | Homer Simpson Need Not Apply | False | By Michael Friedlander | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/science/earth/18scientists.html | With U.S. Nuclear Plants Under Scrutiny, Too, a Report Raises Safety Concerns | False | By Tom Zeller Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18research.html | Universities Will Compete to Build a Campus on City Land | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18hawaii.html | Disaster May Deal Blow to Tourism in Hawaii | False | By Adam Nagourney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18bloomberg.html | Bloomberg Tries to Make Amends for a Joke, but a Cloud Trails Him | False | By Sam Dolnick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/middleeast/18cairo.html | Complaints of Abuse in Army Custody | False | By Liam Stack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18california.html | For Radiation, the Alarm Bells Are Boxes | False | By Jennifer Medina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18posada.html | Cuban Exile's Jury May See Secret Fax | False | By Dan Frosch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/science/18contain.html | Easy Fixes at Reactors in Long Run Are Elusive | False | By Henry Fountain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18florida.html | Florida Attracts 2.8 Million Over Decade | False | By Don Van Natta Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/19markets.html | A Volatile Week Ends Higher on Wall Street | False | By Julie Creswell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/health/research/18cancer.html | Chernobyl Study Says Health Risks Linger | False | By Gardiner Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18crash.html | New York Suspends Licenses of Bus Driver in Bronx Crash | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/politics/18brfs-INTERFAITHN_BRF.html | Interfaith Initiative Formed for Colleges | False | By Laurie Goodstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18fri2.html | The U.C.L.A. Video | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18fri3.html | Amazon v. the States | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18fri4.html | Horrors in Ivory Coast | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18yards.html | With Federal Case and Modular Building Plan, New Attention for Atlantic Yards Project | False | By Charles V. Bagli | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/theater/reviews/arcadia-by-tom-stoppard-on-broadway-review.html | The 180-Year Itch, Metaphysically Speaking | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18wife.html | Man Is Person of Interest in Wife's Death | False | By Karen Zraick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18cncmosque.html | Muslim Cultural Center Appears Near Approval | False | By David Lepeska | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/technology/18secure.html | SecurID Company Suffers a Breach of Data Security | False | By John Markoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18byu.html | Relying on Fredette Even More, B.Y.U. Wins | False | By John Branch | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/education/18sex.html | Study Undercuts View of College as a Place of Same-Sex Experimentation | False | By Tamar Lewin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/baseball/18bats.html | Girardi Tries Gardner at Leadoff; With Jeter Second | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18ncwarren.html | 100-Day Spotlight Shines on Preckwinkle | False | By James Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18ncsports.html | At Rockneâ€™s School, a Different Sport Thrives | False | By Dan McGrath | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/basketball/18knicks.html | Defense? The Knicks Hit a Record 20 3-Pointers | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18ncpulse2.html | The Pulse: Accolades for Disclosure, but None for Chicago | False | By Idalmy Carrera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18ncpulse.html | The Pulse: Quinn Vetoes Plan to Build Pair of Coal-to-Gas Plants | False | By Kari Lydersen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/basketball/18nets.html | Surging Nets Are Handed a Setback by the Bulls | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18bcsurveillance.html | S.R.O. Hotel Managers Question Their Obligations to the Police | False | By Shoshana Walter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18uconn.html | Out of Gas? Huskies Apparently Refueled | False | By Adam Himmelsbach | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18bcinstruments.html | For Unconventional Music, Build a New Orchestra | False | By Chloe Veltman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaafootball/18tressel.html | Tressel Requests Five-Game Suspension | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/pageoneplus/18corrections.html | Corrections | False | | | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18bcjames.html | Sunshine Ordinance, Now 17 Years Old, Still Has Baby Teeth | False | By Scott James | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18bcshort.html | Bay Cities Are Courting Berkeley Lab | False | By Frances Dinkelspiel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18tconservation.html | San Antonio Takes Lead in Land Conservation | False | By Kate Galbraith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/motherland-the-debut-of-doris-yeung-review.html | â€˜Motherland,â€™ the Debut of Doris Yeung | False | By Mike Hale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18ttramsey.html | Trying Not to Get Wet With the Rainy Day Fund | False | By Ross Ramsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18ttjails.html | Plan to Merge Agencies on Jails, Police and Firefighters Concerns Safety Officials | False | By Brandi Grissom | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18ttgone.html | GTT â€˜Â– | False | By Michael Hoinski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/desert-flower-tells-story-of-waris-dirie-review.html | â€˜Desert Flowerâ€™ Tells Story of Waris Dirie | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Talk-t.html | Eliot Spitzerâ€™s TV Days | False | By Andrew Goldman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/0s-and-1s-by-eugene-kotlyarenko-review.html | â€˜0s and 1s,â€™ by Eugene Kotlyarenko | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18roundup.html | Vanderbilt Fades Away, Falling to Underdog Specialist Richmond | False | By John Branch, Brett McMurphy, Sam Amick and Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/the-gift-to-stalin-story-of-a-jewish-boy-review.html | Story of a Jewish Boy | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/bereavement-by-stevan-mena-review.html | â€˜Bereavementâ€™ by Stevan Mena | False | By Paul Brunick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/the-music-never-stopped-by-jim-kohlberg-review.html | â€˜The Music Never Stopped,â€™ by Jim Kohlberg | False | By Andy Webster | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/the-butcher-the-chef-and-the-swordsman-review.html | â€˜The Butcher, the Chef and the Swordsmanâ€™ | False | By Andy Webster | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/michael-gough-known-as-butler-in-batman-dies-at-94.html | Michael Gough, Known as Butler in â€˜Batman,â€™ Dies at 94 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/ferlin-husky-country-singer-dies-at-85.html | Velvet-Voiced Ferlin Husky Dies at 85 | False | By Bill Friskics-Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/i-am-by-the-director-tom-shadyac-review.html | â€˜I Amâ€™ by the Director Tom Shadyac | False | By Rachel Saltz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18redstorm.html | St. Johnâ€™s Is Back, but Itâ€™s Gone This Year | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19japan.html | Japan Races to Restart Reactorsâ€™ Cooling System | False | By Ken Belson, Hiroko Tabuchi and Keith Bradsher | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/technology/18iht-swift18.html | Europe Seeks Transparency From U.S. on Anti-Terrorism Program | False | By James Kanter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/africa/19libya.html | Obama Warns Libya, but Attacks Go On | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/theater/reviews/propellers-comedy-of-errors-at-brooklyn-academy-review.html | Giving Shakespeare His Sombrero and Kazoo | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19iht-edlet19.html | Global Security | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19iht-edsweig19.html | Mr. Obama, Meet the New Brazil | False | By JULIA SWEIG and MATIAS SPEKTOR | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19iht-ednndesandjo19.html | Shenzhen Attitude | False | By Mark Okoth Obama Ndesandjo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19iht-oldmar19.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19yemen.html | Dozens of Protesters Are Killed in Yemen | False | By Laura Kasinof and Robert F. Worth | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/19/sports/19iht-ARENA19.html | Athletes Come to Aid of Japan | False | By Christopher Clarey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19iht-letter19.html | Squaring Off With Libya's Iron Fist | False | By Alan Cowell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/africa/19journalists.html | Qaddafi Son Says Libya Will Release 4 Journalists | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20RiffSidebar-t.html | Five-Ku: Short Poems on the Films of Matt Damon | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Riff-t.html | Our Imperfect Search for Perfection | False | By Carina Chocano | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20YouAreHere-t.html | Boris Bikes Roll in London | False | By Tim Adams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Bidgpod-t.html | A Gay Cult Classic Re-Emerges | False | By William Van Meter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Lede-t.html | Mysterious Justice | False | By Emily Bazelon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20KeyContractor-t.html | Ask the Contractor | False | By Edward Lewine | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20KeyScofflaw-t.html | The Supersizer of Brooklyn | False | By Andrew Rice | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20KEYSmallTown-t.html | The Last Townie | False | By Dwight Garner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Ethicist-t.html | Giving Back | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Snyder-t.html | Hollywoodâ€šÃ„Ã´s Leading Geek | False | By Alex Pappademas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/19iht-melikian19.html | At Maastricht, the Great Art Is Getting Scarce | False | By Souren Melikian | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19exodus.html | More Foreigners Are Seeking to Flee Japan | False | By Mark McDonald and Sharon LaFraniere | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Letters-t-THEMAGAZINES_LETTERS.html | The Magazineâ€šÃ„Ã´s New Look | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/19tobacco.html | Advisory Panel Urges F.D.A. to Re-examine Menthol in Cigarettes | False | By Duff Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/americas/19haiti.html | Just Days Before Election, Aristide Returns to Cheers and Uncertainty in Haiti | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19efforts.html | Try-Anything Strategy in Nuclear Crisis Draws Criticism, and Sympathy | False | By Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20cover-the-bowery.html | The Skids? Not Hardly | False | By Marc Santora | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-the-company-we-keep-by-robert-baer-and-dayna-baer.html | The Spies Who Loved Each Other | False | By David Rohde | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Lizo.html | Where the Young Singles Live | False | By Aileen Jacobson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-american-idol-by-richard-rushfield.html | â€šÃ„Â¨American Idol,â€šÃ„Â´ the History | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-the-paris-wife-by-paula-mclain.html | A Novel of Hemingwayâ€šÃ„Â´s First Marriage | False | By Brenda Wineapple | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19egypt.html | After Revolt, Egyptians Try to Shape New Politics | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20connecticut-houses.html | Taking On the Ubiquitous Colonial | False | By Lisa Prevost | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/New-Jersey-veterans-housing.html | In Raritan, New Homes Planned for Disabled Veterans | False | By Antoinette Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/insidelist-t.html | Inside the List | False | By Gregory Cowles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/why-last-chapters-disappoint-essay.html | Why Last Chapters Disappoint | False | By David Greenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/up-front-geoffrey-nunberg.html | Up Front: Geoffrey Nunberg | False | By The Editors | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-the-information-by-james-gleick.html | James Gleickâ€šÃ„Â´s History of Information | False | By Geoffrey Nunberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-almost-a-family-by-john-darnton.html | A Journalist Investigates a Father Lost at War | False | By Susan Cheever | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-modigliani-by-meryle-secrest.html | The Misunderstood Death of Modigliani | False | By Holland Cotter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-the-trinity-six-by-charles-cumming.html | A Thriller Revisits the Cambridge Spies | False | By Jacob Heilbrunn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-becoming-george-sand-by-rosalind-brackenbury.html | George Sand, Novelized | False | By Nancy Kline | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-nocturne-by-james-attlee.html | In Search of Moonlight | False | By Dominique Browning | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-jerusalem-jerusalem-by-james-carroll.html | Grappling With Religion and Violence | False | By Damon Linker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-art-and-madness-by-anne-roiphe.html | Anne Roipheâ€šÃ„Â´s Wild Oats | False | By Joyce Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-tiger-hills-by-sarita-mandanna.html | A Historical Romance of 20th Century India | False | By Tania James | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-my-korean-deli-by-ben-ryder-howe.html | From The Paris Review to a Korean Deli | False | By Corby Kummer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-the-most-human-human-by-brian-christian.html | I Took the Turing Test | False | By David Leavitt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/19/sports/golf/19furyk.html | After Inspirational Year, Furyk Is Back Where It Began | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Habitats-south-bronx.html | Lair and Sanctuary in the South Bronx | False | By Constance Rosenblum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19tibet.html | China Frees 7 Tibetan Monks Detained After Protest | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/movies/win-win-arises-from-tom-mccarthys-wrestling-days.html | Just Like the Good Old Days in the Ring | False | By Megan Angelo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/20PLANT.html | Production to Resume | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/20PIKE.html | Nissanâ€šÃ„Â´s Cartoon Cars, Once So Hip | False | By Phil Patton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/autoreviews/20WHEEL.html | A Design So Far Out It Just Might Be In | False | By Robert Peele | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19bahrain.html | Bahrain Tears Down Monument as Protesters Seethe | False | By Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22obdog.html | Canine Genetic Wrinkle Has Human Potential | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/fashion/18iht-acaj-fancy-18.html | Diamond World Sees Treasure in Asia | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/20TIPS.html | Modern Gas in Vintage Engines | False | By Tudor Van Hampton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/20GASOHOL.html | Collectors Go Looking for Nonalcoholic Blends | False | By Tudor Van Hampton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19wisconsin.html | Judgeâ€šÃ„Â´s Order Blocks Law on Unions in Wisconsin | False | By Monica Davey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19iht-edashton19.html | What Next in North Africa? | False | By Catherine Ashton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20new-jersey-Florham-Park.html | Land of the Free and the Home of the Jets | False | By Jill P. Capuzzo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20boland.html | Genevieve Boland, Michael Steigman | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20huselden.html | Charlotte Haselden and Daniel Mã‚Ã©ndez Montes de Oca | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20PRYCE.html | Stephen Pryce, Ryan Wirtz | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20olisemeka.html | Nkechi Olisemeka and Kevin Mitchell | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20klein.html | Jessica Klein, Michael Healy | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20rafa.html | Amy Rafa, Matthew DeVoe | False | By Paula Schwartz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20certilman.html | Marissa Certilman and David Zackowitz | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20HSU.html | Connie Hsu and Matthew Pearl | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20reddy.html | Madhavi Reddy, Patrick Tripp | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20kussack.html | Andrea Kussack, Jeremy Berman | False | By Rosalie R. Radomsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20OGUNTEBE.html | Olufolake Oguntebi and Joseph Protheroe | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/economy/19charts.html | A Shift in the Balance of Debt Obligations | False | By Floyd Norris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20daniels.html | Deborah Daniels, Steven Dorlen | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20adair.html | Virginia Adair, Allan Mathis | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20WEINER.html | Nerissa Weiner, Bradley Pryba | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20GONZALEZ.html | Genevieve Gonzalez-Turner, Jonathan Cohen | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20CHANG.html | Emily Chang, Hal Brands | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/movies/in-a-better-world-and-other-films-on-islam.html | Hollywood Ignores East-West Exchange | False | By Larry Rohter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/19skiing.html | Riesch Leapfrogs Vonn and Sets Up a Showdown | False | By Brian Pinelli | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20cultured-bangkok.html | In Thailand, One Manâ€šÃ„Ã´s Dream Becomes a Bangkok Sanctuary | False | By Finn-Olaf Jones | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20calendar-asia.html | Happenings in Asia | False | By Bonnie Tsui | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20nextstop-nanjing.html | A Rising Nanjing Thrives on Youth and Art | False | By Justin Bergman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20openings-asiahotels.html | New Hotels in Asia Embrace Their Local Settings | False | By Elaine Glusac | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20asia-roundup.html | 37 Asian Odysseys | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20bites-asia.html | Exotic Tastes in China, Vietnam, Singapore and Japan | False | By Xiyun Yang, Naomi Lindt, Robyn Eckhardt and Jane Kitagawa | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19iraq.html | Iraqi Shiites Protest Bahrain Crackdown | False | By Tim Arango | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19funerals.html | On a Day of Grieving, Duty Ties Two Slain Officers | False | By Manny Fernandez and Mosi Secret | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20editorsnote.html | Note to Readers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19michigan.html | Vols Are Gone; Pearl Is Left Waiting | False | By Viv Bernstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/one-word-plastics.html | One Word: Plastics | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/less-than-human.html | â€šÃ„Ã²Less Than Humanâ€šÃ„Ã´ | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/a-writers-afterlife.html | A Writerâ€šÃ„Ã´s Afterlife | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/anatomy-lessons.html | Anatomy Lessons | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/homage-to-orwell.html | Homage to Orwell | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/your-money/home-insurance/19wealth.html | As Remodeling Rebounds, Caveats for the Homeowner | False | By Paul Sullivan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/television/kate-winslet-in-todd-haynes-mildred-pierce-on-hbo.html | â€šÃ„Ã²Mildred Pierceâ€šÃ„Ã´: A Motherâ€šÃ„Ã´s House of Love and Hurt | False | By Dennis Lim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/television/dana-delany-works-on-her-body-of-proof-character.html | Among the Dead, a Character Finds Life | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/africa/19europe.html | France and Britain Lead Military Push on Libya | False | By Steven Erlanger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/20/fashion/20GAYLE.html | The Sidekick No More | False | By Frank Bruni | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/collectibles/20RUST.html | Smoking Permitted Only by the Engine | False | By Rob Sass | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20TM.html | Look Whoâ€šÃ„Â's Meditating Now | False | By Irina Aleksander | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20Cultural.html | Donâ€šÃ„Â't Call Me, I Wonâ€šÃ„Â't Call You | False | By Pamela Paul | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/20DEPEND.html | Lincoln Earns â€šÃ„Â'Most Dependableâ€šÃ„Â' | False | By Cheryl Jensen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20Noticed.html | On the Web, Every Day Is Casual Friday | False | By Austin Considine | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/health/19patient.html | Pre-existing Condition? Now, a Health Policy May Not Be Impossible | False | By Walecia Konrad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20Facebook.html | Virtual Visitation Rights | False | By Dvora Meyers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19georgemason.html | Confident George Mason Improvises a Comeback | False | By Pat Borzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/movies/red-riding-hood-rango-uncle-boonmee.html | All Creatures Great and Lizardy, and Humans, Too | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/dance/martha-graham-dance-company-at-rose-theater-review.html | Celebrating an Enduring Partnership | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/19/movies/mikio-naruses-silent-films-on-criterions-eclipse.html | A Masterâ€šÃ„Â's Baby Steps | False | By Dave Kehr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/music/douglas-hodge-at-cafe-carlyle-music-review.html | Actor Shows His Burly Singer-Songwriter Side | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23apperex.html | Crispy Calamari, Lemon and Maitake Salad Over Arugula | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23appe.html | A Golden Crunch to Carry You Into Spring | False | By Melissa Clark | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/dance/royal-ballet-of-flanders-struggles-in-belgium.html | Ascendant Ballet Troupe May Trip Over Finances | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/movies/saw-franchise-creators-are-back-with-insidious.html | Life After â€šÃ„Â'Sawâ€šÃ„Â' Turns Out to Still Be Scary | False | By Charles McGrath | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/dance/not-entirely-herself-by-vicky-shick-at-the-kitchen.html | New Ideas Between Twists and Turns | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/dance/laurie-berg-and-aynsley-vandenbroucke-at-danspace-project-review.html | Texts (and Gyrations) on the Art of Movement | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/dance/mark-morris-dance-group-season-opens-review.html | Journeying From Head to Toe, With a Layover at the Heart | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/music/boston-symphony-orchestra-at-carnegie-hall-review.html | A Fresh Face Confronts a Seasoned Mahler | False | By James R. Oestreich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/music/bard-college-graduate-students-at-morgan-library-museum.html | Extinct Species and Vibrant Poetry | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/books/valerie-plame-wilson-to-write-series-of-spy-novels.html | In Novels, an Ex-Spy Returns to the Fold | False | By Julie Bosman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/music/kamer-the-latvian-choir-at-baryshnikov-arts-center-review.html | A Baltic Traditionâ€šÃ„Â's Youthful Voice | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19arizona.html | Free Throws and a Block Are Enough for Arizona | False | By Ray Glier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/science/19plume.html | Radiation Plume Reaches U.S., but Is Said to Pose No Risk | False | By William J. Broad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/theater/reviews/wheres-charley-an-encores-revival-at-city-center-review.html | A Few Wacky Victorians in Love | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320listingsli.html | Events on Long Island | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320listingsnj.html | Events in New Jersey | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20listingswc.html | Events in Westchester | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20listingsct.html | Events in Connecticut | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320qbiteli.html | â€šÃ„Â'Chef-Inspiredâ€šÃ„Â' Sandwiches | False | By Susan M. Novick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320dineli.html | Quickly Becoming One of the Neighbors | False | By Joanne Starkey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/europe/19france.html | â€šÃ„Â'Atomic Annieâ€šÃ„Â' Keeps France Spinning | False | By Steven Erlanger | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/politics/19poe.html | This Texan Always Wants the First Word | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/soccer/19soccer.html | For Red Bulls, High Hopes and a Little Mystery | False | By Jack Bell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/africa/19terror.html | American Official Warns That Qaddafi May Lash Out With New Terrorist Attacks | False | By Eric Schmitt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320qbitewe.html | Farm Too Formal? Try the Barn | False | By Alice Gabriel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320dinewe.html | A Rural Setting for Urbane Nights Out | False | By Alice Gabriel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320qbitenj.html | Traditional Tacos, and More | False | By Stan Parish | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320dinenj.html | A New Spot In an Old Town | False | By Scott Veale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/119times.html | The TimesâêŠÃ„Ã's Pay Plan: Readers React | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/119engel.html | How Best to Prepare Students for Life | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/science/earth/19rating.html | Japan Raises Danger Level at Power Plant | False | By Henry Fountain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19beliefs.html | Mapping Religious Life in the Five Boroughs, With Shoe Leather and a Web Site | False | By Mark Oppenheimer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19briefs-ART-China.html | China: Pigs Fed Illegal Additive | False | By Sharon LaFraniere | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/football/19players.html | Details Emerge on Battle Over Projected Revenue | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/baseball/19kepner.html | Mets Drop Castillo, a Symbol of Their Recent Struggles | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320dinect.html | A Little Opulent, And a Little Atlantic City | False | By Stephanie Lyness | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320qbitect.html | A Growing Abundance | False | By Christopher Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/19burla.html | Elite Runner Back After Radical Cancer Surgery | False | By Gina Kolata | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19california.html | For Hardy Californians, Another Frisson of Danger | False | By Adam Nagourney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19syria.html | In Syria, Crackdown After Protests | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19thamel.html | In Big East Versus Big East, Success Is on Display | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/baseball/19madoff.html | Trustee Contends Loan Was Signal Mets Missed | False | By Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19walker.html | Electric Kool-Aid Marketing Trip | False | By Michael Walker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320playnj.html | A Good Old Bad Day for 3 Southern Sisters | False | By Michael Sommers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19ucla.html | For U.C.L.A., Nail-Biting Is Part of the Experience | False | By Brett McMurphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/economy/19nocera.html | An Advocate Who Scares Republicans | False | By Joe Nocera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320spotnj.html | 150 Works Coming to Screens at Festival | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19kolmes.html | The Wrong Type of Talk Therapy | False | By Keely Kolmes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19stranded.html | In JapanâêŠÃ„Ã's Danger Zone, the Stranded Await the Merciful | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/global/19radiate.html | Radiation Fears Cloud JapanâêŠÃ„Ã's Recovery | False | By Andrew Pollack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19immigration.html | Arizona, Bowing to Business, Softens Stand on Immigration | False | By Richard A. Oppel Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320musicwe.html | Forging a Connection in Songs of Women | False | By Phillip Lutz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19herbert.html | A Price Too High? | False | By Bob Herbert | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/global/19auto.html | JapanâêŠÃ„Ã's Automakers Expect More Delays | False | By Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19hoops.html | Freshman Guard Returns From Injury as Duke Routs Hampton | False | By Viv Bernstein, Joe Drape, Pat Borzi and Ray Glier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19underdogs.html | A Priceless Feeling Comes With Tangible Rewards | False | By John Branch | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19sat1.html | Settling Foreclosure Abuses | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/technology/19secure.html | Security Firm Is Vague on Its Compromised Devices | False | By John Markoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/americas/19chile.html | Undeterred by Fallout Fears, U.S. and Chile Sign Nuclear Accord | False | By Alexei Barrionuevo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320spotli.html | 3-D Glasses Are Not Just for Movies Anymore | False | By Steven McElroy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/africa/19policy.html | Obama Takes Hard Line With Libya After Shift by Clinton | False | By Helene Cooper and Steven Lee Myers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320artct.html | The Deep End of the Lily Pond | False | By Sylviane Gold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19redstorm.html | Red Storm and Coach Are Attempting To Change Perceptions | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19cuomo.html | A Cuomo Who Is Catholic but Hardly Theological | False | By Paul Vitello | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19about.html | Hereâ€™s a Job for a Crusader of Yesteryear | False | By Jim Dwyer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320artsli.html | All About the Woman Behind Erica Kane | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19sat2.html | A New Internet Privacy Law? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/baseball/19bats.html | With Gardner Leading Off, Questions Arise About Jeter | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320theatwe.html | A Haunting Irish Dance to the Music of Time | False | By Anita Gates | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19sat3.html | The Broken Machinery of Death | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19sat4.html | Mission to Mercury | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19steveisrael.html | L.I. Congressman Leads Uphill Charge Toward a Democratic House | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19metjournal.html | The Transmigration of a Brooklyn Saloon | False | By Liz Robbins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/19beaumont.html | Pierre de Beaumont, Brookstone Founder, Dies at 95 | False | By Margalit Fox | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/hockey/19devils.html | Playoffs in Peril as Devils Are Shut Out by the Capitals | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/health/19rumelhart.html | David Rumelhart Dies at 68; Created Computer Simulations of Perception | False | By Benedict Carey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/technology/19domain.html | Pornography Sites Will Be Allowed to Use .XXX Addresses | False | By Miguel Helft | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/design/brian-lanker-pulitzer-winning-photojournalist-dies-at-63.html | Brian Lanker, Pulitzer-Winning Photojournalist, Dies at 63 | False | By David W. Dunlap | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/19horses.html | Charges of Neglect Bring Review by State Officials | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19deniro.html | De Niro, in a Very Limited Engagement, Takes the Witness Stand | False | By John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19construction.html | Trade Unions in City Confront a Rise in Nonunion Projects | False | By Charles V. Bagli | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20fyi.html | Answers About Stickball and Snowfall in the Spring | False | By Michael Pollak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320book.html | A Nightmarish Time in the City Is Revisited | False | By Sam Roberts | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/basketball/19knicks.html | Anthony Is Quiet During the Game, and After | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19family.html | School-Liaison Office Is Accused of Pushing a Political Cause | False | By FERNANDAÂ€æ SANTOS and SHARON OTTERMAN | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/science/earth/19antinuke.html | Japan Crisis Could Rekindle U.S. Antinuclear Movement | False | By Leslie Kaufman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/19rangers.html | Lundqvist Hurts Neck Near End of a Big Win | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19birmingham.html | Another Role for Buses in Civil Rights History | False | By Kim Severson | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19blow.html | Escape From New York | False | By Charles M. Blow | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19india.html | No Bribes for Nuclear Deal, India Premier Says | False | By Lydia Polgreen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19posada.html | Motives of Journalist Questioned in Exileâ€šÃ„Â´s Trial | False | By Dan Frosch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20toystory.html | Buzz Makes It Home, as Usual | False | By Jodi Rudoren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20table.html | Going Big and Getting Bigger | False | By Diane Cardwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320stretch.html | Agent Pursues a Cut of the Yoga Boom | False | By Emily S. Rueb | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320routine.html | Bethenny Ever Relaxing | False | By Robin Finn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19twitter.html | On Twitter, â€šÃ„Â´What a Party!â€šÃ„Â´ Brings an Envious â€šÃ„Â´Enough, Already!â€šÃ„Â´ | False | By Amy Harmon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20critic.html | Preparing for the Day the Earth Moves | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20turanos.html | A Senatorâ€šÃ„Â´s Shadow Family | False | By Michael Barbaro, Alison Leigh Cowan and Ashley Parker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/politics/20christopher.html | Warren Christopher, Lawyer, Negotiator and Adviser to Presidents, Dies at 85 | False | By Robert D. Hershey Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/asia/20japan.html | Japan Finds Tainted Food Up to 90 Miles From Nuclear Sites | False | By Ken Belson and Hiroko Tabuchi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/africa/20libya.html | Allies Open Air Assault on Qaddafiâ€šÃ„Â´s Forces in Libya | False | By David D. Kirkpatrick, Steven Erlanger and Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20gret.html | TARPâ€šÃ„Â´s Watchdog: A Tough Act to Follow | False | By Gretchen Morgenson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/americas/20obama-brazil.html | Amid Crises, Obama Lands in South America | False | By Jackie Calmes and Alexei Barrionuevo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/middleeast/20yemen.html | In Yemen, Opposition Encourages Protesters | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/middleeast/20egypt.html | Euphoric, Egyptians Vote on Future | False | By Neil MacFarquhar and Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20rhoden.html | Symbolism Jumps the Years to Duke and Michigan | False | By William C. Rhoden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/20winter.html | Riesch Tops Vonn After Race Is Canceled | False | By Brian Pinelli | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20primenumber.html | Prime Number | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20laugh.html | Laugh Lines | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20backthen.html | A Self-Taught Chemist Turns On the Beatles | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/20mma.html | A Debate Rages On in Words, Not Punches | False | By Ray Krueger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/football/20anderson.html | The Grime and the Emptiness of N.F.L. Labor Disputes | False | By Dave Anderson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20corner.html | All Are Welcome at His Meetings. (That Means Interns, Too.) | False | By Adam Bryant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/baseball/20cashman.html | For Yankees, an Apprentice Has Become a Survivor | False | By Harvey Araton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20twitterature.html | How Do I Love Thee? Count 140 Characters | False | By Randy Kennedy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/baseball/20pitcher.html | Learning to See the Strike Zone With One Eye | False | By Alan Schwarz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20proto.html | Whisper Words of Business Wisdom | False | By Amy Wallace | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20digi.html | The Wristwatch Is Reimagined. Will Young Shoppers Care? | False | By Randall Stross | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20shelves.html | Behind a Coup of Cybercrime | False | By Bryan Burrough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20view.html | Share the Risk and Share the Harvest | False | By Robert J. Shiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/jobs/20preoccupations.html | The Critic Returns, as the Performer | False | By Tom Moon | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20fight.html | Fighting Words | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/soccer/20soccer.html | Agudelo Gets Red Bulls Off to Winning Start | False | By Jack Bell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/africa/20boshoff.html | Carel Boshoff, Founder of White Redoubt in South Africa, Dies at 83 | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/middleeast/20mideast.html | Mortar Fire From Hamas, and Israeli Tanks Respond | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/jobs/20bosses.html | Tipping the Hat to Dad | False | By Elizabeth Olson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20berger.html | In a Deadly Bus Crash, an American Tale | False | By Joseph Berger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20women.html | Injuries Behind Her, Versatile Guard Leads St. Johnâ€šÃ„Â´s to Opening Win | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/hockey/20devils.html | Devils Use Social Media as a Promotional Tool | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/asia/20food.html | Food Contamination Fears Could Harm Japanese Brands | False | By Mark McDonald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20spidey.html | Lessons for â€šÃ„Â¯Spider-Manâ€šÃ„Â´ From the Campaign Trail | False | By Patrick Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20backpage.html | Health Care Prices, for Everyone to See | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20risk.html | A Crisis That Markets Canâ€šÃ„Â´t Grasp | False | By Jeff Sommer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20noodles.html | Where Steaming Fried Noodles Spell Relief | False | By Kim Severson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20supply.html | Stress Test for the Global Supply Chain | False | By Steve Lohr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20quakevignettes.html | Lives on Edge, Focused on the Quake Zone | False | By Timothy Williams, A. G. Sulzberger and Emma G. Fitzsimmons | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/hockey/20cheechoo.html | With a Step Back, Chasing a Return to the N.H.L. | False | By Jeff DiNunzio | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/20men.html | Kentuckyâ€šÃ„Â´s Knight Stands Out From the Start Against West Virginia | False | By Brett McMurphy, John Branch and Sam Amick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20proxy.html | The Proxy Battle in Bahrain | False | By Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20uconn.html | The UConn Jersey Is the Same; the Player Isnâ€šÃ„Â´t | False | By Jerâ€šÃ© Longman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20psyche.html | Lessons for Japanâ€šÃ„Â´s Survivors: The Psychology of Recovery | False | By Benedict Carey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/20inbox.html | Letters to the Editor | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/middleeast/20syria.html | Syrian Police Attack Marchers at Funerals | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20kansasstate.html | At Kansas State, Teachable Moments | False | By Sam Amick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/football/20greenbay.html | Green Bay Is Left a Town With a Title but No Team | False | By Bill Pennington | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/football/20union.html | N.F.L. and Its Players Spar in Letters From Each Side | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20superhed.html | A Countryâ€šÃ„Â´s Lasting Aftershocks | False | By Satoru Ikeuchi, Genichiro Takahashi and Mitsuyoshi Numano | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20chernobyl.html | Lessons From Chernobyl for Japan | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20miller.html | Bitter Legacy, Injured Coast | False | By Ian Jared Miller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/basketball/20aranton.html | Fantasy Fanfare for the Common Man | False | By Harvey Araton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/asia/20time.html | Executives May Have Lost Valuable Time at Damaged Nuclear Plant | False | By Ken Belson, Keith Bradsher and Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/baseball/20kepner.html | Waiting for Energy to Translate Into Victories | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20czechs.html | Czech Village in Cedar Rapids Struggles for a Comeback | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/golf/20founders.html | Past and Present Meet at L.P.G.A. Tour Event | False | By Glenn Swain | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20sister.html | Help From the U.S. for Afflicted Sister Cities in Japan | False | By Malia Wollan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20friedman.html | Washington vs. the Merciless | False | By Thomas L. Friedman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/americas/20haiti.html | Not on the Ballot, but on All Minds in Haiti | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/europe/20kuzhkov.html | Moscowâ€šÃ„Ã´s Ex-Mayor Faces Legal Scrutiny | False | By Andrew E. Kramer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20kristof.html | The Japanese Could Teach Us a Thing or Two | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20dowd.html | No Kiss From Kate | False | By Maureen Dowd | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20sun1.html | Gov. Cuomoâ€šÃ„Ã´s All-Cuts Budget | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/health/policy/20health.html | Health Law Waivers Draw Kudos, and Criticism | False | By Robert Pear | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20wald.html | Deconstructing the Japanese Nuclear Plant Design | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/asia/20coastal.html | â€šÃ„Â°Too Lateâ€šÃ„Â´ for Some Tsunami Victims to Rebuild in Japan | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20sun2.html | D.I.Y. Immigration Reform | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20sun3.html | The Passion of Dorothy Day | False | By Lawrence Downes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/l20abuse.html | Abuse of the Disabled in Group Homes | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/l20npr.html | Resignations and Budget Battles: Hard Times for NPR | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/asia/20future.html | Reeling From Crises, Japan Approaches Familiar Crossroads | False | By Norimitsu Onishi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20khakpour.html | Ringing In the Year 1390 | False | By Porochista Khakpour | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/americas/20bolivia.html | Quinoaâ€šÃ„Ã´s Global Success Creates Quandary at Home | False | By Simon Romero and Sara Shahriari | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20pubed.html | Too Little Information | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20selsberg.html | Teaching to the Text Message | False | By Andy Selsberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/20horses.html | Veterinarian Fired After Finding Neglected Horses | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20ncohare.html | Unfinished Business at Oâ€šÃ„Ã´Hare | False | By David Greising | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/africa/20tripoli.html | At Qaddafi Compound, a Human Shield | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20ncwarren.html | Playboy Alumni Give an Old Magazine a Slick New Look | False | By James Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/baseball/20mets.html | Perezâ€šÃ„Ã´s Time as a Met Seems Short | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20ncmachine.html | In Post-Daley Era, the Status Quo of Ward Politics Is Challenged | False | By Hunter Clauss | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20bckusf.html | Battle Rages Over a College Radio Stationâ€šÃ„Ã´s Sale | False | By Reyhan Harmanci | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20bcintel.html | Pigeon Spikes | False | By Hank Pellissier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20bcstevens.html | An Element of Risk, Sure, but Oh What Fun | False | By Elizabeth Lesly Stevens | 2011-07-19 | TX 6-778-830 | |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20bchome.html | Unclear Oversight Yields Repeated Violations at Home for Troubled Youth | False | By Trey Bundy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/baseball/20bats.html | Yankees Count on Burnett as Their No. 2 | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20kentucky.html | Kentuckyâ€šÃ„Ã´s Knight Stands Out From the Start | False | By Brett McMurphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20ttpatspick.html | Patâ€šÃ„Ã´s Pick | False | By Patricia Sharpe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20ttstimulus.html | U.T. Chairman Redefines Advisory Post | False | By Reeve Hamilton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20ttramsey.html | In Redistricting, Some Democrats Play the Endangered Species Card | False | By Ross Ramsey | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20foster.html | Police Say Brooklyn Boy Was Probably Beaten | False | By Al Baker and Tim Stelloh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20tnicus.html | In Search of Cuts, Health Officials Question NICU Overuse | False | By Emily Ramshaw | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20texas.html | No Stranger to Pipelines, Texas Builds One to Canada | False | By Ray Glier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20buckeyes.html | Ohio State Assistantâ€šÃ„Â´s Higher Cause | False | By Pat Borzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20cncgraffitti.html | Crackdown Feeds a Flourishing World of Graffiti | False | By Meribah Knight | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20richmond.html | Methodical Richmond Tops Fellow Underdog | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20sdsu.html | Temple Pushes San Diego State, but Aztecs Hold on in Double Overtime | False | By Sam Amick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/hazel-rowley-59-biographer-of-20th-century-figures-dies.html | Hazel Rowley, Who Wrote of Charismatic Lives, Dies at 59 | False | By Margalit Fox | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/design/toshiko-takaezu-ceramic-artist-dies-at-88.html | Toshiko Takaezu, Ceramic Artist, Dies at 88 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/crosswords/chess/20chess.html | In Europe, Four Elite Events Are Closing or in Trouble | False | By Dylan Loeb McClain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20race.html | Black and White and Married in the Deep South: A Shifting Image | False | By Susan Saulny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/americas/20mexico.html | Envoy Quits Over Cables on Mexico | False | By Damien Cave | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20pitt.html | When the Whistles Stop, Butler Beats Pittsburgh | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20sting.html | 14 Tour Buses Fail Inspection in Manhattan | False | By Sarah Wheaton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 0001-01-01 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20huskies.html | Connecticut Holds Off Cincinnati in Win-Win Game for the Big East | False | By Adam Himmelsbach | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/asia/21japan.html | Japan Makes Progress at Nuclear Reactors, but Contamination Spreads | False | By Hiroko Tabuchi and Norimitsu Onishi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/africa/21libya.html | Allies Target Qaddafiâ€šÃ„Â´s Ground Forces as Libyan Rebels Regroup | False | By David D. Kirkpatrick and Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/middleeast/21yemen.html | Yemenâ€šÃ„Â´s President Said to Have Fired Cabinet | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/americas/21haiti.html | Haitians Go to the Polls to Choose a New President | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/africa/21benghazi.html | With Confidence and Skittishness, Libyan Rebels Renew Charge | False | By Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/energy-environment/21green.html | Whatever Nuclear Powerâ€šÃ„Â´s Threat, No Easy Alternatives | False | By Kate Galbraith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21cache.html | In Britain, Curbing Lawsuits Over Libel | False | By Eric Pfanner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/19/sports/baseball/21bonds.html | All-Star Teams in Bonds Case: The Lawyers | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21unc.html | Normalcy Returns for Tar Heels After Another Wild Finish | False | By Viv Bernstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/middleeast/21egypt.html | Egyptian Voters Approve Constitutional Changes | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/21running.html | Newcomer Wins New York City Half Marathon | False | By Aimee Berg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/us/21nuke.html | Regulator Says Fuel Pools at U.S. Reactors Are Ready for Emergencies | False | By Matthew L. Wald and Joseph Berger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/music/bluebeards-castle-from-new-york-philharmonic-review.html | A Castleâ€šÃ„Â´s Locked Doors Bring Out a Wifeâ€šÃ„Â´s High C | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-18 | https://www.nytimes.com/2011/03/18/fashion/18iht-acaj-diamonds-18.html | The Market for Golconda Diamonds Has Mushroomed | False | By Victoria Gomelsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/dance/mischief-at-new-victory-theater-review.html | The Shape of Fun (Birds and Forests Included) | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-20 | 2011-03-18 | https://www.nytimes.com/2011/03/18/fashion/18iht-acaj-ibiza-18.html | Natasha Collis's Nuggets of Art | False | By Alice Pfeiffer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-18 | https://www.nytimes.com/2011/03/18/fashion/18iht-acaj-sikh-18.html | Traditional Jewelry Turned on Its Head | False | By Alice Pfeiffer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/18/arts/music/christopher-hogwood-and-juilliard-players-at-tully-review.html | Baroque Music So Clean It Runs Itself | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/books/anne-roiphes-memoir-art-and-madness-review.html | A Young Muse in the Service of Male Writers | False | By Janet Maslin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/music/janet-jacksons-number-ones-at-radio-city-review.html | First-Person Reflections on a Pop Career | False | By Ben Ratliff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/middleeast/21bahrain.html | Crackdown Was Only Option, Bahrain Sunnis Say | False | By Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/crosswords/bridge/21card.html | The Vanderbilt Field Narrows in Louisville | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21duke.html | Duke-Michigan Rivalry Renewed With Same Result | False | By Viv Bernstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/movies/limitless-and-rango-lead-the-way.html | â€šÃ„Â'Limitlessâ€šÃ„Â' and â€šÃ„Â'Rangoâ€šÃ„Â' Lead the Way | False | By Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/glaad-awards-for-russell-simmons-and-others.html | Glaad Awards for Russell Simmons and Others | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/books/stories-of-isolation-receive-attention.html | Stories of Isolation Receive Attention | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/books/the-art-of-war-in-graphic-detail.html | â€šÃ„Â'The Art of War,â€šÃ„Â' in Graphic Detail | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/dance/between-worlds-entre-mundos-at-new-world-stages-review.html | Flamenco, Hip-Hop and Bare Midriffs | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/design/european-fine-art-fair-maastricht-the-netherlands.html | At the Maastricht Art Fair, a Rembrandt and a Red Shoe | False | By Carol Vogel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/music/heiner-goebbels-works-in-tully-scope-review.html | A Musical Discourse on War and Cities | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/music/south-by-southwest-music-festival-austin-tex.html | Where the Music Still Roils in a Critical Mass | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21iht-edbowring21.html | Watching Cuba | False | By Philip Bowring | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21iht-edletmon21.html | Wishful Thinking for Africa | False | | | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21iht-oldmar21.html | 100, 75, 50 Years Ago | False | | | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/21iht-SKI21.html | Canceled Race Gives Riesch Overall World Cup Skiing Title | False | By Brian Pinelli | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/soccer/21iht-SOCCER21.html | In Madrid, Survival of the Fittest | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/rugby/21iht-RUGBY21.html | England Captures Six Nations but Disappoints in Final Match | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/21iht-DESIGN21.html | Design Gets More Diverse | False | By Alice Rawsthorn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/education/21iht-educLede21.html | Embarrassing Liaisons at British Universities | False | By D.D. GUTTENPLAN | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/education/21iht-educBriefs21.html | Quebec Ministry to Penalize McGill for Leap in Tuition | False | By The International Herald Tribune | 2011-07-19 | TX 6-778-830 | |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/europe/21germany.html | Regional Election Gives Merkelâ€šÃ„Â's Party Some Hope | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/football/21hill.html | Drew Hill, Receiver for Run-and-Shoot Oilers, Dies at 54 | False | By Richard Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21klein.html | Educated, Unemployed and Frustrated | False | By Matthew C. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21rosenberg.html | A Rosenberg Co-Conspirator Reveals More About His Role | False | By Sam Roberts | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21towns.html | Fukushima, Indian Point and Fantasy | False | By Peter Applebome | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/europe/21france.html | Sarkozy Puts France at Vanguard of Westâ€šÃ„Â's War Effort | False | By Steven Erlanger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21press.html | Rush of Events Gives Foreign News a Top Priority | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/baseball/21bats.html | Yankees Could Face Hard Choice on Garcia | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/baseball/21sale.html | Bidders Near First Step in Mets Deal | False | By Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21longman.html | Receiving a Jolt From Fresh Faces at Point Guard | False | By Jerã´sÃ© Longman | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/baseball/21yankees.html | He Can Hit Shots, but Must Wait for One | False | By Mark Viera and Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21grid.html | 200th Birthday for the Map That Made New York | False | By Sam Roberts | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21thrillist.html | At Thrillist, Mingling Commerce and Content | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/technology/21weather.html | Users Help a Weather Site Hone Its Forecasts | False | By Daniel E. Slotnik | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/football/21union.html | A Second Front to Open in the Labor Battle | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/asia/21nippon.html | Delaying First Pitch Debated in Baseball-Loving Japan | False | By Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21lav.html | Unbreakable Bonds | False | By Iris J. Lav | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/basketball/21knicks.html | Anthony Is Better in Loss, but Itâ€šÃ„â€ºs Not Good Enough | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21carr.html | The Evolving Mission of Google | False | By David Carr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/football/21nfl.html | Details Emerge on Sticking Points in N.F.L. Talks | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/middleeast/21syria.html | Officers Fire on Crowd as Syrian Protests Grow | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21randel.html | No Hero in 1811, Street Gridâ€šÃ„â€ºs Father Was Showered With Produce, Not Praise | False | By Sam Roberts | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/science/21birds.html | Tweety Was Right: Cats Are a Birdâ€šÃ„â€ºs No. 1 Enemy | False | By Elisabeth Rosenthal | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21poverty.html | Food Stamps and Tax Aid Kept Poverty Rate in Check | False | By Sam Roberts | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21wills.html | 2 Decade-Old Arrest Warrants for Queens Councilman | False | By Javier C. Hernáˆ"Ã°ndez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/baseball/21mets.html | As Mets Travel, Perez Stays Behind, Awaiting a Possible Last Chance | False | By Mark Viera and David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/africa/21assess.html | Target in Libya Is Clear; Intent Is Not | False | By Helene Cooper and David E. Sanger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21times.html | Timesâ€šÃ„â€ºs Online Pay Model Was Years in the Making | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/baseball/21madoff.html | Mets Owners Rebut Charges in Madoff Suit | False | By Richard Sandomir and Serge F. Kovaleski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/africa/21prexy.html | Airstrikes in Libya; Questions Back Home | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21newlywed.html | 3 Youths Held in Killing of Woman Over Purse | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/asia/21cleric.html | Mullah in Debate of Tradition vs. Modern Schooling | False | By Jim Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21diary.html | Metropolitan Diary | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/l21teachers.html | Teacher Lesson: The Work and the Pay | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21skate.html | Harlem Skaters Say Park Favors Hockey | False | By Rebecca White | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/l21defense.html | Cutting Military Spending | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/l21dowd.html | Church Sex Abuse | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/l21slavery.html | A New Look at Slavery | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21bigeast.html | What to Make of Big East After the First Weekend | False | By Adam Himmelsbach and Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21douthat.html | A Very Liberal Intervention | False | By Ross Douthat | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/us/21hospital.html | Trial to Open in Lawsuit Connected to Hospital Deaths After Katrina | False | By SHERI FINK | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21krugman.html | The War on Warren | False | By Paul Krugman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/americas/21brazil.html | President Underscores Similarities With Brazilians, but Sidesteps One | False | By Alexei Barrionuevo and Jackie Calmes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/education/21winerip.html | J. D. Salinger Slept Here (Just Donâ€šÃ„â€ºt Tell Anyone) | False | By Michael Winerip | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/theater/reviews/hello-again-michael-john-lachiusas-show-in-soho-review.html | Web of Love, Explicitly Woven in Shades of Anguish | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21mon1.html | A Chance to Build Again | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/theater/reviews/priscilla-queen-of-the-desert-on-broadway-review.html | With Song in Heart, Pompoms on Head | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21mon2.html | Long-Delayed Rules for Cleaner Air | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21mon3.html | False Confessions | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 0001-01-01 | https://www.nytimes.com/2011/03/21/nyregion/21lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/global/21econ.html | Crises in Japan Ripple Across the Global Economy | False | By Michael Powell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21mon4.html | Reconsidering the Robin | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/global/21yen.html | Japan Factories Take Steps to Resume Production | False | By Nick Bunkley and David Kociemiewski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21syracuse.html | Coach Waxes Poetic After Upset of Syracuse | False | By Pat Borzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/technology/21google.html | Google Accuses Chinese of Blocking Gmail Service | False | By David Barboza and Claire Cain Miller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/global/21sony.html | A Disaster Spares the Heart of Sony | False | By Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/technology/21lamp.html | In Battle of the Bulbs, One Based on TV Tubes | False | By Eric A. Taub | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/technology/21drill.html | Cellphone Reception Is Getting Worse | False | By Alex Mindlin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21purdue.html | From First Four to the Final 16: Virginia Commonwealth Rolls | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21foster.html | Arrest Made in Beating of a Child in Brooklyn | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/global/21views.html | A Badge of Honor for a Regulator | False | By Rob Cox and Christopher Swann | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/21bond.html | Treasury Auctions Set for This Week | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21adco.html | From a Food Giant, a Broad Effort to Feed Hungry Children | False | By Elizabeth Olson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/21ahead.html | Looking Ahead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/us/21mining.html | At Mining Championship, Winning Might Mean a Job | False | By Jesse McKinley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/us/21stuntz.html | W.J. Stuntz, Who Stimulated Legal Minds, Dies at 52 | False | By Douglas Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22markets.html | Dow Soars Above 12,000 on AT&T Deal for T-Mobile | False | By Christine Hauser and Bettina Wassener | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/us/21mit.html | Gains, and Drawbacks, for Female Professors | False | By Kate Zernike | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/21nhl.html | Devils End Two-Game Slide in Columbus | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21irish.html | Florida State Routs Notre Dame and Adds to Big East Misery | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/television/in-big-love-finale-on-hbo-a-comeuppance-for-the-man.html | Farewell to Bill and His Family, Family, Family Values | False | By Ginia Bellafante | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22breast.html | Riddled With Metal by Mistake in a Study | False | By Denise Grady | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22japan.html | New Repairs Delay Work at Nuclear Plant in Japan | False | By Ken Belson, Hiroko Tabuchi and David Jolly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22libya.html | U.S.-Led Assault Nears Goal in Libya | False | By Elisabeth Bumiller and Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/middleeast/22yemen.html | Key Supporters Are Forsaking Yemen Leader | False | By Laura Kasinof and Scott Shane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22times.html | Freed Times Journalists Give Account of Captivity | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/global/22museum.html | In a Fading Industrial Past, a Chance for a Rich Future | False | By Eric Sylvers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/europe/22iht-letter22.html | Merkel Pays Political Price for Shift on Nuclear Power | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22iht-oldmar22.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22iht-edletters22.html | Going After War Criminals | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/rugby/22iht-RUGBY22.html | Super Rugby's Top Team Is Looking for a Good Home | False | By Emma Stoney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/cricket/22iht-CRICKET22.html | At Cricket World Cup, No More Room for Error | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/22iht-singfest22.html | Definitions of Home at the Singapore Biennale | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/fashion/22iht-FWATER22.html | Armani Takes Up a Cause | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/fashion/22iht-FWOOD22.html | Style Notes From the Trees | False | By Suzy Menkes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/policy/22carseat.html | Rear-Facing Car Seats Advised at Least to Age of 2 | False | By Madonna Behen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22obbrain.html | For the Brain, a Race To Recall the Details | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/energy-environment/22iht-rbog-spa-22.html | Spa Treatments by the Dead Sea | False | By Alice Pfeiffer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22afghanistan.html | Photos Stoke Tension Over Afghan Civilian Deaths | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/energy-environment/22iht-rbog-beverag-22.html | Beverage Industry Works to Cap Its Water Use | False | By Beth Gardiner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/energy-environment/22iht-rbog-innovation-22.html | Water's Scarcity Spells Opportunity for Entrepreneurs | False | By Erica Gies | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22atomic.html | No Urgent Changes Seen for U.S. Nuclear Plants | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/energy-environment/22iht-rbog-technology-22.html | New Technology Could Make Desalination More Accessible | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/movies/robin-hessmans-my-perestroika-about-post-soviet-life.html | Muscovite Lives, Entangled in History | False | By Clifford J. Levy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/energy-environment/22iht-rbog-fish-22.html | An Opportunity, and Peril, for Scotland's Salmon Farmers | False | By Louise Loftus | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22qna.html | Behind the Mask | False | By C. Claiborne Ray | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22appraisal.html | How a Building Dispute Can Sink a Sale | False | By Christine Haughney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22really.html | The Claim: Eating Flaxseed Can Help Relieve Hot Flashes | False | By Anahad O'Connor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22bizcourt.html | Supreme Court Denies a Move to Bar the Details of a Fed Bailout | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/baseball/22rhoden.html | It's Opening Day, and They're Playing for Keeps at Last | False | By William C. Rhoden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22tier.html | Do You Have Free Will? Yes, It's the Only Choice | False | By John Tierney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/theater/reviews/we-are-part-of-vietnam-project-ii-review.html | Illuminating Voices of Vietnamese Women | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/hockey/22hockey.html | N.H.L. Urges Uniformity on New Concussion Protocol | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22predict.html | Blindsided by Ferocity Unleashed by a Fault | False | By Kenneth Chang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-24 | https://www.nytimes.com/2011/03/22/world/asia/22iht-philippines22.html | Philippine President Still High on Hope | False | By Seth Mydans | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/books/digital-humanities-boots-up-on-some-campuses.html | Giving Literature Virtual Life | False | By Patricia Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22geiger.html | Japan's Nuclear Crisis Causes Run on Radiation Detectors | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/the-secret-agent-at-hunter-college-review.html | Retelling the Tale of a Terrorist Plot | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/music-for-merce-at-roulette-review.html | For Composers, Bending the Notes for Cunningham | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/james-levine-to-cut-back-met-spring-performances.html | Levine Cuts Back on Work for the Met | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/europe/22iht-energy22.html | Europe's Rift Over Energy Is Widened by France | False | By James Kanter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23pour.html | A Gadfly in the Pinot Noir | False | By Eric Asimov | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/video-games/fight-night-champion-from-electronic-arts-review.html | Putting Up Your Dukes, or at Least Your Thumbs | False | By Seth Schiesel | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/books/inventing-george-washington-by-edward-g-lengel-review.html | How George Washington, So Help Him God, Acquired His Many Myths | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22airport.html | Tracking Your Wi-Fi Trail | False | By Christine Negroni | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22prepare.html | Dangers of Leaving No Resident Behind | False | By Gardiner Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/critics-choice-new-cds.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By Jon Caramanica, Nate Chinen and Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/japanese-drummers-of-kodo-at-lincoln-center-review.html | The Lords of the Drum | False | By James R. Oestreich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22global.html | Bangladesh Bans Sale of Palm Sap After an Unusually Lethal Oubreak | False | By Donald G. McNeil Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22evolve.html | Tortoise and Hare, in a Laboratory Flask | False | By Carl Zimmer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/gilbert-and-sullivans-trial-by-jury-at-symphony-space-review.html | Just Say Yes to Marriage of Music and Words | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22flier.html | A Restaurant Owner Bites Into Something Foul, Dark and Winged | False | By Ken Oringe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/music-in-review.html | Music in Review | False | By Steve Smith, Vivien Schweitzer and Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/middleeast/22briefs-ART-Egypt.html | Egypt: Militant Is Rearrested Days After Release From Prison | False | By Liam Stack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22briefs-ART-Ivorycoast.html | Ivory Coast: Security Council Denounces Attack on Civilians | False | By Agence France-Presse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/global/22gas.html | Natural Gas Now Viewed as Safer Bet | False | By Jad Mouawad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/middleeast/22briefs-ART-Gaza.html | Gaza: Israel Replies With Strikes | False | By Fares Akram | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22scotus.html | Court to Hear Case Stalled by Mistake in Mailroom | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22daycare.html | Day Care Owner Is Returned; Fled Country After Fatal Fire | False | By Timothy Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/technology/22privacy.html | Google Faces French Fine for Breach of Privacy | False | By Eric Pfanner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22care.html | A Panel Decides Washington Stateâ€šÃ„Â's Health Care Costs | False | By Andrew Pollack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/middleeast/22iraq.html | A Friendship Endures, Even Under a Warâ€šÃ„Â's Heavy Toll | False | By Jack Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/education/22dog.html | For Law Students With Everything, Dog Therapy for Stress | False | By Timothy Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-26 | https://www.nytimes.com/2011/03/22/business/global/22rice.html | Emmett J. Rice, Former Fed Governor, Is Dead at 91 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22fisa.html | Court Revives Lawsuit Over Government Surveillance | False | By Eric Lichtblau | 2011-07-19 | TX 6-778-830 | |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/pinetop-perkins-delta-boogie-woogie-master-dies-at-97.html | Pinetop Perkins, Delta Boogie-Woogie Master, Dies at 97 | False | By Bill Friskics-Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-24 | https://www.nytimes.com/2011/03/22/business/global/22ross.html | Robert Ross, Global Deal Maker, Dies at 92 | False | By Douglas Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22views.html | Treasury to Test Mortgage Market; | False | By Agnes T. Crane and Una Galani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22conversation.html | Revisiting the Deepwater Horizon Oil Spill | False | By Claudia Dreifus | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22plume.html | Radiation Over U.S. Is Harmless, Officials Say | False | By William J. Broad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22bar.html | Once in the Publicâ€šÃ„Â's Hands, Now Back in Picassoâ€šÃ„Â's | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22road.html | Lessons of Japan: Travelers, Be Prepared | False | By Joe Sharkey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22missing.html | Japanese Town Holds On to Hope | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/ncaabasketball/22pearl.html | Pearl Fired as Tennesseeâ€šÃ„Â's Coach | False | By Ray Glier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22brody.html | A Guide to Smarter, Safer Antibiotic Use | False | By Jane E. Brody | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22first.html | In Vitro Fertilization, 1974 | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22letters.html | The Plants That Cried (2 Letters) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22pastor.html | Unmarried Pastor, Seeking a Job, Sees Bias | False | By Erik Eckholm | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22letters2.html | Not for Men Only (1 Letter) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22letters3.html | Retrievers, Truly Golden (1 Letter) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/l22libya.html | As the Allies Wage War on Qaddafi | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22letters4.html | Best Friend? Not Always (1 Letter) | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/l22internet.html | Internet Privacy Legislation | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22arab.html | Dislike for Qaddafi Gives Arabs a Point of Unity | False | By Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/l22domestic.html | Domestic Violence | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/politics/22pawlenty.html | Ex-Governor of Minnesota Enters Race for President | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22powers.html | Attack Renews Debate Over Congressional Consent | False | By Charlie Savage | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/football/22nfl.html | N.F.L. Asks Court to Wait for Labor Boardâ€šÃ„Â´s Ruling | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/politics/22barbour.html | A Proud â€šÃ„Â´Lobbyistâ€šÃ„Â´ and â€šÃ„Â´Southernerâ€šÃ„Â´ Weighs â€šÃ„Â´Presidentâ€šÃ„Â´ | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22china.html | China Tightens Censorship of Electronic Communications | False | By Sharon LaFraniere and David Barboza | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/europe/22russia.html | In Rare Split, Two Leaders in Russia Differ on Libya | False | By Clifford J. Levy and Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/media/22adco.html | The Ken Doll Turns 50, and Wins a New Face | False | By Elizabeth Olson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22nyc.html | Putting â€šÃ„Â´Un-Americanâ€šÃ„Â´ in Perspective | False | By Clyde Haberman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/basketball/22araton.html | An Example for Anthony on Putting Team First | False | By Harvey Araton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/americas/22prexy.html | Obama Cites Latin Americans as Example for Others | False | By Jackie Calmes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22cronon.html | Wisconsinâ€šÃ„Â´s Radical Break | False | By William Cronon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22posada.html | Lawyer in Perjury Case Tries to Discredit Reporter | False | By James C. McKinley Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22boot.html | Planning for a Post-Qaddafi Libya | False | By Max Boot | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22nuclear.html | Japan Extended Reactorâ€šÃ„Â´s Life, Despite Warning | False | By Hiroko Tabuchi, Norimitsu Onishi and Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22herbert.html | Separate and Unequal | False | By Bob Herbert | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/technology/22regulate.html | Sharp Scrutiny for Merger of AT&T and T-Mobile | False | By Edward Wyatt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/technology/22phone.html | For Consumers, Little to Cheer in AT&T Deal | False | By Jenna Wortham | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/baseball/22bonds.html | After Day of Questions, Bonds Trial Has a Jury | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22marlatt.html | G. A. Marlatt, Advocate of Shift in Treating Addicts, Dies at 69 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22brooks.html | The Problem With Partners | False | By David Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22tripoli.html | Hopes for a Qaddafi Exit, and Worries of What Comes Next | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22tue1.html | At War in Libya | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22tue2.html | A Dangerous Pursuit | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/earth/22food.html | Radiation, Once Free, Can Follow Tricky Path | False | By Elisabeth Rosenthal | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/soccer/22beckham.html | Beckham Returns; Fans Turn | False | By Joseph DáéšÁ„Á 'Hippolito | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22tue3.html | Arizona Flinches | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22tue4.html | New YorkáéšÁ„Á's Prisons Fall Short, Again | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/baseball/22mets.html | After Years of Boos, Perez Goes Quietly | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22schools.html | City Is Planning Major Cuts in the Construction of Schools | False | By Sharon Otterman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/baseball/22boras.html | He Wrote the Book on a Bust | False | By Jay Schreiber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/global/22pollute.html | Campaign to Fight Air Pollution in Hong Kong Gets Visual | False | By Bettina Wassener | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/theater/reviews/kin-by-bathsheba-doran-at-playwrights-horizons-review.html | No Connection Is Too Far, or Unlikely | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22brfs-NOCONTESTPLE_BRF.html | Louisiana: No-Contest Plea in 5 Killings | False | By Campbell Robertson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/baseball/22bats.html | With Six Strong Innings, Colon Keeps Himself in Mix | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22victim.html | Bus Crash in the Bronx Ends a ManáéšÁ„Á's Fight for His Family | False | By Kirk Semple and Jeffrey E. Singer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22indian.html | Operators of Indian Point Say Changes Are Likely | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/23markets.html | After Gaining for 3 Days, Shares Slip on Oil Worries | False | By Christine Hauser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/ncaabasketball/22quad.html | Richmond: Virginiaáéšá„á's Basketball Capital | False | By Michael S. Schmidt and Adam Himmelsbach | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/basketball/22knicks.html | Elbows Land but Shots Miss as the Knicks Lose Again | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/education/22college.html | Incentives Offered to Raise College Graduation Rates | False | By Tamar Lewin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/technology/internet/22internet.html | Open Networking Foundation Pursues New Standards | False | By John Markoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22housing.html | Deal on Stalled Condo Project Is First Under a City Program | False | By Cara Buckley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23libya.html | Obama Seeks to Unify Allies as More Airstrikes Rock Tripoli | False | By Mark Landler and Steven Erlanger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/middleeast/23yemen.html | Yemeniáéšá„á's Leader Defiant Amid Protests and Defections | False | By Laura Kasinof and Robert F. Worth | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23afghanistan.html | Afghans to Take Over Security in 7 Areas, Mostly Peaceful, by July | False | By Ray Rivera and Rod Nordland | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/middleeast/23katsav.html | Ex-President of Israel Sentenced to Prison in Rape Case | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23iht-edletters23.html | Brazil's Troubling Murder Rate | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23iht-ednaidoo23.html | Nuclear Energy Isn't Needed | False | By Kumi Naidoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23iht-oldmar23.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23iht-edMousavizadeh23.html | In Libya, No Ordinary Intervention | False | By Nader Mousavizadeh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/americas/23iht-letter23.html | A Rival Emerges for Palin Mantle | False | By Luisita Lopez Torregrosa | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/soccer/23iht-SOCCER23.html | A World-Class Talent Is Facing a Crossroad | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/23iht-Loomis23.html | In Italy, Even Verdi Has His Say | False | By George Loomis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/review-flare-path-at-the-theatre-royal-london-ecstasy-hampstead-theatre-london.html | Plays That Grapple With Grief in War and Love | False | By Matt Wolf | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/fashion/23iht-acay-spain-23.html | Barcelona Becomes a Hub for Superyachts | False | By Kristen McTighe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/fashion/23iht-acay-gulf-23.html | Yacht Makers Sail Over Mideast's Troubled Waters | False | By Angela Giuffrida | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/fashion/23iht-acay-thai-23.html | Thailand to Expand Space for Yachting With New Marina | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-22 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17views.html | For Time Warner, a Rival to Watch | False | By Jeffrey Goldfarb and Agnes T. Crane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23japan.html | Spent Fuel Hampers Efforts at Japanese Nuclear Plant | False | By Hiroko Tabuchi, David Jolly and Kevin Drew | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/23iht-rartcongo23.html | Juxtaposing Works From Congo and Japan | False | By Nazanin Lankarani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23beijing.html | China Urges Quick End to Airstrikes in Libya | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23pakistan.html | Pakistanâ€šÃ„Â´s President Vows, Again, to Fight Extremism | False | By Carlotta Gall and Salman Masood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/economy/23fed.html | Fed Profit Rose Sharply to $82 Billion Last Year | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/economy/23leonhardt.html | Hopeful Message About the Worldâ€šÃ„Â´s Poorest | False | By David Leonhardt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/energy-environment/23chernobyl.html | Nuclear Industry in Russia Sells Safety, Taught by Chernobyl | False | By Andrew E. Kramer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/23iht-rartnove23.html | A Milan Home for Modern Art | False | By Roderick Conway Morris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/23iht-rartberry23.html | The Gothic Pioneer Horace Walpole Finally Gets His Due | False | By Roderick Conway Morris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/movies/julian-schnabel-discusses-his-new-movie-a-palestinian-story.html | Julian Schnabel Discusses His New Film, a Palestinian Story | False | By Deborah Sontag | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23ruth.html | Film Shows Babe Ruth, at Leisure and Up Close | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23anderson.html | With Silence, Bondsâ€šÃ„Â´s Trainer Risks More Than Jail Time | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/television/mad-men-fifth-season-date-is-uncertain.html | â€šÃ„Â²Mad Menâ€šÃ„Â´ Fifth Season? Follow the Money | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/23iht-rartisrael23.html | Dialogue by Way of Art in Israel | False | By Ariel David | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23sdakota.html | Women Seeking Abortions in South Dakota to Get Anti-Abortion Advice | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/europe/23ukraine.html | Ex-President of Ukraine Is Implicated in 2000 Killing | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23miami.html | Race Issues Rise for Miami Police | False | By Don Van Natta Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/reviews/23rest.html | Magnates and Beignets in Midtown | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/technology/23apple.html | Some Worry That Success of Apple Is Tied to Japan | False | By Miguel Helft | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23tripoli.html | Amid Rubble in Tripoli From Attacks, Hints of a Changed Atmosphere | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23meatless.html | Masters of Disguise Among Meatless Burgers | False | By Jeff Gordinier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/hockey/23cooke.html | Penguins Forward Regrets Dangerous Play | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/global/23oil.html | Disruption in Japan Slows Rise in Oil Price | False | By Clifford Krauss | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/middleeast/23egypt.html | As Police Protest in Cairo, Fire Engulfs Interior Ministry Building | False | By Liam Stack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/music/dave-frishberg-and-jessica-molaskey-at-the-oak-room-review.html | Bernie, Dorothy and That Interior Voice | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/europe/23iht-portugal23.html | Austerity Triggers Portugal Standoff | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/music/nathan-gunn-kelli-ohara-and-the-philharmonic-review.html | Back at Midcentury, When Broadway Knew Romance | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/technology/23google.html | Judge Rejects Googleâ€šÃ„Â´s Deal to Digitize Books | False | By Miguel Helft | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/middleeast/23gaza.html | Israeli Attack on Gaza Militants Kills 4 Civilians | False | By Fares Akram | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23meatside.html | Veggie Burgers of Note Around Manhattan | False | By Ligaya Mishan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/music/andre-previn-and-kiri-te-kanawa-at-carnegie-review.html | Japan Festival Continues, Despite Sadness and Anxiety | False | By James R. Oestreich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/reviews/23under.html | Snacking in Koreatown | False | By Betsy Andrews | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23off.html | Off the Menu | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23graduate.html | Diplomas and Uncertainty for Japanese Pupils | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23reegn.html | Rebuilding Lives and American Ties to Japan | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23shops.html | In Tokyo Shops, Grasping Local Links to Devastated Areas | False | By Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23phagwah.html | Eat, Pray, Smear | False | By Julia Moskin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/the-neighborhood-story-project-at-the-fair-grounds-race-course.html | At the Track, Before the Starting Gate and After the Finish | False | By Campbell Robertson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23yogurt.html | Yogurt to Start the Morning or End the Day | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23vodka.html | Chipotle Vodka, More From Mexico Than Moscow | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23copper.html | The Warm Glow of Copper Pots, Made in Brooklyn | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23sushi.html | Tsunami Alters Sushi Markets | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23waxman.html | Jonathan Waxman: Food Inspired by Italy, but All His Own | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23waxmanrec2.html | Gnocchi With Spring Vegetables and Basil | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/realestate/commercial/23spec.html | Despite Vacancies, Office Developers Bet on Miami | False | By Terry Pristin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-27 | https://www.nytimes.com/2011/03/27/theater/the-other-place-by-sharr-white-at-lucille-lortel-theater.html | Creating Plays, but Holding On to the Day Job | False | By Eric Grode | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-27 | https://www.nytimes.com/2011/03/27/theater/tanya-sarachos-nogalar-mexican-take-on-chekhov.html | Mexican? American? Call Her Writer | False | By Rob Weinert-Kendt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23posada.html | Exileâ€šÃ„Â´s Lawyer Questions Tapes in Perjury Trial | False | By James C. McKinley Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/movies/new-directorsnew-films-at-lincoln-center-and-museum-of-modern-art.html | Modest Methods, Big Ambitions | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23times.html | 4 Times Journalists Held Captive in Libya Faced Days of Brutality | False | By Anthony Shadid, Lynsey Addario, Stephen Farrell and Tyler Hicks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23poll.html | Nuclear Power Loses Support in New Poll | False | By Michael Cooper and Dalia Sussman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/movies/my-perestroika-about-growing-up-in-russia-review.html | Through the Looking Glass of History | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23command.html | Libya Crisis Thrusts U.S. Africa Command Into Leadership Role | False | By Eric Schmitt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-04-06 | https://www.nytimes.com/2011/03/23/books/david-nevin-author-of-historical-novels-dies-at-83.html | David Nevin, Author of Historical Novels, Dies at 83 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-831 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/politics/23rogers.html | Appropriations Chief Spends Less and Cuts More | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/23horses.html | Thoroughbred Foundation Loses Financing for Care Evaluations | False | By Joe Drape | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/science/earth/23spill.html | Oil Spill in South Atlantic Threatens Endangered Penguins | False | By John Collins Rudolf | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23judaism.html | New York Rabbi Known as Innovator Is Picked to Lead Reform Jews | False | By Laurie Goodstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/olympics/23andrianov.html | Nikolai Andrianov, Gymnastics Icon, Dies at 58 | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/l23nuclear.html | How to Prepare for the Next Disaster | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23citizen.html | U.S. Returns Young Girl, a Citizen, to Guatemala | False | By Sam Dolnick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/l23libya.html | A War in Libya, and a Range of Voices Back Home | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23scotus.html | Justices Back Employee in Wage Complaint Case | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/americas/23canada.html | Clash on Conservative Budget Could Spur Canadian Election | False | By Ian Austen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23morlock.html | Soldier Is Expected to Plead Guilty in Afghan Killings Case | False | By William Yardley | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/economy/23air.html | More Pain for Airlines, but This Time Carriers Are Ready | False | By Jad Mouawad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/europe/23briefs-Fire.html | France: Concert Hall Gutted in Fire | False | By Scott Sayare | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/ncaabasketball/23coach.html | Stanford's Ã„,Ã´s Coach VanDerveer Preaches the Joy of Victory | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23briefs-Google.html | China: Officials Deny Google Claim | False | By Sharon LaFraniere | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/health/23bizcourt.html | Supreme Court Rules Against Zicam Maker | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/football/23rules.html | N.F.L. Moves Kickoffs to the 35 | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/123race.html | In Mixed-Race Marriages, a Challenge to Intolerance | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/economy/23views.html | A Steep Discount for Apollo I.P.O. | False | By Lisa Lee, Lauren Silva Laughlin and Robert Cyran | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/media/23beck.html | Glenn Beck Contemplates Starting Own Channel | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-04-03 | https://www.nytimes.com/2011/03/23/us/23ruddick.html | Sara Ruddick Dies at 76; Pondered the Nature of Mothering | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/media/23adco.html | Going Viral With Celebrity Pitchmen | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23plane.html | Marines Face Questions About Rescue of Officers in Libya | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/ncaabasketball/23ncaa.html | Head-Scratching Plays Dominate the N.C.A.A. | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23jersey.html | Judge Is Critical of Cuts in Aid for New Jersey Schools | False | By Richard Pï¿'ïsÃ©rez-Peï¿'ïsÃ±a | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23detroit.html | Detroit Census Confirms a Desertion Like No Other | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23neuhauser.html | Frank Neuhauser, a Speller's Ã„,Ã´s Speller, Dies at 97 | False | By Margalit Fox | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/americas/23prexy.html | Obama Calls for an Economic Cure for Illegal Immigration | False | By Jackie Calmes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23bonds.html | Government Lays Out Case Against Bonds | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23wife.html | Bronx Man Charged in Strangulation of His Wife | False | By Al Baker and Karen Zraick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23fifth.html | Along 5th Ave. in Manhattan, a Dispute Over Where East and West Begin | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23wed1.html | The Right to Sue Over Wiretapping | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23wed2.html | Natural Gas and Clean Water | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23nassau.html | Fatal Confusion in a Nassau Town | False | By N. R. Kleinfield and Al Baker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23madoff.html | Legal Game of Keep-Away Counters the Mets' Ã„,Ã´ Owners | False | By Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23wed3.html | Libel Tourism, R.I.P.? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23ambassador.html | Arab Revolts Force Diplomats to Remake Lives and Careers | False | By Sheryl Gay Stolberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23loughner.html | Tucson Suspect to Transfer for a Competency Exam | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23gender.html | Suits Dispute City's Ã„,Ã´s Rule on Recording Sex Changes | False | By John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23wed4.html | A Nucleated Century | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/technology/23rim.html | BlackBerry to Match Apple on the Price of Its Tablet | False | By Ian Austen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23rhoden.html | At the Witness Stand, Two Parallel Paths Diverge | False | By William C. Rhoden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/science/earth/23brfs-SCIENTISTACC_BRF.html | California: Scientist Accused of Bias | False | By Felicity Barringer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/media/23msnbc.html | CNN Leads in Cable News as MSNBC Loses Ground | False | By Bill Carter | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/hockey/23rangers.html | One Play Is Enough for the Rangers | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/media/23stern.html | Howard Stern Sues Sirius XM Radio, Saying It Reneged on Stock Awards | False | By Ben Sisario | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23rutgers.html | Parents of Rutgers Student in Suicide Say No â€šÃ„Ã'Harshâ€šÃ„Ã' Penalty Is Needed | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23yongding.html | Monuments to Clan Life Are Losing Their Appeal | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23indian.html | For Cuomo and Indian Point, New Round in a Long Fight | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23mets.html | Metsâ€šÃ„Ã' Thole to Put Catching Education to the Test | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/theater/reviews/john-leguizamos-new-solo-show-ghetto-klown-review.html | A Queens Guy Toughs It Out in Hollywood | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/basketball/23bench.html | Questions of Depth Haunt Knicks | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/realestate/commercial/23solar.html | Idle Land Finds a Purpose as Farms for Solar Power | False | By Alison Gregor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23dowd.html | Fight of the Valkyries | False | By Maureen Dowd | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23friedman.html | Tribes With Flags | False | By Thomas L. Friedman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23bats.html | Strained Oblique Sidelines Granderson | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23bloomberg.html | Mayor Counters Teachersâ€šÃ„Ã' Ads With His Own | False | By David W. Chen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23brahimi.html | Settling the Afghan War | False | By Lakhdar Brahimi and Thomas R. Pickering | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/ncaabasketball/23hoops.html | Defense Puts UConn on Track to a Rout | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/middleeast/23syria.html | Six Protesters Killed in Syria | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23kills.html | Putrid Past, and a Still-Distant Future as Fields of Play | False | By Liz Robbins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/23sportsbriefs-track.html | High Jumper Vlasic to Compete in New York | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23cycle.html | Police Apologize in Person for Cyclistâ€šÃ„Ã's Ticket in Park | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/24markets.html | Shares Gain as Metal Prices Lift Commodity Producers | False | By Christine Hauser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24japan.html | Anxiety Up as Tokyo Issues Warning on Its Tap Water | False | By David Jolly and Denise Grady | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24uganda.html | Rights Group Accuses Ugandan Police of Torture and Killings | False | By Josh Kron | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24libya.html | Allies Pressure Qaddafi Forces Around Rebel Cities | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/design/holocaust-museum-in-los-angeles-makes-hard-choices-review.html | Bearing Witness Beyond the Witnesses | False | By Edward Rothstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24syria.html | Protesters Are Killed in Syrian Crackdown | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24iht-acaw-pita-24.html | Designer Carves Out a Niche for 'Made in Spain' | False | By Kristen McTighe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/cricket/24iht-CRICKET24.html | A Captain Under Fire Leads Australia Into Cricket Quarterfinals | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24iht-letter24.html | Panic May Slow Nuclear Energy in China | False | By Didi Kirsten Tatlow | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24iht-edletters24.html | An Arab Fence Over Libyan Skies | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24iht-oldmar24.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/24iht-dance24.html | Dancing Past the Censors: 1500s Chinese Erotica | False | By Sheila Melvin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24iht-edseale24.html | Where Is the Arab Leadership? | False | By PATRICK SEALE | AGENCE GLOBAL | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/movies/elizabeth-taylor-obituary.html | A Lustrous Pinnacle of Hollywood Glamour | False | By Mel Gussow | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24iht-edmoussa24.html | The Goal in Libya Is Not Regime Change | False | By INTERVIEW WITH AMR MOUSSA \| GLOBAL VIEWPOINT / TRIBUNE MEDIA SERVICES. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24iht-edpfaff24.html | The Libyan Question: What Now? | False | By WILLIAM PFAFF \| TRIBUNE MEDIA SERVICES | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/soccer/24iht-SOCCER24.html | Itâ€šÃ„Â´s Campaign Season for Soccer | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/europe/24germany.html | Germany Steps Away From European Unity | False | By Steven Erlanger and Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24israel.html | Jerusalem Blast Raises Fears of Growing Violence | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/global/24enercon.html | German Energy Company Hits Headwinds in India | False | By Jack Ewing and Vikas Bajaj | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27prac-fares.html | Plane Tickets: Buy Early or Wait? | False | By Michelle Higgins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24iht-acaw-swatch-24.html | Contemporary Design and the Pop Swatch | False | By Alice Pfeiffer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24iht-acaw-novelties-24.html | The Triumph of Unnecessary Beauty | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24iht-acaw-dior-24.html | In New Watch Line, Dior Returns to Its Fetish With Numbers | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24iht-acaw-slim-24.html | Not Just in, Thin Is Almost De Rigueur | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24iht-acaw-classic-24.html | Nostalgia for a Golden Age of Elegance | False | By Victoria Gomelsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24iht-acaw-china-24.html | A Huge Market, With New Players | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24acs.html | Welfare Worker and Supervisor Charged in Death of Child | False | By Mosi Secret | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/ncaabasketball/24baylor.html | Baylor Guard Regains Vision and Seeks Title | False | By JER&#201; LONGMAN | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/europe/24britain.html | In New Budget, Britain Sticks to a Path of Austerity, Despite Slowing Growth | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24ROW.html | For New Stars of London, a New York Debut | False | By Eric Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27cosgrove-t.html | The Good Girl, Miranda Cosgrove | False | By Peggy Orenstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24isolated.html | Severed From the World, Villagers Survive on Tight Bonds and To-Do Lists | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24SKIN.html | Trolling the Oceans to Combat Aging | False | By Catherine Saint Louis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24anthrax.html | Panel on Anthrax Inquiry Finds Case Against Ivins Persuasive | False | By Scott Shane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/smallbusiness/24sbiz.html | A Decision to Hire a Sales Agent for Big Money | False | By Pamela Ryckman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/ncaabasketball/24ncaa.html | Meteorologist Becomes a Go-To Guy | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/technology/24wallet.html | Swiping Is the Easy Part | False | By Tara Siegel Bernard and Claire Cain Miller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24morlock.html | Soldier Gets 24 Years for Killing 3 Afghan Civilians | False | By William Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24upclose.html | Smile When You Call Her a Diva | False | By Alex Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24burial.html | As Tsunami Robbed Life, It Also Robs Rite of Death | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24CRITIC.html | Two Riffs on Street Wear Gone Fusion | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/global/24taxes.html | Dolce and Gabbana May Face a Criminal Trial for Tax Evasion | False | By Elisabetta Povoledo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/global/24euro.html | Dispute on Euro Rescue Risks Marring Summit | False | By Stephen Castle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/global/24eunuke.html | German Chancellor Calls for Tests of Europeâ€šÃ„Â´s Nuclear Reactors | False | By James Kanter | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24iht-m24-jordan.html | Iraqi Artists, Actors and Designers Try to Build New Lives in Jordan | False | By Rana F. Sweis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24iht-m24-tourism.html | Abu Dhabi Plans for Future as Tourism Hub | False | By Rocky Casale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24iht-m24-turk-nuclear.html | Forging Ahead on Nuclear Energy in Turkey | False | By Susanne Gä´šÄ'šten | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/technology/personaltech/24basics.html | Gadgets You Should Get Rid Of (or Not) | False | By Sam Grobart | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24RULA.html | One Turbulent World Readied Her for Another | False | By Chloe Malle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/europe/24portugal.html | Austerity Debate Fells PortugaläêšÃ„Â´s Premier | False | By Raphael Minder and Landon Thomas Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/technology/personaltech/24smart.html | PowerPoint With Few Bells, but Finally on the Go | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/technology/personaltech/24pogue.html | Portable, but Not Puny, Speakers | False | By David Pogue | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/music/tactus-at-manhattan-school-of-music-review.html | Idiosyncratic Pairings on a Wide Playing Field | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/music/bach-collegium-japan-at-carnegie-hall-review.html | In a Mass, a Cradle of Consolation for Japan | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/dance/merce-cunningham-dance-troupe-at-joyce-theater.html | A Golden Age Continues Without Its Midas | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 0001-01-01 | https://www.nytimes.com/2011/03/24/arts/dance/youth-america-grand-prix-at-city-center-review.html | Here, Some Promising Young Dancers, There, Some Well-Seasoned Pros | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/music/elixir-of-love-at-city-opera-with-david-lomeli-review.html | Two Debuts at a Diner That Specializes in DonizettiäêšÃ„Â´s Secret Sauce | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24spill.html | Report on Oil Spill Pinpoints Failure of Blowout Preventer | False | By Clifford Krauss and Henry Fountain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/music/machel-montano-soca-monarch-coming-to-madison-square-garden.html | The Man WhoäêšÃ„Â´s Been Taking TrinidadäêšÃ„Â´s Carnival on the Road | False | By John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/theater/robin-williams-in-bengal-tiger-at-the-baghdad-zoo.html | Star Power Meets WaräêšÃ„Â´s Firepower | False | By Patrick Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/books/come-to-the-edge-christina-haags-memoir-of-john-f-kennedy-jr-review.html | Vivid Years on the Arm of a Kennedy | False | By Janet Maslin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/24views.html | Banking Reforms Without Leaders | False | By Rob Cox and Wayne Arnold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/baseball/24bonds.html | Bonds Trial Testimony Centers on Steroid Conversations | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24TEENS.html | Balancing Debt Against College Choice | False | By Ron Lieber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24NICOLA.html | At Mugler, Genius and Its Limits | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/crosswords/bridge/24card.html | Five Titles Are Settled as Nationals Wind Down | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24seeds.html | Heirloom Seeds or Flinty Hybrids? | False | By Michael Tortorello | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24INTRO.html | Introducing a Special Section | False | By Ron Lieber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24books.html | äêšÃ„Â²UndecorateäêšÃ„Â´ by Christiane Lemieux | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24SINGLE.html | Repairing a Long-Neglected Nest Egg | False | By Carmen Wong Ulrich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24money-debt-and-a-college-graduate.html | Out of College, Not on Her Own | False | By Tess Vigeland | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24nuclear.html | New Problems at Japanese Plant Subdue Optimism | False | By Keith Bradsher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24RURAL.html | A Homeowner With No Savings, but Some Options | False | By Tess Vigeland | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/baseball/24mets.html | MetsäêšÃ„Â´ Second-Base Race Has a Front-Runner | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24bus.html | Bus Driver in Bronx Crash Says He Was Sober and Awake | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24scenecity.html | The Outback in Bloom | False | By Ben Widdicombe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24farm.html | American Rustic | False | By Emily Weinstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24open.html | R&Y Augousti Opens American Showroom | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24qna.html | Shigeru Ban on Designing Shelters for the Quake Victims | False | By Julie Lasky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24Domestic.html | When Rockport Was My Own | False | By Kevin Baker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24furniture.html | Nesting Tables That Are More Like a Rubikâ€šÃ„Â´s Cube | False | By Tim McKeough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24rugs.html | The Letterpress Rug From Commune Design | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24Deals.html | Sales at DDC, Hastens and Pottery Barn | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/24bias.html | Chief of American Apparel Faces 2nd Harassment Suit | False | By Laura M. Holson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24sxsw.html | On the Clothes Watch at SXSW | False | By Melena Ryzik | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24COUPLE.html | Pondering Risks in Retirement | False | By Tara Siegel Bernard | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24REBOOT.html | Setting Up a Plan to Get Back on Track | False | By Ann Carrns | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24shop.html | Urban Gardening Accessories | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24brfs-MARRIAGEBANS_BRF.html | California: Marriage Ban Stays in Place | False | By Jesse McKinley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24financial-and-legal-issues-facing-gay-parents.html | The Extra Hoops Gay Parents Must Jump Through | False | By Tara Siegel Bernard | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24baby-prompts-financial-planning.html | Too Busy for Finances, but a Baby Changes That | False | By Paul Sullivan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24VETS.html | Navigating the Benefits Maze | False | By Paul Sullivan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/24auto.html | Toyota Says Scarce Parts to Idle Some U.S. Plants | False | By Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24EXEC.html | Finances That C.E.O.â€šÃ„Â´s May Not Be Watching: Their Own | False | By Paul Sullivan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/l24libya.html | Debate Over the U.S. Role in Libya | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/l24test.html | A Curveball on the SAT | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24scotus.html | Justices Grapple With Issue of Right to Lawyers in Child Support Cases | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24lepage.html | Mural of Maineâ€šÃ„Â´s Workers Becomes Political Target | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/l24banks.html | Proposal on Mortgages | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24tunisia.html | Now Feeling Free, but Still Without Work, Tunisians Look Toward Europe | False | By Scott Sayare | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/l24robin.html | The First Robin | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24entry.html | Looking at the Whole Defendant | False | By Robin Finn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24divorce.html | Once Rare in Rural America, Divorce Is Changing the Face of Its Families | False | By Sabrina Tavernise and Robert Gebeloff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24guards.html | Los Angeles County Moves to Fire 6 Sheriffâ€šÃ„Â´s Deputies | False | By Ian Lovett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/ncaabasketball/24coachk.html | For Coach Krzyzewski, Itâ€šÃ„Â´s 900 and Counting | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24memphis.html | Census Lessons for Detroit From Memphisâ€šÃ„Â´s 1870s Loss | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24iraq.html | Ready or Not, Iraq Ascends to Take Helm of Arab Bloc | False | By Tim Arango | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24LIZSTYLE.html | An Alluring Beauty Exempt From Fashionâ€šÃ„Â´s Rules | False | By Cathy Horyn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24immig.html | Bill Seeks to Expand Rights for New Yorkâ€šÃ„Â´s Immigrants | False | By Kirk Semple | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/politics/24congress.html | Boehner Presses Obama on Libya Action | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/golf/24golf.html | At Palmer Invitational, Woods Faces Golfâ€šÃ„Ã´s New Order | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/elizabeth-taylor-and-a-lust-for-hollywood-life.html | Lust for Life: Movies, Men, Melodramas | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/americas/24drugs.html | Drug Wars Push Deeper Into Central America | False | By Randal C. Archibold and Damien Cave | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/media/24adco.html | Birthday Greetings From an â€šÃ„Ã´Idolâ€šÃ„Ã´ Contestant to Build the Brand | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/media/24google.html | Book Ruling Cuts Options for Google | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/ncaabasketball/24byu.html | N.B.A. Scouting Report on Fredette: Good but Not Great | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24Von-Hippel.html | It Could Happen Here | False | By Frank N. Von Hippel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24thu1.html | Discord Among Allies | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/baseball/24bats.html | Injured Granderson Doubtful for Opener | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24cities.html | States Pass Budget Pain to Cities | False | By Michael Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24kristof.html | Hugs From Libyans | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/baseball/24forbes.html | Metsâ€šÃ„Ã´ Value Declines, Forbes Says | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/global/24yen.html | U.S. Investors Place Record Wager on Japanese Funds | False | By Graham Bowley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24yucca.html | Japan Nuclear Crisis Revives Long U.S. Fight on Spent Fuel | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24towns.html | An Upbeat Voice in Newark, Spoken or Not | False | By Peter Applebome | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24thu2.html | Less Than Needed on the Euro | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24thu3.html | Real Family Values | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/theater/reviews/dream-of-the-burning-boy-from-roundabout-review.html | Flying Above Emotions, Then Grounded by Trauma | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24thu4.html | William Stuntz | False | By Lincoln Caplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24darnton.html | A Digital Library Better Than Googleâ€šÃ„Ã´s | False | By Robert Darnton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24minister.html | Rebel Insider Concedes Weaknesses in Libya | False | By Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24tribes.html | Weakening Web of Tribal Support Softens Yemen Leaderâ€šÃ„Ã´s Grip | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24journalists.html | 3 Journalists Held in Libya Are Freed and Go to Tunisia | False | By Agence France-Presse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/basketball/24dribble.html | Jerry West to Knicks Fans: Calm Down | False | By Howard Beck | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24airport.html | Control Tower Unresponsive to 2 Planes in Washington | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24briefs-Xinjiang.html | China: Court Upholds Death Penalty for 7 Convicted in Xinjiang Violence | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/media/24imax.html | Imax to Open 75 New Theaters in China | False | By Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/theater/helen-stenborg-actress-from-theatrical-family-dies-at-86.html | Helen Stenborg, Actress From Theatrical Family, Dies at 86 | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/music/loleatta-holloway-gospel-and-disco-singer-dies-at-64.html | Loleatta Holloway, Gospel and Disco Singer, Is Dead at 64 | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24bike.html | Parks Dept. Disavows a Speed Limit for Bicycles | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24parking.html | Manhattanâ€šÃ„Ã´s Parking Court Mixes Anger, Officialdom and â€šÃ„Ã²Next!â€šÃ„Ã´ | False | By Mosi Secret | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/basketball/24knicks.html | Knicks Reach Wrong Side of Mediocre | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24qaddafi.html | Shady Dealings Helped Qaddafi Build Fortune and Regime | False | By Eric Lichtblau, David Rohde and James Risen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/25japan.html | Japan Raises Possibility of Breach in Reactor Vessel | False | By David Jolly and Hiroko Tabuchi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/television/mildred-pierce-with-kate-winslet-in-on-hbo-review.html | A Mother's Love, Unrequited | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/global/25euro.html | Expectations Rise for Bailout of Portugal | False | By Matthew Saltmarsh and Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/africa/25libya.html | NATO Agrees to Take Command of No-Fly Zone in Libya | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25syria.html | Thousands March to Protest Syria Killings | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Ethicist-t.html | Lies During Wartime | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Eat-t-000.html | How to Cook a Screaming Eagle | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/25iht-edlet25.html | Egypt Doesn't Need More E.U. Money | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/25iht-oldmar25.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/25iht-edhunt25.html | A Nuclear Third Way | False | By Julian Hunt and Graham O'Connor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/fashion/25iht-acaw-fund-25.html | Collectors' Items Bring Spectacular Returns | False | By Nazanin Lankarani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/fashion/25iht-ACAW-JOURNE-25.html | Journe Brings It All Under One Roof | False | By Nazanin Lankarani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/25iht-SRDUBAI25.html | Lifting Spirits in a Race of Untold Riches | False | By Gina Rarick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/soccer/25iht-SOCCER25.html | Spain's Playmaker Nears a Milestone | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/25iht-SRMEYDAN25.html | A Showcase Fit for the Sport of Kings | False | By Geoffrey Riddle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/25markets.html | Shares End Higher, Lifted by Technology and Falling Jobless Claims | False | By Christine Hauser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/fashion/25iht-acaw-robert-25.html | Finding Inspiration in Fine Art and Enamel | False | By Kate Ross | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/fashion/25iht-ACAW-PATRIZZI-25.html | Watch Market Recovery Passes Antiquorum By | False | By Nazanin Lankarani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/fashion/25iht-acaw-sport-25.html | The Enduring Appeal of the Oyster and Its Descendents | False | By Victoria Gomelsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/fashion/25iht-acaw-slyde-25.html | Luxury Watch Firms Catching Up to Generation X | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/fashion/25iht-acaw-forestier-25.html | At Cartier, Designer Promotes Philosophy of Sharing | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/fashion/25iht-acaw-pocket-25.html | Auction Houses Benefit From Renewed Chinese Passion for Pocket Watches | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/fashion/25iht-acaw-geant-25.html | Reinterpreting a Popular Chronograph | False | By Kate Ross | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/fashion/25iht-acaw-watchprices-25.html | For Watchmakers, the Trick Is Keeping Prices in Sync | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-26 | https://www.nytimes.com/2011/03/25/sports/tennis/25iht-ARENA25.html | As Djokovic Extends Unbeaten Run, Rivals Are Content to Wait It Out | False | By Christopher Clarey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25layoffs.html | Short on Funds, but Long on Pink Slips | False | By Jennifer Medina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25funeral.html | After a Bus Crash, Grief and Custom on Chinatown's Funeral Row | False | By Sam Dolnick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25myanmar.html | Earthquake Hits Myanmar | False | By Seth Mydans | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/dining/25mrcritic.html | City Foodie Tours for Teenagers and Adults Alike | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/global/25auto.html | Toyota, Struggling With Part Shortages, to Restart Car Lines | False | By Nick Bunkley and David Jolly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/television/coal-on-spike-aims-to-attract-male-viewers.html | Grab a Brew While They Face Death | False | By Dana Jennings | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/greathomesanddestinations/25iht-recolonia25.html | In Uruguay, Speculation Drives Market in Colonial Retreat | False | By Nick Foster | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25korea.html | North Korea Suggests Libya Should Have Kept Nuclear Program | False | By Mark McDonald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25census.html | New York Cityâ€šÃ„Ã¢s Population Barely Rose in the Last Decade, the Census Finds | False | By Sam Roberts | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25china.html | China Issues Nationwide Restrictions on Smoking | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/science/25archeo.html | Spear Points Found in Texas Dial Back Arrival of Humans in America | False | By John Noble Wilford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/europe/25nuclear.html | Russia to Test Nuclear Plants for Ability to Survive Quakes | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/25norris.html | Eyes Open, WaMu Still Failed | False | By Floyd Norris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27Social.html | Everybodyâ€šÃ„Ã¢s Entitled to a Lift | False | By Philip Galanes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27hours-seattle.html | 36 Hours in Seattle | False | By David Laskin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25mideast.html | In Israel, Gates Condemns Recent Attacks From Gaza | False | By Isabel Kershner and Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27ModernLove.html | Revenge of the Friend | False | By Christi Clancy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/economy/25fed.html | Fed to Take a Step Out From Behind the Veil | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/soccer/25vecsey.html | A Glimpse Inside Bradleyâ€šÃ„Ã¢s Construction of the National Team | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/theater/theater-listings-march-25-31.html | Theater Listings: March 25 â€šÃ„Ã¬ 31 | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327joint.html | Catering to Romance, by the Hour | False | By Jed Lipinski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/movies/a-o-scott-and-manohla-dargis-discuss-film-criticism.html | Better to Be Interesting Than Right | False | By A.O. Scott and Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/illegal-with-anne-coesens-as-an-immigrant-mother-in-belgium-review.html | A Woman With a Son, but Not a Country | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/peep-world-directed-by-barry-w-blaustein-review.html | Things Fall Apart When a Family Gets Together | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/technology/25oracle.html | Strong Software Sales Drive Oracleâ€šÃ„Ã¢s Profit Up 78% | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/design/dr-lakra-exhibits-tattoo-inspired-drawings-in-new-york.html | A Tattoo Master, Off the Street, Into the Gallery | False | By Carol Kino | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/catherine-deneuve-and-gerard-depardieu-in-potiche-review.html | Labor Strife? Send in the Bossâ€šÃ„Ã¢s Wife | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/books/almost-a-family-a-memoir-by-john-darnton-review.html | A Newsmanâ€šÃ„Ã¢s Family, Missing in Action | False | By Jim Axelrod | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25nrc.html | Rules Faulted For Poor Data On Failures At Reactors | False | By Elizabeth A. Harris and Kim Severson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/video-games/homefront-from-thq-review.html | Defending America, the Underdog | False | By Seth Schiesel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/spare-times-for-march-25-31.html | Spare Times for March 25-31 | False | By Anne Mancuso and Liz Maurer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/spare-times-for-children-for-march-25-31.html | Spare Times: For Children, for March 25-31 | False | By Laurel Graeber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27Cultural.html | Sharing Her Secrets | False | By Katie Roiphe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/movie-listings-for-march-25-31.html | Movie Listings for March 25-31 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/antiques-dealers-television-auctions-and-shows.html | Antiques Dealers on TV (Casting Calls Posted) | False | By Eve M. Kahn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/realestate/25housetour.html | House Tour: East Chatham, N.Y. | False | By Bethany Lyttle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/research/29prognosis.html | Prognosis: Study Finds Troubles With Gastric Band Surgery | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/research/29risks.html | Risks: Wealthier Women Get More Melanoma, Study Finds | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/dance/juilliard-dances-repertory-at-peter-jay-sharp-theater-review.html | Old Rituals to Shape Young Dancers | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27Lizo.html | Reconstructing a Retreat House in Ronkonkoma | False | By Marcelle S. Fischler | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/music/pop-and-rock-listings-for-march-25-31.html | Pop and Rock Listings for March 25-31 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/music/jazz-listings-for-march-25-31.html | Jazz Listings for March 25-31 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/nubia-ancient-kingdoms-of-africa-review.html | Partnerships and Power Shifts Between Two Mighty Lands | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/music/classical-musicopera-listings-for-march-25-31.html | Classical Music/Opera Listings for March 25-31 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/i-am-still-alive-at-the-museum-of-modern-art-review.html | Simple Truths in Matters of Life and Death | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/miral-julian-schnabels-take-on-rula-jebreals-novel-review.html | Hopes and Struggles in a Difficult Land | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/music/cuban-music-renaissance-in-new-york.html | Musical Dialogue Beyond Embargoes | False | By Larry Rohter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/german-expressionism-the-graphic-impulse-at-moma-review.html | Bleak Visions From Early-20th-Century Rebels | False | By Roberta Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/dance/dance-listings-for-march-25-31.html | Dance Listings for March 25-31 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25amorytrack.html | Along a Fast Track, a Pause for Nostalgia | False | By Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27westchester-tax-savings.html | A Short Hop to Tax Savings | False | By Elsa Brenner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/treasures-of-heaven-at-walters-art-museum-review.html | The Spiritual Network | False | By Holland Cotter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/mia-and-the-migoo-by-jacques-remy-girerd-review.html | Seeking a Missing Father and Mending the Earth | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/museum-and-gallery-listings-for-march-25-31.html | Museum and Gallery Listings for March 25-31 | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/brooklyn-museum-discovers-it-owns-a-portrait-by-gerrit-dou.html | Elevating a Nobody to Somebody | False | By Carol Vogel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/global/25bp.html | BPâ€™s Move to Join Russian Company in Arctic Drilling Set Back | False | By Andrew E. Kramer and Clifford Krauss | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27new-jersey-condo-coop.html | A Co-op in Fort Lee Considers Converting to Condo | False | By Antoinette Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/music/midori-at-carnegie-hall-review.html | Calligraphy Made of Sound | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27streetscapes-city-hall-park.html | A Long-Running Mismatch | False | By Christopher Gray | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/sucker-punch-from-zack-snyder-review.html | Well, Here They Are, Wherever This May Be | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27Mort.html | Problems With New Good Faith Estimate Forms | False | By Lynnley Browning | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/technology/25iht-keyword25.html | Advertisers in Europe May Face Limits in Use of Keywords | False | By Eric Pfanner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27Q-A.html | Q & A | False | By Jay Romano | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/books/amanda-hocking-sells-book-series-to-st-martins-press.html | A Successful Self-Publishing Author Decides to Try the Traditional Route | False | By Julie Bosman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25whale.html | Japanese Town Mulls Future Without Whaling Industry | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27SqFt.html | Douglas C. Yearley Jr. | False | By Vivian Marino | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/music/stavanger-symphony-orchestra-at-carnegie-hall-review.html | Norwegian Ensemble Flaunts Its Bows and Body English | False | By James R. Oestreich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/music/nellie-mckays-take-on-a-bad-girl-at-feinsteins-review.html | Bringing Out the Bad Girl for Some Tough Times | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27posting-yorkville-families.html | In Yorkville, Building With Families in Mind | False | By Alison Gregor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/arts-of-pacific-asia-show-rudolf-stingel-judith-linhares-mary-ellen-carroll-gianna-commito-reviews.html | Art in Review | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25ncabsent.html | As Student Absenteeism Rises, a Charter School Fights Back | False | By Karen Ann Cullotta | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25ncsports.html | Far From Duke and N.B.A., a Former Star Toils | False | By Dan McGrath | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/john-grays-white-irish-drinkers-review.html | John Grayâ€™sâ€˜White Irish Drinkersâ€™ | False | By Stephen Holden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/stories-of-war-through-a-gypsy-lens.html | Stories of War Through a Gypsy Lens | False | By Rachel Saltz | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/todd-giglios-drawing-with-chalk-review.html | Todd Giglioâ€šÃ„Â´s â€šÃ„Â´Drawing With Chalkâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/moods-and-messages-from-the-earth.html | Moods and Messages From the Earth | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25madonna.html | Madonnaâ€šÃ„Â´s Charity Fails in Bid to Finance School | False | By Adam Nagourney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/time-and-again-glimpses-of-youth.html | Time, and Again, Glimpses of Youth | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/conor-horgans-one-hundred-mornings.html | Conor Horganâ€šÃ„Â´s â€šÃ„Â´One Hundred Morningsâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/a-sons-quest-with-nature-as-a-guide.html | A Sonâ€šÃ„Â´s Quest, With Nature as a Guide | False | By Andy Webster | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/the-sequel-to-diary-of-a-wimpy-kid.html | The Sequel to â€šÃ„Â²Diary of a Wimpy Kidâ€šÃ„Â´ | False | By Mike Hale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/americas/25brazil.html | In a Brazilian Town, a Rogue Gene and a Boom in Twins | False | By Alexei Barrionuevo and Myrna Domit | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25ncwarren.html | Bridges Need Work, but That Crucial Allure Is Missing | False | By James Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25ncbirds.html | Gun Range Near Birds Is Opposed | False | By Kari Lydersen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25bcjames.html | Transforming Streetscapes With Touches of Parks | False | By Scott James | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25ttfracking.html | Hydraulic Fracturing Bill Could Force Disclosure | False | By Kate Galbraith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25ttsalaries.html | Deep Rift in Beaumont on School Administration | False | By Morgan Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25ttramsey.html | A Search in the Senate to Avert Houseâ€šÃ„Â´s Cuts | False | By Ross Ramsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25abbey.html | Gay Bar Mourns Elizabeth Taylor | False | By Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/global/25rupee.html | Buffett and Gates Prod Indiaâ€šÃ„Â´s Wealthy to Be More Philanthropic | False | By Heather Timmons and Vikas Bajaj | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/golf/25golf.html | Swing Advice From Woods via Mobile App | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25ttgone.html | GTT â€šÃ„Â² | False | By Michael Hoinski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25bcfoodswap.html | Throwing Together a Meal, One Swap at a Time | False | By Twilight Greenaway | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27FIELDnotes.html | Not Only the Bride Is Beaming | False | By Fred A. Bernstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/economy/25tax.html | G.E.â€šÃ„Â´s Strategies Let It Avoid Taxes Altogether | False | By David Kocieniewski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/l25therapy.html | Analyzing Your Therapist: A Rorschach Test? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/l25krugman.html | Behind the Attacks on the Consumer Agency | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/l25grid.html | East Side, West Side | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25israel.html | U.S. Group Stirs Debate on Beingâ€šÃ„Â²Pro-Israelâ€šÃ„Â´ | False | By Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25bcphonebook.html | A Business Tax Charged When Employees Cash in Stock Options Is Scrutinized | False | By Gerry Shih | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/europe/25russia.html | Leadersâ€šÃ„Â´ Spat Tests Skills of Survival in the Kremlin | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/l25herbert.html | Race, Poverty and the Public Schools | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-great-soul-mahatma-gandhi-and-his-struggle-with-india-by-joseph-lelyveld.html | How Gandhi Became Gandhi | False | By Geoffrey C. Ward | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25bcelevator.html | Lawsuit Lays Out Activistâ€šÃ„Â´s Death by Elevator | False | By John Upton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25williams.html | Marquetteâ€šÃ„Â´s Formula: Grit Trumps Star Power | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/25meyer.html | Inflated Worries | False | By Laurence H. Meyer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25bus.html | Caution: Wide Load (and Just Getting Wider) | False | By Michael Cooper | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25vcu.html | V.C.U. Turned Barbs Into a Dream Trip to the Round of 16 | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25miranda.html | Delayed Miranda Warning Ordered for Terror Suspects | False | By Charlie Savage | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25yemen.html | Yemenâ€šÃ„Â´s Leader in Talks on Exit but Still Defiant | False | By Laura Kasinof and Scott Shane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25towerbox.html | Excerpt from Radio Communication | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/25krugman.html | The Austerity Delusion | False | By Paul Krugman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/theater/lanford-wilson-pulitzer-prize-winning-playwright-dies-at-73.html | Lanford Wilson, Pulitzer Prize-Winning Playwright, Dies at 73 | False | By Margalit Fox | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/theater/lanford-wilson-a-playwright-with-compassion-for-his-characters.html | Playwright Infusing His Losers With Love | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/25/arts/richard-leacock-innovative-documentary-maker-dies-at-89.html | Richard Leacock, Innovative Documentary Maker, Dies at 89 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25weather.html | From Sandal-Wearing Weather to Chilly, in Less Than a Week | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25mascot.html | Four Years After a Death, a Gift Continues to Inspire | False | By Harvey Araton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/global/25portugal.html | Some Weigh Restructuring Portugalâ€šÃ„Â´s Debt | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/25johnsen.html | The Boss Falls. Then What? | False | By Gregory D. Johnsen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/africa/25prexy.html | Even While Taking a Chance With Libya, Obama Is Playing It Low-Key | False | By Mark Landler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/25fri3.html | Let Them Eat Cutbacks | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/25minkow.html | A Reformed Ex-Felon in Trouble Once Again | False | By Don Van Natta Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25nyc.html | The Message of Labor, Proclaimed Through Song | False | By Clyde Haberman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25acs.html | Caseworkers Dispirited Over Charges in Girlâ€šÃ„Â´s Death | False | By Cara Buckley and Mosi Secret | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/baseball/25bats.html | Beltran Reports No Pain in Knees | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/energy-environment/25chinanuke.html | A Radical Kind of Reactor | False | By Keith Bradsher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/africa/25policy.html | Allies Are Split on Goal and Exit Strategy in Libya | False | By Steven Lee Myers and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/media/25starz.html | Starz to Delay Release of Shows on Netflix | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/energy-environment/25meter.html | PG&E Offers Critics Option to Turn Off Smart Meters | False | By Felicity Barringer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/energy-environment/25utility.html | Exelon, Largest U.S. Reactor Owner, Seeks to Reassure | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25egypt.html | Islamist Group Is Rising Force in a New Egypt | False | By Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/25engine.html | Pentagon Orders a Stop to Engineâ€šÃ„Â´s Construction | False | By Christopher Drew | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/basketball/25dribble.html | Mounting Minutes Do Not Add Up to Stoudemireâ€šÃ„Â´s Finest Hour | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/25views.html | Doing the Math on Japan Crisis | False | By John Foley and Robert Cyran | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25race.html | Census Data Presents Rise in Multiracial Population of Youths | False | By Susan Saulny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25south.html | Many U.S. Blacks Moving to South, Reversing Trend | False | By Sabrina Tavernise and Robert Gebeloff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/baseball/25mets.html | Mets Are Said to Be Suffering Sizable Losses | False | By Michael S. Schmidt and Richard Sandomir | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/africa/25turncoats.html | Elements of Theater on View in Libya | False | By David D. Kirkpatrick and Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/baseball/25bonds.html | Bonds Jury Hears the Science of Steroids | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/25fri1.html | N.Y.C. vs. N.Y.S., the Pension Battle | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25jordan.html | Jordan Protesters Set Up Camp in Amman | False | By Ranya Kadri and Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/theater/reviews/the-book-of-mormon-at-eugene-oneill-theater-review.html | Missionary Men With Confidence in Sunshine | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/25fri2.html | Egyptâ€šÃ„Ã´s Unfinished Revolution | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25riverdale.html | Entrapment Is Reasserted in Appeal in Synagogue Bombing Case | False | By Colin Moynihan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25malpractice.html | Lessons for Albany on Malpractice Limits | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25levy.html | To End Inquiry, Suffolk Leader Exits Race | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/baseball/25yankees.html | Now Batting Leadoff for the Yankees, Jeter or Gardner? | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25fifth.html | Vexing Questions of East and West | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25lobby.html | Lobbyistsâ€šÃ„Ã´ Long Effort to Revive Nuclear Industry Faces New Test | False | By Eric Lichtblau | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinion/25brooks.html | The Ego Advantage | False | By David Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/hockey/25nhl.html | Lundqvist Is Sharp, but Rangers Are Not | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25weinglass.html | Leonard I. Weinglass, Lawyer, Dies at 77; Defended Renegades and the Notorious | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25uconn.html | For Walker and UConn, March Goes On | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/theater/spider-man-is-said-to-drop-geek-chorus-of-narrators.html | â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ Is Said to Drop Geek Chorus of Narrators | False | By Patrick Healy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25florida.html | Fredetteâ€šÃ„Ã´s Shot Is Off, and Florida Advances | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25tower.html | Air Traffic Controller Suspended in Unguided Landings | False | By Timothy Williams and Jad Mouawad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25infrastructure.html | Extent of Damage to Japanâ€šÃ„Ã´s Infrastructure Still Unclear | False | By Henry Fountain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/media/25adco.html | Competing for Summer Internships, Using a Twitter Contest | False | By Stuart Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/25/us/25young.html | Dorothy Young, Houdiniâ€šÃ„Ã´s Stage Assistant, Is Dead at 103 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25briefs-Unhrc.html | U.N. Council Establishes Monitor for Iran Abuses | False | By Nick Cumming-Bruce | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/europe/25briefs-Kuchma.html | Ukraine: Ex-Leader Is Charged in Journalistâ€šÃ„Ã´s Killing | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/europe/25briefs-Arcticsea.html | Russia: Shipâ€šÃ„Ã´s Hijackers Are Convicted of Piracy | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 0001-01-01 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25duke.html | A Makeover Continues as Arizona Stuns Duke | False | By Sam Amick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25wisconsin.html | Butler Relies on Defense to Stymie Wisconsin | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26japan.html | Japan Encourages a Wider Evacuation From Reactor Area | False | By Hiroko Tabuchi, Keith Bradsher and David Jolly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/africa/26libya.html | NATO Set to Take Full Command of Libyan Campaign | False | By Steven Erlanger and Eric Schmitt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/middleeast/26yemen.html | Yemeni Leader Would Yield Power Only to â€šÃ„Ã²Safe Handsâ€šÃ„Ã´ | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26china.html | Chinese Democracy Activist Is Given 10-Year Sentence | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/middleeast/26syria.html | Syrian Troops Open Fire on Protesters in Several Cities | False | By Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Versus-t.html | David Stern vs. Roger Goodell | False | By Tommy Craggs | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Poker-t.html | Online Pokerâ€šÃ„Ã´s Big Winner | False | By Jay Caspian Kang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27science-t.html | Next-Generation Scientists | False | By Jesse Lichtenstein | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27readmore-t.html | LCD Soundsystem â€šÃ„Â® The Finale | False | By David Marchese | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27ReplyAll-t-KELLERVSHUFF_LETTERS.html | Keller vs. Huffington | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Soccer-t.html | A Soccer Phenom Puts the â€šÃ„Ã¹â€šÃ„Â´ in Team | False | By Tim Crothers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/26iht-oldmar26.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/26iht-edlet26.html | Hypocrisy From the Arab League | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/26iht-edbutcher26.html | In the Footsteps of Graham Greene | False | By Tim Butcher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/autoracing/26iht-SRF1LUX26.html | A Sales Pitch at High Speed | False | By Brad Spurgeon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/26iht-WINTER26.html | No Shortage of Winter Winners | False | By Christopher Clarey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/autoracing/26iht-SRPRIX26.html | Ready for Racing's Truth and Consequences | False | By Brad Spurgeon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/soccer/26iht-MATCHUPS26.html | A Curious Confusion of Global Soccer | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/autoracing/26iht-SRF1POST26.html | Melbourne's Charms, on the Track and Off | False | By Brad Spurgeon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/autoracing/26iht-SRF1QANDA26.html | Group Lotus Starting 'Small' as Renault Partner | False | By Patrick Camus | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26iht-currents26.html | Reality Crashes the Technocrats' Party | False | By Anand Giridharadas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/26iht-melikian26.html | Resplendent Diversity at the Maastricht Fair | False | By Souren Melikian | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Riffsidebar-t.html | How Shakespeare Invented Teenagers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Riff-t.html | A Teachable Moment for a Stepson and His Mom | False | By Heather Havrilesky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Talk-t.html | Dick Clark, Still the Oldest Living Teenager | False | By Andrew Goldman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/global/26euecon.html | German Business Confidence, While Still High, Slides a Bit | False | By Jack Ewing | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26iht-myanmar26.html | Aftershocks Rattle Myanmar as Toll Rises | False | By Seth Mydans | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/music/bartlett-sher-directs-rossinis-le-comte-ory-at-the-metropolitan-opera.html | With Rossiniâ€šÃ„Ã¹s Mix of This and That, the Met Finds an Excuse for a Romp | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/dance/richard-move-still-portrays-martha-graham.html | Heâ€šÃ„Ã¹s the Shade of Martha Graham | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/music/sony-to-release-met-opera-recordings.html | Metâ€šÃ„Ã¹s Archive Yields Past Treasures | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/music/metropolitan-opera-hones-dramatic-values-for-stage-and-screen.html | Theatrical Nuance on a Grand Scale | False | By Peter Gelb | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27cov.html | Prices Say Itâ€šÃ„Ã¹s Time to Think Studios | False | By Vivian S. Toy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26religion.html | Faith Was on the Governorâ€šÃ„Ã¹s Shoulder | False | By Samuel G. Freedman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27lede-t.html | Traditional News Outlets â€šÃ„Â® Living Among the Guerrillas | False | By Bill Keller | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27Habi.html | Apartment 10E, â€šÃ„Ã²as in Effervescentâ€šÃ„Ã¹ | False | By Constance Rosenblum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27hunt.html | A Renter Trims His Sails | False | By Joyce Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-a-saving-remnant-the-radical-lives-of-barbara-deming-and-david-mcreynolds-by-martin-duberman.html | Being Gay on the Left | False | By J. Courtney Sullivan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/up-front-kathryn-schulz.html | Up Front: Kathryn Schulz | False | By The Editors | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-future-babble-by-dan-gardner.html | Why Experts Get the Future Wrong | False | By Kathryn Schulz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-the-clockwork-universe-by-edward-dolnick.html | What Newton Gave Us | False | By Ann Finkbeiner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/movies/super-with-rainn-wilson-goes-beyond-hero-worship.html | Propelling a Genre Beyond Hero Worship | False | By Franz Lidz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/movies/marvel-faces-a-mighty-foe-publishing-world-uncertainties.html | Modern Marvel | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-the-fear-robert-mugabe-and-the-martyrdom-of-zimbabwe-by-peter-godwin.html | African Tyrant | False | By Joshua Hammer | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/27/automobiles/autoreviews/27WHEEL.html | Petite Italian Model Seeks Love in America | False | By Jerry Garrett | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/27/books/review/book-review-funeral-for-a-dog-by-thomas-pletzinger.html | A Love Triangle From Brazil to Brooklyn | False | By Leland de la Durantaye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/research/29prevention.html | Regimens: Drug Is Seen to Limit Progression to Diabetes | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-the-bitter-waters-of-medicine-creek-by-richard-kluger.html | How the Indians Lost Washington Territory | False | By David Waldstreicher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/americas/26mexico.html | Resignation Shows U.S.-Mexico Divide on Role | False | By Damien Cave and Ginger Thompson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27adasi.html | Sefina Adasi and Michael Lucki | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/the-man-who-hired-jackie-robinson.html | The Man Who Hired Jackie Robinson | False | By David Oshinsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-rodins-debutante-by-ward-just.html | Ward Justâ€šÃ„Ã´s Portrait of an Artist | False | By Steven Heighton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-witches-on-the-road-tonight-by-sheri-holman.html | Appalachian Gothic | False | By Julie Myerson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-seven-years-by-peter-stamm.html | A Cheating Husbandâ€šÃ„Ã´s World | False | By Sarah Fay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-america-aflame-how-the-civil-war-created-a-nation-by-david-goldfield.html | Was the Civil War Necessary? | False | By Andrew Delbanco | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-volt-stories-by-alan-heathcock.html | Stories of Small-Town Strife | False | By Donald Ray Pollock | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-no-regrets-the-life-of-edith-piaf-by-carolyn-burke.html | The Rise of â€šÃ„Â¥edith Piaf | False | By James Gavin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-will-rogers-a-political-life-by-richard-d-white-jr.html | Will Rogers, Populist Cowboy | False | By John Schwartz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-red-heat-by-alex-von-tunzelmann.html | American Mischief in the Carribean | False | By Tom Gjelten | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/oprah-magazines-adventures-in-poetry.html | Oprah Magazineâ€šÃ„Ã´s Adventures in Poetry | False | By David Orr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/crime-novels-by-henning-mankell-maisie-dobbs-michael-robertson-and-louis-bayard.html | Mankellâ€šÃ„Ã´s Endgame | False | By Marilyn Stasio | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/PapeRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27Living-in-malba-queens.html | Roomy Lots and Recurrent Teardowns | False | By John Freeman Gill | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-07-19 | TX 6-778-831 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27ryan.html | Kate Ryan, Derick Stowe | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27VOWS.html | Lori McCoy and Edwin Rossman Jr. | False | By Linda Marx | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27KELLY.html | Rebecca Kelly, Justin Slaughter | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27ADLER.html | Alexandra Adler and Michael Toccin | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27WARD.html | Lucy Ward, Matthew Stroup | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27BISSETT.html | Patricia Bissett, James Higgins | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/your-money/household-budgeting/26shortcuts.html | Where to Turn When the Appliance Warranty Expires | False | By Alina Tugend | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27KUSHNIR.html | Lee Kushnir and Michael Lewittes | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/26drug.html | Approval for Drug That Treats Melanoma | False | By Andrew Pollack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27SILBERBERG.html | Rebecca Silberberg, Eric Levine | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27gilbert.html | Lauren Gilbert , Nicholas Kaplan | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27ALT.html | Jennifer Alt, Thomas Facelle | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27heft.html | Britten Heft and Gregory Wolfe | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/26charts.html | A Housing Market Cycle Different From Others | False | By Floyd Norris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27WISSOT.html | Andrea Wissot, Benjamin Wolf | False | By Paula Schwartz | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregion/26mexicans.html | Mexicans Fill Pews, Even as Church Is Slow to Adapt | False | By Kirk Semple | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27min.html | Chris Min and Vincent Huang | False | By Rosalie R. Radomsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27rose.html | Kate Rose, Michael Gerard | False | By Paula Schwartz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27FASTOW.html | Ramona Fastow and Chad Jones | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26beijing.html | China Bans Some Foods From Japan | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/your-money/home-insurance/26wealth.html | Insurance Dictated by the Bank | False | By Paul Sullivan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/movies/david-schwimmer-directing-trust-is-far-from-friends.html | Out of Character, in the Directorâ€šÃ„Â´s Chair | False | By Jonah Weiner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/music/new-music-from-scott-weinrich-mary-mary-and-bobby-sanabria.html | Revisiting the Cassette Era and Tito Puente | False | By Ben Ratliff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27bites-dos-brisas.html | Restaurant Review: The Inn at Dos Brisas, Washington, Tex. | False | By Kate Murphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27letters-1.html | Letters: Travelers, Not Tourists | False | | | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27checkin-mediaone.html | Hotel Review: Media One Hotel in Dubai, United Arab Emirates | False | By Seth Sherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27overnighter-astoria.html | Astoria, Oregon, Discovers a Waterfront Chic | False | By Freda Moon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27headsup-burj.html | In Dubai, a View From the Burj Khalifa | False | By Nicole Herrington | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27journeys-israel.html | In Israel, Treasures for Those Willing to Dig | False | By Sam Roberts | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27paris-cover.html | A Paris Farewell | False | By AMY M. THOMAS | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27explorer-guatemala.html | Guatemala, Trekking in the Highlands | False | By Mark Sundeen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/television/the-borgias-a-showtime-mini-series-starring-jeremy-irons.html | Plum Role: Historyâ€šÃ„Â´s Ultimate Godfather | False | By Charles McGrath | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/your-money/26money.html | If the Taxes Are Done, You Might Consider a Financial Tuneup | False | By Ron Lieber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/television/amc-brings-the-killing-hit-crime-show-in-britain-to-us.html | A Series With Little Action and No Sex, but Lots of Fans | False | By Sarah Lyall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/music/ana-moura-is-among-singers-reinvigorating-fado.html | Carving Out a Bold Destiny for Fado | False | By Larry Rohter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/global/26union.html | European Leaders Press Portugal on Austerity Path | False | By Stephen Castle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27WHATIWORE.html | First Food, Then Sneakers | False | By Chloe Malle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/television/the-homes-youtube-response-and-tribeca-online.html | A-List Stars Invade Digital Auteursâ€šÃ„Â´ Space | False | By Mike Hale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27NOTICED.html | Representing the Republic of Lancîâ€šÃ„Â´me | False | By Alexandria Symonds | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/automobiles/27INTAKE.html | The Mixed Benefits of Valve Throttling | False | By Paul Stenquist | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/automobiles/27valve.html | For Better Engine Efficiency, a Different Kind of Throttle | False | By Paul Stenquist | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/europe/26iht-germany26.html | Libya and Japan Crises Undermine Merkel's Credibility | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/automobiles/27ANCESTORS.html | Multiplying 500 by 2 and Finding a New Answer | False | By Phil Patton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/automobiles/27FEDERAL.html | Differences in Regulations Delayed Arrival of the Cinquecento | False | By Rex Roy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/baseball/26yankees.html | Yankees Collect Arms and Trust in the Market | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/global/26nuke.html | Europe to Test Safety of Nuclear Reactors | False | By James Kanter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/dance/histoire-du-soldat-at-galapagos-art-space-review.html | Succumbing to Temptation (and the Devil) in a Quest for Money | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27YOUNGPUNDITS.html | Washingtonâ€šÃ„Â´s New Brat Pack Masters Media | False | By Sridhar Pappu | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/the-social-animal.html | â€šÃ„Â´The Social Animalâ€šÃ„Â´ | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/comfort-food.html | Comfort Food | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/her-unforgettable-voice.html | Her Unforgettable Voice | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/a-few-unkind-words.html | A Few Unkind Words | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27Letters.html | Letters | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/music/the-british-band-brother-at-mercury-lounge-review.html | Power of La La La and Lures of Ooh, Ooh | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/video-games/the-nintendo-3ds-taken-out-for-several-spins-review.html | How It Plays: Taking a New System Out for Several Spins | False | By Seth Schiesel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/video-games/nintendo-3ds-video-game-player-makes-its-debut.html | Nintendoâ€šÃ„¡s New World of Games: Three Dimensions, Zero Glasses | False | By Seth Schiesel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/music/carnegie-program-seeks-to-standardize-music-education.html | Carnegie Unveils Music Education Program | False | By James R. Oestreich | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27Ferris.html | The World According to Tim Ferriss | False | By Stephanie Rosenbloom | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29obteeth.html | Fearsome Fangs, for a Plant-Eater | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/global/26luxury.html | Less Appetite for Luxury | False | By Liz Alderman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/africa/26ivory-coast.html | Hundreds of Thousands Flee Ivory Coast Crisis, U.N. Says | False | By Adam Nossiter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/middleeast/26jordan.html | Riot Police in Jordan Clear Camp of Protesters | False | By Ranya Kadri and Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26bishop.html | Suspensions Force Bishops to Reassess Rule Changes | False | By Laurie Goodstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27seniors.html | Alone, Together | False | By John Leland | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26refugees.html | Newly Homeless in Japan Re-Establish Order Amid Chaos | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/theater/reviews/macbeth-opens-at-the-duke-on-42nd-street-review.html | The Deed Is Done, the Doers Undone | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27critic.html | The Joys of Ping-Pong in the Open | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/dance/ha-a-solo-by-adrienne-truscott-at-danspace-project-review.html | Spontaneity, Nudity and Absurdity: It Is What It Is | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/music/esa-pekka-salonen-and-new-york-philharmonic-review.html | Three Master Composers and a Lingering Mystery | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/26nocera.html | In Prison for Taking a Liar Loan | False | By Joe Nocera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30appe.html | Secrets of the Bean Pot | False | By Melissa Clark | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/soccer/26redbulls.html | Red Bulls Will Play With a Short Roster | False | By Jack Bell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27cooking.html | Webcast by a Hip-Hopper Who Cooks | False | By David Gonzalez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/crosswords/bridge/26CARD.html | Sometimes a Good Defense Saves the Game | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ncaabasketball/26buck.html | On UConnâ€šÃ„¡s Bench, a Little Size in Reserve | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327routine.html | Cleanliness Is Next to Politics | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/europe/26angeli.html | A Print Devotee Scoops the Competition in France | False | By Suzanne Daley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/energy-environment/26uranium.html | Uranium Processor Still Optimistic About Nuclear Industry | False | By Ian Austen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27postcard.html | With Love. Please Forward. | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27open.html | Chronicle of a Changing City | False | By Elissa Gootman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27fyi.html | Answers to Questions About New York City | False | By Michael Pollak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/middleeast/26egypt.html | Hosni Mubarakâ€šÃ„¡s Shadow Still Falls Over Egypt | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/politics/26fiscal.html | Budget Impasse Increasing Risk of U.S. Shutdown | False | By Carl Hulse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27poetry.html | Fasten Your Seat Belts | False | By Alan Feuer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/movies/homevideo/classic-westerns-on-dvd-manufactured-on-demand.html | Classic Cowboys, Back on the Range | False | By Dave Kehr | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/americas/26canada.html | Canadian Government, Beset by Scandal, Collapses | False | By Ian Austen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327listingswe.html | Events in Westchester | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327listingsli.html | Events on Long Island | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327listingsct.html | Events in Connecticut | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327listingsnj.html | Events in New Jersey | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/hockey/26bruins.html | The Bruinsâ€šÃ„Â´ Percentage Player | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/26auto.html | G.M. to Resume Production in Shreveport, La., as Others Assess Situation | False | By Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/global/26dolce.html | Judge in Italy Puts Off Ruling in Dolce & Gabbana Case | False | By Elisabetta Povoledo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/26osha.html | Judge Upholds $7,000 Fine in Trampling at Wal-Mart | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26briefs-China.html | China: Cutting Frills From Junkets | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/africa/26attack.html | Safely Back, a Pilot Tells of His Raid Over Libya | False | By Eric Schmitt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ncaabasketball/26williams.html | Arizonaâ€šÃ„Â´s Williams Saves His A-Game for, Well, Games | False | By Sam Amick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/l26detroit.html | A Love Letter to Detroit, From a Believer | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26jesuits.html | Catholic Order Reaches $166 Million Settlement With Sexual Abuse Victims | False | By William Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/jobs/27searches.html | The Internship as Inside Track | False | By Phyllis Korkki | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ncaabasketball/26uconn.html | Freshman Eases the Pain His Father Caused Calhoun | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327qbitewe.html | Fire Thatâ€šÃ„Â´s Not in Name Only | False | By Emily DeNitto | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327dinewe.html | A Menu That Covers a Lot of Asian Territory | False | By M. H. Reed | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/l26nuclear.html | Japanâ€šÃ„Â´s Lessons for U.S. Nuclear Power | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/global/26shipping.html | Global Supply Lines at Risk as Shipping Lines Shun Japan | False | By Keith Bradsher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregion/26blackrock.html | State Weighs Tax Change for Giant Financial Firm | False | By Nicholas Confessore and Susanne Craig | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327qbitenj.html | Spices to Expand the Palate | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327dinenj.html | A Full-Flavored Taste of the Middle East | False | By Karla Cook | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/technology/26recruit.html | Silicon Valley Hiring Perks: Meals, iPads and a Cubicle for Spot | False | By Claire Cain Miller and Jenna Wortham | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327vinesli.html | A Name Selected for the Nose | False | By Howard G. Goldberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26philly.html | Prosecution Requests Granted in Priestsâ€šÃ„Â´ Abuse Case | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327dineli.html | A Place Where the Seafood Rules | False | By Joanne Starkey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327dinect.html | Regional Italian, by Day and Night | False | By Patricia Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327qbitect.html | Where to Be Good, and Bad | False | By Christopher Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregion/26walmart.html | Wal-Mart Tries a Refined Path Into New York | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26brfs-HEADOFCOLLEG_BRF.html | Head of College Board to Depart Next Year | False | By Jacques Steinberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26charter.html | Charter School Champion Shifts Focus | False | By Sam Dillon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327spotwe.html | An Actorâ€šÃ„Â´s Story, Retold Onstage | False | By Susan Hodara | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ncaabasketball/26howard.html | The Pride of Connersville Is the Soul of Butler | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327spotnj.html | A Town's Self-Image Gets a Theatrical Lift | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327artwe.html | A Czech Artist Explores Memories of New York | False | By Susan Hodara | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327stagect.html | Stories of Isolation in an Urban Circus | False | By Sylviane Gold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregion/26rutgers.html | With $30,000 for Graduation Talk, Rutgers Joins Colleges Paying Speakers | False | By Richard Pä'šÃ©rez-Peä'šÃ±a | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327artsli.html | 4 Pieces of the Past That Face Danger | False | By Aileen Jacobson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregion/26metjournal.html | It's the Final Sale for a Longtime Furrier | False | By Liz Robbins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregion/26lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26immig.html | Southern Lawmakers Focus on Illegal Immigrants | False | By Kim Severson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327theatwe.html | Renovating a Home and a Father-Son Relationship | False | By Anita Gates | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/baseball/26mets.html | Pelfrey Expects At-Bats to Be Better, No Matter How Few and Far Between | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327artsnj.html | Where the Paths to Love and Freedom Cross | False | By Anita Gates | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregion/26census.html | Census Apparently Did Check Behind Every Tree | False | By Alan Feuer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/26fried.html | Free Speech Worth Paying For | False | By Charles Fried and Cliff Sloan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327theatct.html | A Love, Updated, but Still Tragic | False | By Anita Gates | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/26collins.html | What's in a Nickname? | False | By Gail Collins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregion/26adbox.html | Wal-Mart Ad Features a Soldier's Story | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/26herbert.html | Losing Our Way | False | By Bob Herbert | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ncaabasketball/26kansas.html | Kansas Crushes the Magic Out of Richmond | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26detroit.html | Trying to Save a City, or at Least a Part | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28mon3.html | A Shabby Crusade in Wisconsin | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/26sat1.html | Arizona's Boon to Free Speech | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/26sat2.html | Change in Yemen | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregion/26waitlist.html | In Packed Districts, Lists for a School Spot Grow | False | By Fernanda Santos | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/26sat4.html | One Hundred Years of Multitude | False | By Lawrence Downes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinion/26sat3.html | The Shame of New York's Group Homes | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/26carolina.html | Tar Heels Prevail By Early Decision | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26wisconsin.html | New Dispute in Wisconsin: Is Workers's Law in Effect? | False | By Emma G. Fitzsimmons | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/basketball/26knicks.html | For the Knicks, Losing Is Fast Becoming a Way of Life | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/africa/26tajura.html | Despite Allied Airstrikes, Crackdown Keeps Tense Peace in Tripoli | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/media/26privacy.html | It's Tracking Your Every Move as You May Not Even Know | False | By Noam Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ncaabasketball/26ohiostate.html | Kentucky Climbs as Another No. 1 Falls | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/asia/27japan.html | U.N.'s Nuclear Chief Says Japan Is 'Far From the End's' | False | By William J. Broad and David Jolly | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/asia/27afghanistan.html | NATO Airstrike in Afghanistan Kills 7 Civilians, Including 3 Children | False | By Ray Rivera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/africa/27libya.html | Airstrikes Clear Way for Libyan Rebels' First Major Advance | False | By Kareem Fahim and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/middleeast/27tripoli.html | Libyan Woman Struggles to Tell Media of Her Rape | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/americas/27canada.html | Canadians Schedule Vote for May 2 | False | By Ian Austen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/middleeast/27syria.html | Tension and Grief in Syria After Protests and Deadly Reprisals | False | By Michael Slackman and Liam Stack | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27gret.html | Note to Banks: It's Not 2006 Anymore | False | By Gretchen Morgenson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27scioscia.html | A Coaching Tree Blooms | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27vecsey.html | Goal for One Team Is Impossible Dream for the Other | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27al.html | Athletics and Rays Build What They're Able To | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 0001-01-01 | https://www.nytimes.com/2011/03/27/business/27phone.html | AT&T Lobbyist Faces Beltway Test in T-Mobile Deal | False | By Edward Wyatt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/your-money/27haggler.html | The Names Change, but the Complaints Don't | False | By David Segal | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27corner.html | What's the Mission? Your Troops Want to Hear It From You | False | By Adam Bryant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27view.html | It's 2026, and the Debt Is Due | False | By N. Gregory Mankiw | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/your-money/27fund.html | A Bounce Isn't Enough to Recover From a Bubble | False | By Paul J. Lim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27unboxed.html | In a New Web World, No Application Is an Island | False | By Steve Lohr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27novel.html | Pointing With Your Eyes, to Give the Mouse a Break | False | By Anne Eisenberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27steal.html | In Hollywood, a Decade of Hits Is No Longer Enough | False | By Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27levine.html | A Career in Tabloids, Thanks to Elizabeth Taylor | False | By Barry Levine | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/jobs/27bosses.html | He's Got Magic to Do | False | By Roger Dreyer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27nl.html | Fearless Prediction: Marlins Will Be Unpredictable | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/politics/27geraldine-ferraro.html | She Ended the Men's Club of National Politics | False | By Douglas Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27dao.html | The Endgame in Afghanistan | False | By James Dao | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27kristof.html | Freedom's Painful Price | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27carr.html | Elizabeth Taylor: Famous, but on Her Own Terms | False | By David Carr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27acl.html | For Women in Sports, A.C.L. Injuries Take Toll | False | By JERÉ LONGMAN | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27johnson.html | Radiation's Enduring Afterglow | False | By George Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27score.html | To Create a Winner, You Have to Find the Winners | False | By Mike Tully | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/27surfing.html | For Female Surfers, Challenges Out of the Water | False | By Zach Weisberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27ouroussoff.html | Eccentricity Gives Way to Uniformity in Museums | False | By Nicolai Ouroussoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/27skating.html | It Isn't Over Until She Says | False | By Joanne C. Gerstner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/27inbox.html | Letters to the Editor | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27grobart.html | Spoiled by the All-in-One Gadget | False | By Sam Grobart | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27araton.html | Sticking Around to Define Kentucky's Win | False | By Harvey Araton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27reactor.html | In Tour, U.S. Nuclear Plant Opens Doors to Make Case | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27zimmer.html | The Great Language Land Grab | False | By Ben Zimmer | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27laugh.html | Laugh Lines | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27fightingwords.html | Fighting Words | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27women.html | Vandersloot Leads Gonzaga to First Trip to Round of 8 | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27bowley.html | In Libya, Only the Latest War at an Embattled Crossroads | False | By Graham Bowley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27lauder.html | What Would Estâ'sÂ©e Do? | False | By Natasha Singer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/middleeast/27gaza.html | Palestinians Hold Talks on Reconciliation | False | By Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/hockey/27hits.html | Regulating Hits to Head Tests N.H.L. Tradition | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/hockey/27rangers.html | Rangers Do Just Enough Against the Bruins | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27tennessee.html | In Tennessee, Grand Plans for a $750 Million Theme Park Raise Great Doubt | False | By Campbell Robertson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27self.html | Bill Selfâ€™sÂ„Â´s Knack for Being Liked | False | By Brett McMurphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27dowd.html | Coffee Cups in Hell | False | By Maureen Dowd | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/politics/27iowa.html | Iowa May Turn G.O.P.â€™sÂ„Â´s Focus to Social Issues | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27overload.html | Inundated With News, Many Find It Difficult to Keep Up on Libya | False | By Kirk Johnson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/golf/27scans.html | Inside Information Using X-Ray Scanners | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27friedman.html | Hoping for Arab Mandelas | False | By Thomas L. Friedman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27sun1.html | Rich District, Poor District | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27lock.html | To Get In, Push Buttons, or Maybe Swipe a Magnet | False | By John Schwartz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27fbi.html | F.B.I. Casts Wide Net Under Relaxed Rules for Terror Inquiries, Data Show | False | By Charlie Savage | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27jayawardhana.html | Alien Life, Coming Slowly Into View | False | By Ray Jayawardhana | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27director.html | Political Odd Couple, United by Crisis in California Budget | False | By Jennifer Medina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/asia/27india.html | Rapes of Women Show Clash of Old and New India | False | By Lydia Polgreen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27sun2.html | A Minimum Wage Increase | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/asia/27nuke.html | Japanese Rules for Nuclear Plants Relied on Old Science | False | By Norimitsu Onishi and James Glanz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/l27jobless.html | The Plight of the Young and the Jobless | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/l27bolivia.html | Food and Globalization | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/l27china.html | Big Brother, Online | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/l27lsd.html | A Legacy of LSD | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27cncsports.html | Chicago Embraces Teams as Other Cities Are Jilted | False | By Dan McGrath | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27montefiore.html | Every Revolution Is Revolutionary in Its Own Way | False | By Simon Sebag Montefiore | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27cncwarren.html | Misplaced Priorities at a Session on Schools | False | By James Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/earth/29brenner.html | Countering Radiation Fears With Just the Facts | False | By Denise Grady | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27cnccabrini.html | Cabrini-Green to Exit With Poetry and Lights | False | By Kari Lydersen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27sugrue.html | A Dream Still Deferred | False | By Thomas J. Sugrue | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27cncimmigration.html | Documents Reveal Pressure to Comply With Program to Deport Immigrants | False | By Kari Lydersen | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27bcintel.html | Sonoma Plaza | False | By Hank Pellissier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 0001-01-01 | https://www.nytimes.com/2011/03/27/world/middleeast/27diplomacy.html | Unrest in Syria and Jordan Poses New Test for U.S. Policy | False | By Mark Landler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27bcstevens.html | Honest Numbers and Their Maker | False | By Elizabeth Lesly Stevens | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27bcpolice.html | Pressures Continue to Mount for the Troubled Oakland Police | False | By Shoshana Walter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/middleeast/27yemen.html | President of Yemen Vows to Stay | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27southeast.html | Butler Claws Its Way Back to Final Four | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27southwest.html | Uncanny Partnership of Morris and Morris | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27carolina.html | North Carolina Rises From Last Season's Ashes | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27rivals.html | A Rivalry of Elites and Sharp Elbows | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/golf/27golf.html | Laird Stays in Control as Woods Stumbles | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/middleeast/27detain.html | American Student Held By Syria, His Father Says | False | By Mark Mazzetti | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/27inbox.html | Letters to the Editor | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/politics/27cashin.html | John Cashin Jr. Dies at 82; Campaigned for Civil Rights | False | By Margalit Fox | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/27/arts/music/ralph-mooney-master-of-the-steel-guitar-dies-at-82.html | Ralph Mooney, Master of the Steel Guitar, Dies at 82 | False | By Bill Friskics-Warren | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27tthospitals.html | Health Proceduresâ€šÃ„Â´ Costs Vary Widely Across State | False | By Emily Ramshaw | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/25ttmuseums.html | Looking Back on Life as a Death House Warden | False | By Brandi Grissom | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27bcnews.html | Muni Chief Under Fire for Record and Absences | False | By Zusha Elinson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27west.html | Huskies Pull Together | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/basketball/27knicks.html | Anthonyâ€šÃ„Â´s High Point Canâ€šÃ„Â´t Raise the Knicks | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27sextingpanda.html | What Theyâ€šÃ„Â´re Saying About Sexting | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27sexting.html | A Girlâ€šÃ„Â´s Nude Photo, and Altered Lives | False | By Jan Hoffman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/crosswords/chess/27chess.html | Itâ€šÃ„Â´s Business to the Rescue at a Tournament in Texas | False | By Dylan Loeb McClain | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27ttramsey.html | Theyâ€šÃ„Â´re New, Theyâ€šÃ„Â´re Conservative, and They Say Theyâ€šÃ„Â´re Here to Make Cuts | False | By Ross Ramsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27tttravel.html | Four Hotels With Spice, Allure and the Liz Lambert Touch | False | By Stirling Kelso | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 0001-01-01 | https://www.nytimes.com/2011/03/27/nyregion/27shoot.html | Driver Is Shot Dead by Police After Bronx Car Chase | False | By Robert D. McFadden and Al Baker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27yankees.html | Yankeesâ€šÃ„Â´ Feliciano Faces His First Trip to the Disabled List | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27mets.html | In Paganâ€šÃ„Â´s Eyes, a Gift Often Overlooked | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27vcu.html | V.C.U.â€šÃ„Â´s Brightest Star May Be the Head Coach | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/soccer/27argentina.html | Teenage Strikerâ€šÃ„Â´s Energy Propels U.S. to a Tie | False | By Jack Bell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/27/sports/soccer/27onsoccer.html | Watching Argentina Up Close, Hoping to Learn Something | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/28/world/asia/28japan.html | Tainted Water at 2 Reactors Increases Alarm for Japanese | False | By David Jolly, Hiroko Tabuchi and Keith Bradsher | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/europe/27france.html | Social Ills Feed Rise of Far-Right Party in France | False | By MAïŠÃ”A DE LA BAUMEand STEVEN ERLANGER | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/africa/28libya.html | Libyan Rebels March Toward Qaddafi Stronghold | False | By David D. Kirkpatrick and Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/baseball/28morgan.html | The Endless Game of a Lifetime, Recalled by a Baseball Lifer | False | By Dan Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/asia/28afghanistan.html | 40 Afghans Kidnapped by Insurgents | False | By Ray Rivera and Sangar Rahimi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/energy-environment/28green.html | A Green City Rises Up in Sydney | False | By Matt Siegel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28levy.html | Digital Strategy Paying Off for Publicis | False | By Eric Pfanner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/middleeast/28syria.html | Syria Tries to Ease Deep Political Crisis | False | By Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/28iht-design28.html | Coming Clean on the Story of Dirt | False | By Alice Rawsthorn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28iht-oldmar28.html | 100, 75, 50 Years Ago | False | | | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28iht-edlet28.html | An Impotent Arab League | False | | | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/soccer/28iht-SOCCER28.html | Lessons in Consistency From Masters of Goal-Scoring | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/cricket/28iht-CRICKET28.html | New Zealand Takes Aim at Asian Heavyweights | False | By Huw Richards | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/europe/28germany.html | Merkel Loses Key German State on Nuclear Fears | False | By Judy Dempsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28southwest.html | First Four to Final Four: V.C.U. Stuns Kansas | False | By John Branch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/movies/attenberg-at-new-directorsnew-films-series.html | Awkward Embraces, Assured Directors | False | By Manohla Dargis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/dance/american-dance-festival.html | American Dance Festival | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/europe/28belarus.html | In Soviet-Style Belarus, Crackdown Extends to Those Outside Politics | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/movies/wimpy-kid-is-strongest.html | â€šÃ„Â'Wimpy Kidâ€šÃ„Â' Is Strongest | False | By Brooks Barnes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/big-star-album-is-recreated-at-baruch-college-review.html | A Musicianâ€šÃ„Â's Musician Receives His Tribute | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/monodramas-new-york-city-opera-one-acts-review.html | Who Killed This Womanâ€šÃ„Â's Lover? And Other Elusive Operatic Issues | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/dance/hula-by-halau-o-keikialii-at-symphony-space-review.html | The Sacred Art and Ritual of Hawaiian Hula Warm Up a Cold Night | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/philharmonic-orchestra-of-americas-at-tully-hall-review.html | A Tour of Two Continents: Jaunty Mexican Musings to Somber Cosmic Questions | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/queens-of-the-stone-age-at-terminal-5-review.html | Revisiting and Recharging an Album With a Fleshed-Out Crew | False | By Nate Chinen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/dance/sarah-maxfield-at-the-chocolate-factory-review.html | Artistic Nostalgia (Cookies Served) | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28budget.html | N.Y. Budget Deal Cuts Aid to Schools and Health Care | False | By Nicholas Confessore and Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/theater/daisy-eagan-in-still-daisy-after-all-these-years.html | A Former Child Star Returns, With Wisdom | False | By Kate Taylor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/books/troubled-man-by-henning-mankell-review.html | Detective Meets His End, Sort Of | False | By Janet Maslin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/television/confessional-with-kiefer-sutherland-review.html | In the Confessional Booth With Plenty to Confess | False | By Mike Hale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/television/oprah-winfrey-sets-date-for-finale.html | Oprah Winfrey Sets Date for Finale | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/bret-michaels-files-suit.html | Bret Michaels Files Suit | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/hugo-wolf-quartet-at-austrian-cultural-forum-review.html | Devoted to Echoes of a Composerâ€šÃ„Â's Brief Career | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28adco.html | Hair Club Hitches Its Sidecar to a Biker Theme | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/l28wisconsin.html | What Did Wisconsinites Vote For? | False | | | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/middleeast/28israel.html | Israel Rolls Out First Mobile Battery of Antirocket System | False | By Isabel Kershner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/crosswords/bridge/28card.html | One Overtrick Looms Large | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/toronto-symphony-led-by-oundjian-at-carnegie-review.html | Program by the Book: Orchestral Colors? Check. Solo Showcase? Check. | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/theater/reviews/double-falsehood-at-classic-stage-company-review.html | Shakespearean Plot Twists, Maybe Even by Shakespeare | False | By Eric Grode | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28drill.html | Caught Up in the Online Video Stream | False | By Alex Mindlin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/baseball/28mets.html | Getting Set to Head North, Mets Wonder What Isringhausen Has Left in the Tank | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/global/28vodafone.html | For Vodafone in India, a Swift but Bumpy Rise | False | By Heather Timmons | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28east.html | Kentucky Returns to Where Itâ€šÃ„Â´s Expected | False | By Mark Viera | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28carr.html | Long-Form Journalism Finds a Home | False | By David Carr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28eminem.html | Eminem Lawsuit May Raise Pay for Older Artists | False | By Ben Sisario | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/football/28nfl.html | Semantics Complicate N.F.L. Labor Stalemate | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/africa/28policy.html | Gates and Clinton Unite to Defend Libya Intervention, and Say It May Last Awhile | False | By Mark Landler and Thom Shanker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28social.html | Ethical Quandary for Social Sites | False | By Jennifer Preston | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/global/28investor.html | Russian Site Smokes Out Corruption | False | By Andrew E. Kramer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28gonzaga.html | Helped by Stockton, Compared to Gretzky | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/africa/28tripoli.html | Libyans Call Woman Who Claimed Gang Rape a Prostitute | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28madoff.html | The New Grave Robbers | False | By Ray D. Madoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/europe/28correct.html | For $1,000, Site Lets Celebrities Say It Ainâ€šÃ„Â´t So | False | By Sarah Lyall | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/tennis/28tennis.html | Senior Tour Tightens Its Focus on the Big Three | False | By Christopher Clarey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28thamel.html | Midmajorsâ€šÃ„Â´ Rise Could Trickle Down | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28geng.html | The Dissidentâ€šÃ„Â´s Wife | False | By Geng He | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28coover.html | Harry Coover, Super Glueâ€šÃ„Â´s Inventor, Dies at 94 | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28rhoden.html | At Calhounâ€šÃ„Â´s Side, Exemplifying and Reinforcing His Message | False | By William C. Rhoden | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/technology/28baran.html | Paul Baran, Internet Pioneer, Dies at 84 | False | By Katie Hafner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/asia/28tokyo.html | In Deference to Crisis, a New Obsession Sweeps Japan: Self-Restraint | False | By Ken Belson and Norimitsu Onishi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/us/politics/28freshman.html | Hardly Settled in House, but Already in Hot Seat | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/basketball/28knicks.html | Knicks Fumble for a Solution With Nine to Play | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28megatron.html | Hip-Hop D.J. Is Killed on Staten Island | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28citytime.html | Behind Troubled City Payroll Project, Lax Oversight and One Powerful Insider | False | By David W. Chen, Serge F. Kovaleski and John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28krugman.html | American Thought Police | False | By Paul Krugman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28douthat.html | A War by Any Name | False | By Ross Douthat | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/us/28scotus.html | Supreme Court to Weigh Sociology Issue in Wal-Mart Discrimination Case | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28longman.html | Erasing Her Own Doubt, and a Deficit | False | By Jerâ€šÃ© Longman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/asia/28phones.html | Quake Area Residents Turn to Old Means of Communication to Keep Informed | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28vecsey.html | A Usual Suspect Slips Into a Party Owned by Outsiders | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28entrepreneur.html | Reality TV, Shaking Off Recession, Takes Entrepreneurial Turn | False | By Bill Carter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28winerip.html | In Fight for Space, Educator Takes On Charter Chain | False | By Michael Winerip | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28mon1.html | Who Will Rescue Financial Reform? | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28free.html | After Suspicious Fire in Free Store, Some Lose a Home | False | By Colin Moynihan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28mon2.html | New Jersey Students, Shortchanged | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28hollywood.html | Fear of Shortages Drives Panic Buying of Japanese Goods | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28eastside.html | Tar Heelâ€šÃ„Ã´s Gallant Defense Falls Just Short Against Wildcats | False | By Dave Caldwell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28ahead.html | Economic Reports for the Week Ahead | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28mon4.html | He Dreamed He Saw Kim Jong-il | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28bond.html | Treasury Auctions Set for This Week | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28fix.html | A New Site Intended to Serve People in Recovery | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28snakes.html | What a Sign to See at the Zoo: Cobra Is Missing | False | By Mosi Secret | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28schumer.html | For Schumer, a Bike Lane Far Too Close for Comment | False | By Ashley Parker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/us/28birmingham.html | Hunting for Bargains After a Titanâ€šÃ„Ã´s Fall: Everything Must Go | False | By Campbell Robertson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/theater/reviews/how-to-succeed-in-business-with-daniel-radcliffe-review.html | Wizard of Corporate Climbing | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/golf/28golf.html | A Scot Withstands the Wind and the Field in Winning | False | By Larry Dorman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28nyu.html | N.Y.U. to Establish a Degree-Granting Campus in Shanghai | False | By Joseph Berger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28diary.html | Metropolitan Diary | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28towns.html | Bus Riders Lose Out as Nassau and M.T.A. Battle | False | By Peter Applebome | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28nycensus.html | Non-Hispanic Whites Are Now a Minority in the 23-County New York Region | False | By Sam Roberts | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28views.html | Egypt Needs a Rebuilding Fund | False | By Hugo Dixon and Christopher Swann | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28geraldine.html | Of Ferraroâ€šÃ„Ã´s Roles in Many Arenas, a Favorite: Gerry From Queens | False | By Cara Buckley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28prosecutor.html | A New York Prosecutor With Worldwide Reach | False | By Benjamin Weiser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/l28times.html | Letter to Our Readers: Times Begins Digital Subscriptions | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/africa/29libya.html | Rebel Advance Halted Outside Qaddafiâ€šÃ„Ã´s Hometown | False | By Kareem Fahim and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28map.html | Online Mapping Shows Potential to Transform Relief Efforts | False | By Steve Lohr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29japan.html | Contaminated Water Escaping Nuclear Plant, Japanese Regulator Warns | False | By Hiroko Tabuchi and Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29iht-oldmar29.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/rugby/29iht-RUGBY29.html | Despite Struggles, Donâ€šÃ„Ã¥t Rule Out Franceâ€šÃ„Ã´s Rugby Team | False | By Emma Stoney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29iht-edsachs29.html | The Arab World's Agents of Change | False | By JEFFREY D. SACHS | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29iht-edlet.html | The Other Side of Qaddafi | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29china.html | U.N. Rights Group Calls on China to Release Lawyer | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29iht-edcohen29.html | Arabs Will Be Free | False | By Roger Cohen | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/europe/29iht-politicus29.html | In Germany, an Election Hangover | False | By John Vinocur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29tiger.html | India Reports an Increase In Wild Tiger Population | False | By Jim Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/fashion/29iht-frodarte29.html | Rodarte Steps Up to a Widening World | False | By Jessica Michault | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29kabulbank.html | Afghan Elite Borrowed Freely From Kabul Bank | False | By ALISSA J. RUBINand ROD NORDLAND | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/baseball/29pitching.html | In the Market for an Ace? Itâ€™s Best to Invest Early | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29aldawsari.html | In Texas Courtroom, Saudi Denies Plotting Bomb Attacks | False | By Timothy Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/middleeast/29yemen.html | Factory Explosion Follows Yemeni Forcesâ€™ Pullout | False | By Laura Kasinof and Robert F. Worth | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/28/world/europe/28iht-educLede28.html | Dual-Degree Programs Are Gathering Steam | False | By D.D. GUTTENPLAN | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/28/world/europe/28iht-educSide28.html | New Approaches to Understanding a Former Enemy | False | By Sophia Kishkovsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/global/29oil.html | Libyan Rebels Aim to Revive Oil Exports | False | By Clifford Krauss | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29appraisal.html | To Fight Discrimination, a Long List of No-Nos | False | By Christine Haughney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29really.html | The Claim: Dental Cavities Can Be Contagious. | False | By Anahad Oâ€™Connor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/28/world/europe/28iht-educBriefs28.html | Britain to Tighten Rules Governing Student Visas | False | By Christopher F. Schuetze | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29threat.html | At U.S. Nuclear Sites, Preparing for the Unlikely | False | By John M. Broder, Matthew L. Wald and Tom Zeller Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29ceramics.html | Pretty Patterns That Camouflage a Poison | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/28/world/europe/28iht-educBriefs2.html | M.I.T. Teams With Malaysia to Offer Economics Degree | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29psych.html | Teasing Out Policy Insight From a Character Profile | False | By Benedict Carey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/africa/29missing.html | Libyans Seek News of Vanished Relatives | False | By Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29houston.html | In Houston, Faded Visions of Phi Slama Jama | False | By Brett McMurphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29meth.html | States Battling Meth Makers Look to Limit Ingredients | False | By Abby Goodnough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/television/the-kennedys-on-reelzchannel-debut-and-debate.html | â€˜The Kennedysâ€™: After the Debate, the Debut | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/views/29zuger.html | Defending Vaccination Once Again, With Feeling | False | By Abigail Zuger, M.D. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/reviews/30wine.html | Unfamiliar, but Worth Getting to Know | False | By Eric Asimov | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/africa/29potion.html | Crowds Come Over Roads and by Helicopters for Tanzanianâ€™s Cure-All Potion | False | By Jeffrey Gettleman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29qna.html | Carbon Date Stamps | False | By C. Claiborne Ray | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/middleeast/29egypt.html | Egyptâ€™s Military Confirms Travel Ban on Mubarak | False | By Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29brody.html | Finding a Balm for Frequent Nosebleeds | False | By Jane E. Brody | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29caffeine.html | A Century Later, Juryâ€™s Still Out on Caffeine Limits | False | By Murray Carpenter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29obskin.html | An Herbal Alternative to Creams for Pale Skin | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30braise.html | Deep Flavor, No Browning Required | False | By John Willoughby | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29bags.html | More Fees, More Carry-Ons | False | By Christine Negroni | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-30 | https://www.nytimes.com/2011/03/29/us/29oconnell.html | Brian Oâ€™Connell, Advocate for Philanthropies, Dies at 81 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29obfemur.html | A Boneâ€šÃ„Â´s Telltale Shape Eases Weight Estimates | False | By Sindya N. Bhanoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29reaptcha.html | Deciphering Old Texts, One Woozy, Curvy Word at a Time | False | By Guy Gugliotta | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29flier.html | On the Red Carpet, and Waving Like a Natural | False | By John Vanderslice | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/middleeast/29iraq.html | For Iraq, a Surge in Petty Crime Is a Victory, of Sorts | False | By Tim Arango | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/europe/29ht-germany29.html | Crisis Shifts German Politics, Maybe for Good | False | By Jack Ewing | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29global.html | Treatments: W.H.O. Lists Priority Medicines for Children and Pregnant Women | False | By Donald G. McNeil Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/theater/harvey-fierstein-joins-la-cage-aux-folles.html | Her Sequins, Plumes and Foghorn Voice | False | By Ben Brantley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/media/29ipad.html | Dispute Over Time Warner Cableâ€šÃ„Â´s Streaming to iPad Bursts Into the Open | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29clouds.html | A Guide to Entice Heads Into the Clouds | False | By Cornelia Dean | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/football/29redskins.html | How to Come Out of Labor Strife as a Super Bowl Champ | False | By Greg Bishop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29brown.html | A Speech Lost in Digital Translation | False | By Guy Gugliotta | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/middleeast/29syria.html | Despite Promise of Reforms, Syrian Forces Try to Disperse Protesters With Gunfire | False | By The New York Times | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29sullinger.html | Explaining Sullingerâ€šÃ„Â´s Decision to Stay | False | By Pete Thamel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/television/body-of-proof-with-dana-delany-on-abc-review.html | Feisty Types? Try Looking in the Morgue | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29road.html | Playing Simon Says at Airport Security | False | By Joe Sharkey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/lil-wayne-returns-to-form-at-nassau-coliseum.html | Back From â€šÃ„Â´Vacation,â€šÃ„Â´ Lil Wayne Returns to Reclaim His Perch | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/jeremy-denk-at-carnegie-hall-review.html | Fill-In Delivers a Muscular Pairing of Ives and Bachâ€šÃ„Â´s â€šÃ„Â²Goldbergâ€šÃ„Â´ Variations | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/chamber-music-society-at-alice-tully-hall-review.html | When Youthful Ambition Was Restrained by Prudence | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/design/architect-from-portugal-wins-pritzker.html | Architect From Portugal Wins Pritzker | False | By Kate Taylor | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/concert-benefit-for-japan-at-columbia-university-review.html | Allies in Improvisation and in a Cause | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/books/the-rise-and-fall-of-ancient-egypt-review.html | Abrupt Regime Change in Egypt Is Nothing New. Just Ask Thutmose III. | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/television/our-america-with-lisa-ling-shows-a-nation-with-problems.html | Surveying an Unvarnished America | False | By Mike Hale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29bracket.html | Howâ€šÃ„Â´s Your N.C.A.A. Bracket? Joe Pearlman Is Glad You Asked | False | By Lynn Zinser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/new-music-from-britney-spears-and-if-by-yes-review.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By Jon Caramanica and Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29endure.html | As Food Is Rationed, Resolve Is Plentiful | False | By Martin Fackler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/james-depreist-leads-the-juilliard-orchestra.html | Music in Review | False | By Steve Smith, Zachary Woolfe and Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29jesuit.html | Suit Says Jesuits Ignored Warnings About Priest | False | By Erik Eckholm | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/politics/29scotus.html | Justices Review Arizona Law on Campaign Financing | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/global/29power.html | Japanâ€šÃ„Â´s Electricity Shortage to Last Months | False | By David Jolly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29ethics.html | Study Finds Conflicts Among Panelsâ€šÃ„Â´ Doctors | False | By Duff Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29Augusta.html | An Augusta Open to All (Online, Anyway) | False | By Robbie Brown | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/29/us/politics/29wisconsin.html | Democrats in Indiana End Protest and Return | False | By Emma G. Fitzsimmons | 2011-07-19 | TX 6-778-830 | |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29onbasketball.html | UConn Keeps Winning, Fans Just Shrug and Auriemma Stews | False | By Jeré Longman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29teacher.html | Justices Deny New Appeal by Convict in Georgia | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/middleeast/29kirkuk.html | Clashes Fuel Debate Over U.S. Plan to Leave Iraq | False | By Tim Arango | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/football/29nfl.html | With Court Date Nearing, N.F.L. Faces Another Lawsuit | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29walmart.html | Ruling Emphasizes Crowd Control to Retailers | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/media/29adco.html | For Spike, Less Like a Guy, More Like a Man | False | By Stuart Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29araton.html | A Coach With a Foot on Two Big Stages | False | By Harvey Araton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29ge.html | Billions in Profits, Zero in Taxes | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29indonesia.html | Porn Stars, Clad? They Seem to Appeal to Indonesian Filmgoers | False | By Aubrey Belford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/basketball/29knicks.html | Anthony's 39 and a Foul Call Lift the Knicks | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29shrink.html | Food Inflation Kept Hidden in Tinier Bags | False | By Stephanie Clifford and Catherine Rampell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29short.html | Make It Clear and Concise. It's Not So Easy. | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29ferraro.html | Ferraro's Legacy | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29herbert.html | Farewell, Bob Herbert | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29nybudget.html | In Budget Fight, an Albany Titan Is Overshadowed | False | By Nicholas Confessore | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29nyc.html | For Mayor, Playbills for a 3rd Term | False | By Clyde Haberman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/baseball/29bonds.html | Ex-Girlfriend Details How Bonds Changed | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29safety.html | Marine Life Faces Threat From Runoff | False | By Elisabeth Rosenthal and William J. Broad | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/books/diana-wynne-jones-childrens-fantasy-author-dies-at-76.html | Diana Wynne Jones, Children's Author, Dies at 76 | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-04-01 | https://www.nytimes.com/2011/03/29/arts/dance/matteo-master-of-spanish-dance-dies-at-92.html | Matteo, Master of Spanish Dance, Dies at 92 | False | By Anna Kisselgoff | 2011-07-19 | TX 6-778-831 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29babies.html | Arriving as Pregnant Tourists, Leaving With American Babies | False | By Jennifer Medina | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29butler.html | The Butler's Way: Just So | False | By Michael Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/technology/29facebook.html | Facebook Prepares to Add Friends in Washington | False | By Miguel Helft and Matt Richtel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29tue2.html | Looks Like a Duopoly | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29tue1.html | President Obama on Libya | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29liz.html | Elizabeth Taylor's Ex-Double Reflects on Passing of a Star | False | By Ashley Parker | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29kruger.html | State Senator in Graft Case Won City Privileges for Family | False | By William K. Rashbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/baseball/29bats.html | Mets Ask Isringhausen to Remain in Florida | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/politics/29michigan.html | Michigan Cuts Jobless Benefit by Six Weeks | False | By Michael Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/africa/29prexy.html | Obama Cites Limits of U.S. Role in Libya | False | By Helene Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29cotton.html | Amber Waves to Ivory Bolls | False | By William Neuman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/soccer/29goal.html | Rookie Endures Multiple Sclerosis | False | By Jack Bell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29military.html | U.S. Gives Its Air Power Expansive Role in Libya | False | By Eric Schmitt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29tue3.html | That's What They Think About the Voters | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29views.html | Facebook vs. Google in Smartphone | False | By Rob Cox and Wayne Arnold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/baseball/29yankees.html | Behind the Plate, a Cut Above | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29bank.html | Regulators to Set Rules on Mortgage Securities | False | By Floyd Norris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29cuts.html | Chief Judge Says Deal Will Require Hundreds of Layoffs in Court System | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/theater/reviews/the-other-place-by-sharr-white-review.html | Confronting an Illness and a Life in Shambles | False | By Charles Isherwood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/europe/29webbrfs-Ingushetia.html | Russia: Ingushetia Raid Nets 2 Suspects, Kills 17 | False | By Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29snake.html | Lost Cobra May Hide for Weeks, Zoo Says | False | By Karen Zraick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29brooks.html | Tools for Thinking | False | By David Brooks | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29women.html | Stanford In, Tennessee Out of Final Four | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29texas.html | 3-Month Nightmare Emerges in Rape Inquiry | False | By JAMES C. McKINLEY and ERICA GOODE | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/politics/29mccaskill.html | For a Missouri Senator, Comeuppance Comes With Wings and a Big Tax Bill | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29energy.html | Without Notice, State Vote Is Expected on Plan for Power Cable | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29astor.html | Guilty Verdicts Appealed in Brooke Astor Will Case | False | By John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29Avraham.html | A Market Solution for Malpractice | False | By Ronen Avraham | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29masur.html | Capital Injustice | False | By Kate Masur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/politics/29congress.html | Part of the Budget Fight: Picking a Bad Guy | False | By JACKIE CALMES and CARL HULSE | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/global/29iht-nwwealth29.html | Midtier Millionaires Need Advising, Too | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/global/29iht-nwcheck29.html | Preparing the Next Steps | False | By Anne Bagamery | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/global/29iht-nwchina29.html | Renminbi-Linked Investments Expand | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/global/29iht-nwinflate29.html | Fashioning a Portfolio for Inflationary Times | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/global/29iht-nwfamily29.html | Business Dynasties Need to Plan for the Delicate Task of Succession | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29fire.html | Suspicious Fire Kills 3 in Brooklyn Building | False | By ELIZABETH A. HARRIS and C.J. HUGHES | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/media/29davis.html | David E. Davis Jr. Dies at 80; Elevated Automotive Press | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29tue4.html | It Will Take More Than a Few Regrets | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/lee-hoiby-opera-composer-known-for-lyricism-dies-at-85.html | Lee Hoiby, 85; Composed Operas and Songs | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/africa/30libya.html | Allies Count on Defiant Streak in Libya to Drive Out Qaddafi | False | By David D. Kirkpatrick and Kareem Fahim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30afghanistan.html | Afghan Area Near Valley Is Captured by Taliban | False | By Rod Nordland and Sangar Rahimi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30japan.html | Confidence Slips Away as Japan Battles Nuclear Peril | False | By Ken Belson and Hiroko Tabuchi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/clyde-stubblefield-a-drummer-aims-for-royalties.html | Living Legend Tries to Make a Living | False | By Ben Sisario | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/cricket/30iht-WICKET30.html | Subcontinent to Stand Still for India-Pakistan Semifinal | False | By Heather Timmons | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/europe/30iht-letter30.html | Taking the Gender Fight Worldwide | False | By Katrin Bennhold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30iht-edlet30.html | Toward a New Arab World | False | | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30iht-edsatloff30.html | Why Palestinians Should Learn About the Holocaust | False | By Mohammed Dajani Daoudi and Robert Satloff | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30iht-edpande30.html | Finding Common Ground | False | By Aakanksha Pande | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30iht-edTakeyh30.html | The Key Is Not in Libya | False | By Ray Takeyh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30iht-edavishai30.html | Next, an Israeli-Palestinian Peace Plan | False | By Bernard Avishai | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30iht-oldmar30.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30iht-edbowring30.html | Nuclear or Coal? | False | By Philip Bowring | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/soccer/30iht-SOCCER30.html | Different Positions, but a Shared Love for Artistry | False | By Rob Hughes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30china.html | Australia Inquires About a Writer Missing in China | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/economy/30housing.html | U.S. Housing Prices Fell Again in January | False | By David Streitfeld | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/middleeast/30iraq.html | Iraqi Hostages Die in Attack on Leadership of Province | False | By Tim Arango | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/actor-farley-granger-dies-at-85.html | Farley Granger, Screen Star of the 1950s, Dies at 85 | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/global/30euro.html | S.&P. Downgrades Portugal and Greece Again | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30india.html | Cricket Offers Chance for India-Pakistan Diplomacy | False | By Jim Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/28/education/30paddle.html | Schools Under Pressure to Spare the Rod Forever | False | By Dan Frosch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/global/30tepco.html | Japan Weighs Nationalizing a Stricken Utility | False | By David Jolly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/baseball/30werth.html | NationalsâÂ¨Â´ Werth Is Following Through | False | By Tyler Kepner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30walmart.html | Justices Take Up Crucial Issue in Wal-Mart Suit | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30iht-philippines30.html | Citing New Evidence, Philippines Asks China to Stay Executions | False | By Carlos H. Conde | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/ncaafootball/30fiesta.html | Fiesta Bowl Spending and Donations Questioned | False | By Katie Thomas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/ncaabasketball/30moore.html | Confident and Calm, Moore Leads the Huskies | False | By JerÃ©â Longman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30kabul.html | Comedy of Errors in Kabul as Karzai Aide Is Arrested, Then Released | False | By Rod Nordland and Sharifullah Sahak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/europe/30russia.html | Medvedev Follows Lethal Attack on Islamic Separatists With Warning | False | By Michael Schwirtz and Ellen Barry | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/global/30clone.html | E.U. Talks Fail on Food Imports From Clone Offspring | False | By James Kanter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/on-sandra-lees-lips-food-bank-not-budget.html | Food Banks? Sandra Lee Enthuses. Budget? No Comment. | False | By Ashley Parker and Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/books/in-great-soul-joseph-lelyveld-re-examines-gandhi.html | Appreciating Gandhi Through His Human Side | False | By Hari Kunzru | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/africa/30ivory.html | Opposition Forces in Ivory Coast Take Towns on 2 Fronts | False | By Adam Nossiter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/europe/30iht-spain30.html | In Troubled Spain, Boom Times for Foreign Languages | False | By Raphael Minder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/reviews/30rest.html | Crosstown Tour of India | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/football/30miller.html | College Plaintiff Takes One for the Team | False | By Judy Battista | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/books/gone-with-the-wind-chapters-get-pequot-library-display.html | A Piece of âÂ¨Â´Gone With the WindâÂ¨Â´ IsnâÂ¨Â´t Gone After All | False | By Charles McGrath | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30farmers.html | Japan Nuclear Crisis Erodes FarmersâÂ¨Â´ Livelihoods | False | By Michael Wines | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31upclose.html | Dara Foster, Stylist for Clients With Four Legs | False | By Jed Lipinski | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/29/arts/design/george-tooker-painter-capturing-modern-anxieties-dies-at-90.html | George Tooker, Painter Capturing Modern Anxieties, Dies at 90 | False | By William Grimes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31CRITIC.html | A Safe Walk in the Dark | False | By Cintra Wilson | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/dance/liz-lerman-dance-and-matter-of-origins-at-monclair-state.html | After Science Meets Art, Everyone Gets Some Cake | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/cutting-edge-concerts-featuring-laurie-anderson-work-review.html | Soundtrack for Bird and Turtle, and Other New Music | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/jack-quartet-at-le-poisson-rouge-review.html | Sounds of a New World, a Few Years On | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/jeff-beck-at-the-beacon-theater-review.html | Beckâ€šÃ„Ã´s Back, With Roots Rock the Les Paul Way | False | By Jon Pareles | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/the-belcea-quartet-at-alice-tully-hall-review.html | Led Zeppelinâ€šÃ„Ã´s Stairway to Tully Hall | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/economy/30chemist.html | U.S. Chemist Is Charged With Insider Stock Trades | False | By Diana B. Henriques | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/dance/david-del-tredicis-music-in-dance-at-guggenheim.html | A Day in the Garden, Riding Mood Swings | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30auto.html | U.A.W. Open to More Jobs At a Second-Tier Pay Level | False | By Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/dance/paris-operas-coppelia-on-movie-screens-review.html | A Classic Comedy Upended: Changing Female to Male, and Old to Young | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/television/mad-men-delayed-as-matthew-weiner-and-amc-dispute-contract.html | Season 5 of â€šÃ„Ã²Mad Menâ€šÃ„Ã´ Is Delayed Until 2012 | False | By Brian Stelter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/theater/reviews/sex-on-sunday-at-urban-stages-review.html | Raging Domesticity Erupts From a Dominatrix Encounter | False | By Rachel Saltz | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/movies/le-quattro-volte-review.html | Eternal Complexities of the Very Simple Life | False | By A.O. Scott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/renee-fleming-in-capriccio-at-the-metropolitan-opera-music-review.html | Words or Music: Why Choose? | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/health/policy/30fda.html | F.D.A. Panel to Consider Warnings for Artificial Food Colorings | False | By Gardiner Harris | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30aldi.html | Where Wal-Mart Failed, Aldi Succeeds | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/30power.html | Still Crusading, but Now on the Inside | False | By Sheryl Gay Stolberg | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30off.html | Off the Menu | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30art.html | An Exhibit Focuses on Food Loved by the Camera | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30store.html | Calamansi Juice Hard to Find? Not So at Shi Eurasia | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/reviews/30dinbriefs.html | David Burke Kitchen | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/reviews/30dinbriefs-2.html | Ember Room | False | By Sam Sifton | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30bonyagi.html | An East Village Ambassador for Japanese Cuisine | False | By Jeff Gordinier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30trotter.html | Charlie Trotter, a Leader Left Behind | False | By David Kamp | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30feed.html | An Easter Treat From the â€šÃ„Ã²Cake Bossâ€šÃ„Ã´ | False | By Alex Witchel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30meat.html | Joining Virginia Ham: Salami and Speck | False | By Florence Fabricant | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/africa/30doctrine.html | Doctrine for Libya: Not Carved in Stone | False | By Thom Shanker and Helene Cooper | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30scotus.html | $14 Million Jury Award to Ex-Inmate Is Dismissed | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30brfs-RECEIVERSHI_BRF.html | Rhode Island: Receivership Is Upheld | False | By Abby Goodnough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/power-authority-puts-off-vote-on-hudson-cable.html | State Agency Puts Off Vote on Importing Electricity | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/soccer/30soccer.html | Manchester United Plans a U.S. Sweep | False | By Jack Bell | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30safety.html | Lessons From Fukushima Taught on Capitol Hill | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30alaska.html | Alaska Clash Over Resources and Rights Heats Up | False | By William Yardley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/baseball/30yankees.html | Same .270 Average, Varied Weight | False | By Ben Shpigel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/baseball/30concussion.html | 7-Day D.L. Established to Aid in Recovery From Concussions | False | By Alan Schwarz | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/politics/30riders.html | Budget Fight Faces Hurdle Beyond Price Tag | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/middleeast/30syria.html | Syria's Cabinet Resigns; Concessions Expected | False | By Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30shulman.html | Irving Shulman, Retailer of Discount Apparel, Dies at 96 | False | By Christine Hauser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/hockey/30rangers.html | The Rangers See Room to Move Up | False | By JEFF Z. KLEIN and CHRIS BOTTA | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/technology/30phone.html | As Regulators Weigh AT&T Bid, a Look at Wireless Markets Abroad | False | By Jenna Wortham and Kevin J. O'Brien | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30adco.html | Interpublic, 5 Years and 180 Degrees Later | False | By Stuart Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 0001-01-01 | https://www.nytimes.com/2011/03/30/education/30professors.html | Group Seeks Labor E-Mails by Michigan Professors | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/l30libya.html | Parsing Obama's Address on Libya | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/baseball/30bonds.html | Players Detail Dealings With Bonds's Trainer | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30immigration.html | Confusion Over Policy on Married Gay Immigrants | False | By Julia Preston | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/l30track.html | They Know All About You | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/l30perkins.html | Honoring Frances Perkins | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/l30bridge.html | Take the Koch Bridge ... | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30foreclose.html | Foreclosure Aid Fell Short, and Is Fading | False | By Michael Powell and Andrew Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 0001-01-01 | https://www.nytimes.com/2011/03/30/us/30wisconsin.html | Ohio Lawmakers Pass Anti-Union Bill | False | By Emma G. Fitzsimmons | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30military.html | Audit of Pentagon Spending Finds $70 Billion in Waste | False | By Christopher Drew | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30schools.html | In City Schools, Tech Spending to Rise Despite Cuts | False | By Sharon Otterman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30about.html | A Victim, Her Picture and Facebook | False | By Jim Dwyer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/science/earth/30drought.html | Finally, California Finds a Surplus: 50 Feet of Snow | False | By Jesse McKinley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/africa/30diplo.html | Washington in Fierce Debate on Arming Libyan Rebels | False | By Mark Landler, Elisabeth Bumiller and Steven Lee Myers | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/economy/30leonhardt.html | As Economy Sputters, a Timid Fed | False | By David Leonhardt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/realestate/commercial/30chinatown.html | Chinatown Mobilizes to Enhance Its Outside Appeal | False | By Claire Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/economy/30fannie.html | In Congress, Bills to Speed Unwinding of 2 Giants | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30landlords.html | Glimmer of Better Days for Manhattan Offices | False | By Julie Satow | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30views.html | A Bad Record on Buybacks | False | By ROBERT CYRAN and CHRISTOPHER HUGHES | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/africa/30zimbabwe.html | Zimbabwe Lawmakers Pick Mugabe Rival for Post | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30barofsky.html | Where the Bailout Went Wrong | False | By Neil M. Barofsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30briefs-ART-zhisheng.html | China: Government Tells U.N. Agency Not to Interfere | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30lesch.html | The Syrian President I Know | False | By David W. Lesch | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30mosque.html | Planners of Mosque Considering New Project | False | By Paul Vitello | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30dropout.html | High School Graduation Rate in the City Is Lower Than Reported | False | By Sharon Otterman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30friedman.html | Looking for Luck in Libya | False | By Thomas L. Friedman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30bandit.html | After 9 Bank Holdups and Much Publicity, a Suspect Is Caught | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30fire.html | After Fire Kills 3, Returning to Salvage Um With Another Daughter's Ashes | False | By Liz Robbins | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/baseball/30mets.html | Retooled Mets at Fraction of the Cost | False | By David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30california.html | Budget Talks in California Break Down | False | By Adam Nagourney | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/politics/30obama.html | Obama Returns to Harlem for a Lucrative Fund-Raiser | False | By Jackie Calmes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30mexicans.html | Mexican Immigrants Face Darkest Housing Picture | False | By Kirk Semple | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30pta.html | Former PTA Treasurer at Brooklyn School Is Indicted in Theft of $100,000 | False | By Andy Newman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30bike.html | Promoting Bicycle Lanes as if They Were on the Ballot | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/education/30virginia.html | Virginia Tech Faces a Fine for Its Delays After Shooting | False | By Robbie Brown | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/ncaabasketball/30nit.html | Given a Shot, Alabama Takes Hold | False | By Mike Ogle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30mccormack.html | Ellen McCormack, Anti-Abortion Presidential Candidate, Dies at 84 | False | By Douglas Martin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30group.html | Cuomo to Tighten Requirements for Workers in Homes for Disabled | False | By Danny Hakim | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30brfs-AGENCYLAWYER_BRF.html | Agency Lawyers Cleared in Voting Case | False | By Charlie Savage | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30wed1.html | The High Price of Rigidity | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30wed2.html | Preserving the Coalition | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30wed3.html | Time Runs Out for St. Bernard Parish | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30wed4.html | Adventures in Reptilian Vocabulary | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/ncaabasketball/30baylor.html | When It Counts Most, Texas A&M Beats Baylor | False | By Karen Crouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/middleeast/30briefs-Facebook.html | Israel: Facebook Removes a Page Calling for Violence | False | By Jennifer Preston | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30body.html | More Remains Found on L.I. Beach | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31japan.html | Dangerous Levels of Radioactive Isotope Found 25 Miles From Nuclear Plant | False | By Matthew L. Wald and David Jolly | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31philippines.html | Philippines Says China Executes Three Filipinos | False | By Carlos H. Conde | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31india.html | India Wins Cricket Game Tinged by Politics | False | By Jim Yardley and Salman Masood | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/science/earth/31energy.html | Obama Sets Goal of One-Third Cut in Oil Imports | False | By Jackie Calmes and John M. Broder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/africa/31libya.html | Retreat for Rebels; Libyan Foreign Minister Quits | False | By C. J. Chivers and David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/design/g-wayne-clough-and-the-smithsonian-new-culture-war.html | Wounded in Crossfire of a Capital Culture War | False | By Sheryl Gay Stolberg and Kate Taylor | 2011-07-19 | TX 6-778-831 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31china.html | In Crackdown by Chinese, a New Arrest | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31syria.html | Syrian Leader Blames â€šÃ„Â'Conspiracyâ€šÃ„Â´ for Turmoil | False | By Michael Slackman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/books/decadence-mandchoue-by-sir-edmund-trelawny-backhouse.html | Memoir (or Is It?) of Sex and Opium | False | By Joyce Lau | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/europe/31iht-letter31.html | Drug Company in Cross Hairs of Death Penalty Opponents | False | By Raymond Bonner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31iht-oldmar31.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/africa/31ivory.html | Opposition Forces in Ivory Coast Make Major Gains | False | By Adam Nossiter | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31deutsche.html | Deutsche Bank Fire Case May Hinge on Cityâ€šÃ„Â´s Role | False | By John Eligon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03Libya-t.html | On Libyaâ€šÃ„Â´s Revolutionary Road | False | By Robert F. Worth | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-30 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03prac-rentals.html | Summer Rental Deals | False | By Michelle Higgins | 2011-07-19 | TX 6-778-831 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31intravenous.html | Deaths of 9 Alabama Patients Tied to Intravenous Supplement | False | By Kevin Sack and Timothy Williams | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31iht-edsalomon31.html | A Morning at an Israeli Checkpoint | False | By Alain Salomon and Katia Salomon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31iht-edgreenway31.html | How to Get Out? | False | By H.D.S. GREENWAY | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31iht-edlet31.html | A Misleading Comparison | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31iht-edperthes31.html | Is Assad Capable of Reform? | False | By Volker Perthes | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/31ftc.html | Google Introduces New Social Tool and Settles Privacy Charge | False | By Claire Cain Miller and Tanzina Vega | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/global/31bribery.html | Britain Releases Guidance on New Anti-Bribery Law | False | By Julia Werdigier | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/music/wiz-khalifa-raps-black-and-yellow-at-roseland-review.html | Wiz Khalifa Raps Beyond His Years | False | By Jon Caramanica | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/education/31layoffs.html | As Sweeping Layoffs Loom, Schools Gird for Turmoil | False | By Sam Dillon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31cambodia.html | Khmer Rouge Officialâ€™s Sentence Opposed | False | By Seth Mydans | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31myanmar.html | President Replaces Junta in Myanmar Shadow Play | False | By Seth Mydans | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31ROW.html | Does This Green Flatter Me? | False | By Eric Wilson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/personaltech/31pogue.html | The Cloud That Rains Music | False | By David Pogue | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ncaafootball/31auburn.html | Ex-Players Tell of Receiving Illicit Payments at Auburn and Elsewhere | False | By Brett McMurphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31boite.html | Riff Raffâ€™s Tiki Bar | False | By Ben Detrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31Skin.html | An Hour to Pamper, Remote in Hand | False | By Catherine Saint Louis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/science/space/31mercury.html | In NASAâ€™s Lens, Mercury Comes Into Focus | False | By Kenneth Chang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/31soft.html | Paul Allen Writes of Plots and Slights at Microsoft | False | By Miguel Helft | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31gaza.html | Militants Put Gazans in Danger, Group Says | False | By Fares Akram and Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31cricket.html | Jackson Heights Awakens to a Cricket Batâ€™s Crack | False | By Kirk Semple | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/europe/31iht-belgium31.html | Belgium Will Examine Payments for Abuse | False | By Stephen Castle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-04-03 | https://www.nytimes.com/2011/04/03/movies/source-code-by-duncan-jones-with-jake-gyllenhaal.html | Strangers on a Train, With Explosives | False | By Mekado Murphy | 2011-07-19 | TX 6-778-831 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31Letters.html | Readersâ€™ Letters on Styles Articles | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/europe/31iht-M31-armenian.html | A Culture's History Written in Thread | False | By Susanne Fowler | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/personaltech/31basics.html | Cellphone Radiation May Alter Your Brain. Letâ€™s Talk. | False | By Kate Murphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31iht-m31-iran-art.html | Revolution's Long Shadow Over the Tehran Art Scene | False | By Benjamin Genocchio | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31FUEL.html | Can We Do Without the Mideast? | False | By Clifford Krauss | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/africa/31intel.html | C.I.A. Agents in Libya Aid Airstrikes and Meet Rebels | False | By Mark Mazzetti and Eric Schmitt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31Typewriter.html | Click, Clack, Ding! Sigh ... | False | By Jessica Bruder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31iht-m31-bahrain.html | Bahrain Losing Its Edge as Finance Hub | False | By Sara Hamdan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/theater/reviews/cool-jazz-riffs-on-charlie-parker-at-abrons-review.html | A Jazzman Encounters His Life and Death | False | By Daniel M. Gold | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31iht-m31-hasankeyf.html | Court Case Could Slow Turkish Dam Project | False | By Susanne GäˆsÂ°sten | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/baseball/31bonds.html | Velarde Says He Received Drugs and Injections From Bondsâ€šÃ„Â´s Trainer | False | By Juliet Macur | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/31ELECTRIC.html | Trading Pumps for Plugs: We Arenâ€šÃ„Â´t There Yet | False | By Tom Zeller Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/31warren.html | Warren Defends Agency at Chamber of Commerce | False | By Edward Wyatt | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/theater/reviews/wittenberg-at-the-pearl-theater-review.html | Dueling Mentors Bedevil a Dithering Young Dane | False | By Eric Grode | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31NUKE.html | Nuclear Industry Thrives in the U.S., but for Export | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31CARBON.html | Tucking Carbon Into the Ground | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/dance/philadelphia-dance-company-at-joyce-theater-review.html | Philadanco Gets Funky in a Night of the New | False | By Gia Kourlas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31POLICY.html | An Energy Plan Derailed by Events Is Being Retooled | False | By JOHN BRODER | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/dance/eiko-and-koma-in-naked-at-baryshnikov-center-review.html | Poetry of Stillness, in a Moment Stretched to Infinity | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/television/in-chaos-on-cbs-freddy-rodriguez-cracks-the-cia.html | Can You Wear Silly Hats With Your Cloak and Dagger? | False | By Ginia Bellafante | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31ENGINE.html | Start-Ups Work to Reinvent the Combustion Engine | False | By Todd Woody | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/video-games/sonys-mlb-11-the-show-review.html | A Game for Opening Day, With Stat Lovers in Mind | False | By Seth Schiesel | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/television/camelot-on-starz-review.html | Like, O.K., to Pull the Sword From the Stone, Young Arthur Needs a Life Coach | False | By Mike Hale | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/americas/31mexico.html | In Mexico City, Kissing Tells of More Than Romance | False | By Damien Cave | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/music/met-opera-weighs-whether-to-proceed-with-japan-tour.html | Possible Safety Risks Put Met Opera Tour to Japan â€šÃ„Â²in Jeopardyâ€šÃ„Â´ | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/personaltech/31smart.html | A Store for Android Apps, Under Amazonâ€šÃ„Â´s Oversight | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/books/kyung-sook-shins-please-look-after-mom-review.html | A Motherâ€šÃ„Â´s Devotion, a Familyâ€šÃ„Â´s Tearful Regrets | False | By Janet Maslin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/music/american-symphony-orchestra-at-carnegie-hall.html | A Composer Left Out in the Cold | False | By Steve Smith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31BATTERIES.html | Building Better Batteries for Electric Cars | False | By Jim Witkin | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31ETHANOL.html | Ethanol Industry Hoping for Surge | False | By Kate Galbraith | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31mancino.html | Raising Her Profile by Showing Some Skin | False | By James Vlahos | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/greathomesanddestinations/31location.html | In El Salvador, Design Thrives | False | By David Kaufman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31FLOWERPOWER.html | An â€šÃ„Â²Outsiderâ€šÃ„Â´ Blossom Upends the Flowerpot | False | By Christopher Petkanas | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/l31gas.html | The Promise and Risks of Natural Gas | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31open.html | The First Manhattan Store for Flor | False | By Tim McKeough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31deals.html | Sales at A&G Merch, Kartell and Others | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31goods.html | The Wood Menagerie | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31furniture.html | A New Chair From Philippe Starck Salutes Midcentury Masters | False | By Stephen Milioti | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31Domestic.html | Revisiting a House of Nooks and Crannies | False | By Francine Prose | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31hometech.html | Apps for Taking Inventory at Home | False | By Farhad Manjoo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31Letters.html | Stationary Mobile Homes | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31shop.html | Coffee Tables | False | By Tim McKeough | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31lighting.html | A Blown Glass Teardrop | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31qna.html | Michael Graves on Objects He Designs for Target, and Himself | False | By Rima Suqi | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31kids.html | Kindergarten Shop Class | False | By Julie Scelfo | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/books/richard-holbrookes-papers-entrusted-to-george-packer.html | Richard Holbrookeâ€šÃ„â€ôs Papers Entrusted to George Packer | False | By Julie Bosman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/l31ge.html | G.E.â€šÃ„â€ôs Response on Taxes | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31scenecity.html | A Fashion Event Is Cleared for Takeoff | False | By Bee-Shyuan Chang | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/music/juilliard-percussion-ensemble-at-alice-tully-hall-review.html | Rain, Snow and the Forestâ€šÃ„â€ôs Primeval Power, Channeled Through Beats | False | By Allan Kozinn | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31workers.html | Workers Give Glimpse of Japanâ€šÃ„â€ôs Nuclear Crisis | False | By Ken Belson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/design/eric-fischls-america-now-and-here-project.html | Culture, Rolling Into Towns on Big Rigs | False | By Randy Kennedy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/l31cobra.html | Captive in a Zoo | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/europe/31italy.html | Fleeing North Africa and Landing in an Italian Limbo | False | By Rachel Donadio | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31milk.html | Low Levels of Radiation Found in American Milk | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/africa/31nations.html | Libya Taps Nicaraguan as Its Envoy at the U.N. | False | By Dan Bilefsky | 2011-07-19 | TX 6-778-830 | |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/crosswords/bridge/31card.html | From an Opponentâ€šÃ„â€ôs Mistake, an Opportunity | False | By Phillip Alder | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31kristof.html | Democracy Is Messy | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31brfs-HOUSEPASSESS_BRF.html | House Passes School Voucher Bill | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31tenderloin.html | Activists Urge a Vegan Makeover | False | By Jesse McKinley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/basketball/31vecsey.html | Knicks and Nets: Two Teams That Need an Introduction | False | By George Vecsey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/31views.html | Disclosure Rules Need Revision | False | By Jeffrey Goldfarb | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/l31israel.html | Criticism of Israel | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/l31states.html | Politicians and the Rich | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/media/31wallace.html | A Book for Sale on Tax Day, but Online Now | False | By Julie Bosman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31bat.html | No Belfry, Just a House With 20,000 or So Bats | False | By Robbie Brown and Kim Severson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/media/31adco.html | In Bid for Young Viewers, Baseball Ads Swap Action for Funny Videos | False | By Stuart Elliott | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/economy/31mortgage.html | In Foreclosure Settlement Talks With Banks, Predictions of a Long Process | False | By David Streitfeld | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31collins.html | Let There Be Light Bulbs | False | By Gail Collins | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ncaabasketball/31onbasketball.html | At Texas A&M, a Long Journey to the Final Four | False | By Jerĕš Ã© Longman | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ncaabasketball/31rodriguez.html | Relentless Leader of Underdogâ€šÃ„â€ôs Run Is Underdog Himself | False | By Brett McMurphy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31cop.html | Officerâ€šÃ„â€ôs Death Shows Struggle to Define Link Between 9/11 Dust and Disease | False | By Anemona Hartocollis | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/baseball/31yankees.html | Yankees Bracing for Cold in Opener and in April | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/global/31bank.html | Tests Show Irish Banks Still Ailing | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31yemen.html | In Yemen, Sit-In Against the Government Yields Business Opportunities | False | By Laura Kasinof | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31nycensus.html | Just Look at This Place. Whatâ€šÃ„â€ôs Not to Love? | False | By Javier C. Hernáśâ€žÂ°ndez | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31experience.html | Saving Mouths and Restoring Smiles | False | By Cara Buckley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31tuition.html | Some Rabbinical Students to Get State Tuition Aid | False | By Paul Vitello | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31plane.html | A Trial in Brazil, With Testimony on Long Island | False | By William Glaberson | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31towns.html | Does Muttâ€šÃ„,Ã´s Infringe on Ruttâ€šÃ„,Ã´s? Hot Dog Status Is at Stake | False | By Peter Applebome | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/baseball/31wilson.html | Meet 30-Down: Wilson Is Answer for the Giants | False | By Jason Turbow | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31egypt.html | Elections in Egypt by the Fall, Leaders Say | False | By Amr Emam | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31inspire.html | Islamists Are Elated by Revolts, Cleric Says | False | By Scott Shane | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31mormon.html | Trying to Relish the Big Time, Even When It Brings a Cringe | False | By Laurie Goodstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/31tarp.html | Treasury Now Sees Profit From Bailouts | False | By Eric Dash | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31Valentine.html | Take Dip Out of the Ballgame | False | By Bobby Valentine | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/31bizcourt.html | Justices Hear Arguments in Generic-Drug Lawsuit | False | By Adam Liptak | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/baseball/31mets.html | Mets Seek $200 Million For Portion of the Team | False | By Richard Sandomir and David Waldstein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/31auto.html | Because of Japanâ€šÃ„,Ã´s Problems, Auto Dealers See Trouble Ahead in Meeting Demand | False | By Nick Bunkley | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/africa/31casualty.html | Libyans Offer Credible Case of Death by Airstrike | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31nybudget.html | Despite Hecklers, Lawmakers Close In on Rare Early Budget | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31lee.html | What I Learned at School | False | By Marie Myung-Ok Lee | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/politics/31liberty.html | Odd Alliance: Business Lobby and Tea Party | False | By Mike McIntire | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31beijing.html | China Hedges Over Whether South China Sea Is a â€šÃ„,Ã´Core Interestâ€šÃ„,Ã´ Worth War | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31briefs-China.html | China: Crackdown on Foreigners | False | By Edward Wong | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31thu1.html | Theyâ€šÃ„,Ã´ve Got to Fix Their Priorities | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/03/31/nyregion/31fordham.html | Bishops Criticize Nunâ€šÃ„,Ã´s Book | False | By Laurie Goodstein | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/hockey/31rangers.html | Rookie Goalie Foils Rangers, and Race Tightens | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31ohio.html | Ohio Lawmakers Pass Anti-Union Bill | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31thu2.html | Googleâ€šÃ„,Ã´s Book Deal | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31thu3.html | An Extraordinary Intrusion on Womenâ€šÃ„,Ã´s Rights | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/politics/31giffords.html | An Arizona Senate Race Waits to See if Giffords Emerges to Run | False | By Marc Lacey | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinion/31thu4.html | Without the Campaign Donors, This Wouldnâ€šÃ„,Ã´t Be Possible | False | | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31union.html | Union Accuses a Leader Of Financial Misconduct | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/europe/31briefs-Belgium.html | Belgium: Call for Sex-Abuse Panel | False | By Stephen Castle | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31briefs-Israel.html | Israel: Doubling Tax on Energy | False | By Ethan Bronner | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/politics/31congress.html | Negotiations on Budget Inch Ahead in House | False | By Carl Hulse and Jennifer Steinhauer | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31crash.html | Official Says Bus in Crash That Killed 15 Was Speeding | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/science/earth/31eisner.html | Thomas Eisner, Who Cracked Chemistry of Bugs, Dies at 81 | False | By Kenneth Chang | 2011-07-19 | TX 6-778-830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/books/h-r-f-keating-author-of-inspector-ghote-mysteries-dies.html | H. R. F. Keating, Author of Crime Series, Is Dead at 84 | False | By Bruce Weber | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31brfs-2MOREPRIESTS_BRF.html | Pennsylvania: 2 More Priests Are Suspended | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/basketball/31knicks.html | Revamped Knicks Rally and Outlast the Retooled Nets | False | By Andrew Keh | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/31nba.html | Nets Begin Selling Tickets for New Arena | False | By Lynn Zinser | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/design/artists-to-transform-bowerys-roll-down-gates.html | Artists to Transform Boweryâ€šÃ„Ã´s Roll-Down Gates | False | By Randy Kennedy | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/companies/31google.html | Antitrust Cry From Microsoft | False | By Steve Lohr | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/education/31kipp.html | Study Says Charter Network Has Financial Advantages Over Public Schools | False | By Sam Dillon | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/global/31iht-iranoil31.html | U.S. Presses Germany to Block Indian Payments to Iran for Oil | False | By Jack Ewing | 2011-07-19 | TX 6-778-830 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/africa/01libya.html | Anxiety Roils Libyan Capital Amid Top-Level Defections | False | By David D. Kirkpatrick and C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01japan.html | Radioactive Iodine Detected in Ocean, Despite Gains at Japanese Plant | False | By David Jolly | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03Eat-t.html | Broiled, Sautâ€šÃ©ed, Roasted, Poached | False | By Mark Bittman | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/dining/01tipsy.html | Sweet on Tiki, Flower of Cocktails | False | By Frank Bruni | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01china.html | China Lays Out Vision for Military | False | By Edward Wong and Jonathan Ansfield | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/basketball/01iht-ARENA01.html | U.S. Isnâ€šÃ„Ã´t the Only Country With March Madness | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/cricket/01iht-CRICKET01.html | For 2 Cricket Legends, a Chance at Lasting Glory | False | By Huw Richards | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01iht-edchoharis01.html | Pakistan Is Also Erupting â€šÃ„Ã® Against the U.S. | False | By Peter Charles Choharis and Shamshel Asad | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01iht-edCastagneto01.html | Dandy Yankee Noodle | False | By Pierangelo Castagneto | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01iht-edlet01.html | The U.S. in the New Middle East | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01iht-oldapril01.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01iht-edcohen01.html | Obamaâ€šÃ„Ã´s Exceptionalism | False | By Roger Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01iht-edyan01.html | How Assertive Should a Great Power Be? | False | By Yan Xuetong | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/europe/01france.html | France to Assess Nuclear Risk and Safety Measures | False | By Katrin Bennhold and David Jolly | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/01iht-zaowouki01.html | Chinese Master, Modern Brush | False | By Joyce Lau | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/africa/01ivory.html | Ivory Coast Battle Nears Decisive Stage in Key City | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03Phillies-t.html | The Philliesâ€šÃ„Ã´ Four Aces | False | By Pat Jordan | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/africa/01military.html | 2 Cabinet Officials Say U.S. Isnâ€šÃ„Ã´t Likely to Arm Libyans | False | By Elisabeth Bumiller and Thom Shanker | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01pakistan.html | Suicide Attack on Politician in Pakistan Fails Again | False | By Salman Masood and Carlotta Gall | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01vietnam.html | Vietnam Persecutes Christian Minority, Report Says | False | By Seth Mydans | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01thai.html | Thailand Mounts Rescue Effort After Powerful Storms | False | By Seth Mydans | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/global/01banks.html | Setbacks in Portugal and Ireland Renew Worry on Debt Crisis | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/africa/01civilians.html | NATO Warns Rebels Against Attacking Civilians | False | By Thom Shanker and Charlie Savage | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/television/and-the-actual-shows-are.html | And the Actual Shows Are... | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/television/reality-shows-can-you-guess-the-fakes.html | Have I Got a Show for You... | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01police.html | 2 Former Officers Sentenced in a Killing After Katrina | False | By Campbell Robertson | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Jan Stuart | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/global/01catalonia.html | Deficits in Regions Compound Fears About Spain | False | By Raphael Minder | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/television/borgias-on-showtime-and-kennedys-on-reelzchannel-review.html | The Power Brokers: Fathers, Sons, Dynasties | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/01radiation.html | After Japan Crisis, New Urgency for Radiation Drugs | False | By Andrew Pollack | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/global/01geithner.html | Geithner Says Strict Policy on Currency Hurts China | False | By David Barboza | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/economy/01fed.html | The Fedâ€šÃ„Ã´s Crisis Lending: A Billion Here, a Thousand There | False | By Binyamin Appelbaum and Jo Craven McGinty | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01yankees.html | Teixeira and Revamped Bullpen Start Strong for Yankees in Chilly Opener | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/americana-at-winterthur-and-decorative-arts-center-of-ohio.html | Americana Shows That Keep It Local | False | By Eve M. Kahn | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03joint.html | Where Every Bouquet Tells a Story | False | By Paul Berger | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/theater/theater-listings-april-1-7.html | Theater Listings: April 1 â€šÃ„Ã® 7 | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/realestate/01housetour.html | House Tour: New Hope, Pa. | False | By Bethany Lyttle | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/books/weekend-miser-maira-kalman.html | Weekend Miser | False | By Rachel Lee Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03hours-louisville.html | 36 Hours in Louisville, Ky. | False | By Michael Washburn | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/travel/01bunny.html | Back From the Dark, With a Fairy Godmotherâ€šÃ„Ã´s Help | False | By Celia McGee | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/spare-times-for-april-1-7.html | Spare Times for April 1-7 | False | By Anne Mancuso | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/01paragallo.html | Paragallo Loses Appeal of Animal Cruelty Conviction | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01kazakhstan.html | Opposition Newspaper in Kazakhstan Says Its Publisher Is Missing | False | By Ellen Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/music/pop-and-rock-listings-for-april-1-7.html | Pop and Rock Listings for April 1-7 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/books/the-pale-king-by-david-foster-wallace-book-review.html | Maximized Revenue, Minimized Existence | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/movie-listings-for-april-1-7.html | Movie Listings for April 1-7 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/music/classical-musicopera-listings-for-april-1-7.html | Classical Music/Opera Listings for April 1-7 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/music/riccardo-muti-wields-baton-again-in-chicago.html | After Convalescence, Muti Leads the Chicago Symphony With Fresh Physicality | False | By James R. Oestreich | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/music/jazz-listings-for-april-1-7.html | Jazz Listings for April 1-7 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/rubber-quentin-dupieuxs-rolling-horror-movie-review.html | The Tread Life on This Tire Is Something Else | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/books/gandhi-biography-by-joseph-lelyveld-roils-india.html | Book on Gandhi Stirs Passion in India | False | By Vikas Bajaj and Julie Bosman | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/dance/dance-listings-for-april-1-7.html | Dance Listings for April 1-7 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/dance/richard-moves-martha-graham-at-dance-theater-workshop-review.html | Martha Graham Lives, and Is Interviewed | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01youth.html | Sour Economy and Multiple New Crises Test Japanâ€šÃ„Ã´s Young | False | By Ken Belson | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/theater/susan-hilferty-creates-queen-of-hearts-for-wonderland.html | What Befits a Legendary Queen | False | By Sylviane Gold | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/passion-in-venice-crivelli-to-tintoretto-and-veronese-review.html | The Enduring Power of an Icon | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/jake-gyllenhaal-in-source-code-review.html | Donâ€šÃ„Ã´t Know Who You Are, but Donâ€šÃ„Ã´t Know Who I Am | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/in-a-better-world-directed-by-susanne-bier-review.html | A Do-Gooder Vision Clouded by Blind Spots | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/kurt-schwitters-exhibition-at-princeton-museum-review.html | Versatile Collagist, Dangerous Times | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01ferraro.html | Ferraro Remembered as Inspiration to a Nationâ€šÃ„Â's Daughters | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/design/romare-bearden-at-michael-rosenfeld-gallery-review.html | Visions of Life, Built From Bits and Pieces | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/music/das-rheingold-at-the-metropolitan-opera-review.html | This Is the (Wagner) House That Levine Built | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/10/fashion/03Modern.html | A Little Lint and Suddenly Youâ€šÃ„Â're Bridezilla | False | By Kathryn Kefauver Goldberg | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/museum-and-gallery-listings-for-april-1-7.html | Museum and Gallery Listings for April 1-7 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/01views.html | The Interplay of JPMorgan and AT&T | False | By Agnes T. Crane and Rob Cox | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/friedrich-schroder-sonnenstern-at-michael-werner-review.html | A Perverse Mind Populated by Devils, Snakes and Buxom Nudes | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/music/young-concert-artists-anniversary-at-rose-theater-review.html | Youth Finds Comfort Alongside Experience | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/spare-times-for-children-for-april-1-7.html | Spare Times: For Children, for April 1-7 | False | By Laurel Graeber | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://bits.blogs.nytimes.com/2011/03/31/godaddy-chief-draws-criticism-for-elephant-hunting-video/ | GoDaddy Chief Draws Criticism for Elephant Hunting Video | False | By Nick Bilton | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/01norris.html | A Flaw in New Rules for Mortgages | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/janet-mcteer-in-john-stockwells-cat-run-review.html | Snipping Off Appendages and Other Comic Ploys | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-bismarck-by-jonathan-steinberg.html | Otto von Bismarck, Master Statesman | False | By Henry A. Kissinger | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03streetscapes.html | Where Was That Wraparound View? | False | By Christopher Gray | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/hop-with-russell-brand-and-hugh-laurie-review.html | Bunny Doesnâ€šÃ„Â't Want to Work, Just Wants to Bang the Drum All Day | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/l01food.html | Inside the Bag, Less Food for the Price | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/l01nuclear.html | Jitters About Nuclear Power | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03hunt.html | Arizona Transplants Survive Sticker Shock | False | By Joyce Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/sothebys-strategy-one-offer-for-two-sales.html | Sothebyâ€šÃ„Â's Strategy: One Offer for Two Sales | False | By Carol Vogel | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/l01krugman.html | Preserving Tenure | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/europe/01iht-coins01.html | Germany Uncovers Euro-Coin Scam | False | By Julia Werdigier | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/kevin-kline-in-caroline-bottaros-queen-to-play-review.html | Chess as a Slow Dance of Seduction | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03posting.html | New Online Tool Helps Buyers Keep Track of Properties | False | By Susan Stellin | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03njzo.html | Development Begins at Old Aircraft Engine Plant | False | By Antoinette Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/super-with-rainn-wilson-and-ellen-page-review.html | You Donâ€šÃ„Â't Need Superpowers if You Have a Pipe Wrench (and Anger Issues) | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03wezo.html | New Push for a Condo Ombudsman | False | By Lisa Prevost | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03sqft.html | Glenn J. Rufrano | False | By Vivian Marino | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03q-a.html | Q & A | False | By Jay Romano | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/adrien-brody-in-wrecked-review.html | A Punishing Drive | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03mortgages.html | Nonbank Lenders Staging a Comeback | False | By Lynnley Browning | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/design/sheila-hicks-50-years-retrospective-in-philadelphia.html | A Career Woven From Life | False | By Leslie Camhi | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/insidious-directed-by-james-wan-review.html | Somethingâ€šÃ„Â's Going On in That House | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/l01bittman.html | The Rich and the Poor | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/l01church.html | Priestâ€šÃ„Â's Abuse Victims | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/fat-sick-nearly-dead-a-diet-and-road-trip-movie-review.html | A Road-Trip Diet | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/health/policy/01fda.html | Artificial Dye Safe to Eat, Panel Says | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/theater/need-a-broad-call-turner.html | Need a Broad? Call Turner | False | By Charles McGrath | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/americas/01suriname.html | Traveling in Suriname With Marley and Bush on the Bus | False | By Simon Romero | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/media/01adco.html | At Publicis, a Big Bet on Digital Seems to Be Paying Off | False | By Eric Pfanner | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01hadid.html | Star Architectâ€šÃ„Â´s Civic Center Design Divides California City | False | By Rob Turner | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01pins.html | Yankeesâ€šÃ„Â´ Granderson Shows That Heâ€šÃ„Â´s Feeling Fine | False | By Joe Lapointe | 2011-07-19 | TX 6-778-831 | |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/wretches-jabberers-a-documentary-on-autism-review.html | Traveling With Autism | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01beijing.html | Writer Resurfaces After Disappearing in China | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01immigration.html | Outsourcers Are Criticized on Visa Use | False | By Julia Preston | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/football/01seymour.html | Jim Seymour, Receiving Star for Irish, Dies at 64 | False | By Bruce Weber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/circo-looks-at-a-family-circus-review.html | Big Top as Family Business | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/africa/01liberia.html | Liberia Uneasily Linked to Ivory Coast Conflict | False | By Simon Akam | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/middleeast/01syria.html | Syria Offers Changes Before Renewed Protests | False | By Liam Stack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/two-gates-of-sleep-written-and-directed-by-alistair-banks-griffin-review.html | When a Parent Dies | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01nixon.html | Nixon Library Opens a Door Some Would Prefer Left Closed | False | By Adam Nagourney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01code.html | F.B.I. Seeks Help Cracking Code in Victimâ€šÃ„Â´s Notes | False | By Timothy Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01Mustafa.html | The Myth of Syrian Stability | False | By Mustafa Nour | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/health/policy/01gays.html | U.S. Panel Suggests Research Into Causes and Prevalence of Health Issues Facing Gays | False | By Robert Pear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/clive-owen-and-catherine-keener-in-trust-review.html | The Ways of the Predator | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/01clancy.html | Gil Clancy, Boxing Manager and Trainer, Dies at 88 | False | By Richard Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01florida.html | The Jobless See a Lifeline at Risk | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01krugman.html | The Mellon Doctrine | False | By Paul Krugman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01bats.html | Metsâ€šÃ„Â´ Pagán Expected to Miss Most of April With Anemia | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01brooks.html | The Defection Track | False | By David Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/ncaabasketball/01walker.html | Praise From Those Whoâ€šÃ„Â´ve Run in His Shoes | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01friends.html | Quakers and Elite School Share Uneasy Ground | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01bonds.html | Former Assistant Testifies She Saw Trainer Inject Bonds | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/ncaabasketball/01irish.html | When UConn Meets Notre Dame, the Fourth Time Will Be the Charm | False | By Jerã˜ã© Longman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01clean.html | Cleanup Questions as Radiation Spreads | False | By Henry Fountain | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01nyc.html | Wounded by Terrorism, Teenagers From 5 Nations Share Stories | False | By Clyde Haberman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01milk.html | Despite Assurances on Milk, Radiation Fear Lingers | False | By Jesse McKinley and William Neuman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01taliban.html | Losses in Pakistani Haven Strain Afghan Taliban | False | By Carlotta Gall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01fri1.html | Mr. Obamaâ€šÃ„Â´s Energy Vision | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/health/policy/01health.html | Standards Set for Joint Ventures to Improve Health Care | False | By Robert Pear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/media/01vod.html | 4 Studios Plan to Put New Movies on Home Screens Sooner | False | By Michael Cieply and Brooks Barnes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01fri2.html | Failure of Empathy and Justice | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/health/01dialysis.html | When Ailments Pile Up, Asking Patients to Rethink Free Dialysis | False | By Gina Kolata | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01discrim.html | Top State Court Backs Findings of Retaliation Against 2 Police Supervisors | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/01pay.html | Report Criticizes High Pay at Fannie and Freddie | False | By Gretchen Morgenson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01fri3.html | Chancellor Merkelâ€šÃ„Ã´s Shellacking | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/politics/01congress.html | As Budget Talks Continue, Hard-Liners Get Support From Tea Party | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 0001-01-01 | https://www.nytimes.com/2011/04/01/business/01author.html | New Book on Google Shows Gaffes in China | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01kepner.html | The Giants Start Over, Adjusting to the Glare | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01fri4.html | A Fresh Season for Managing Regret | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01seattle.html | Justice Department to Review Seattle Policeâ€šÃ„Ã´s Use of Force | False | By William Yardley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/economy/01jobs.html | Many Low-Wage Jobs Seen as Failing to Meet Basic Needs | False | By Motoko Rich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01signs.html | For Fifth Avenue by the Park, 2 East Sides | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01araton.html | Face of the New Yankees Leads Off | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/tim-dlugos-and-philip-monaghan-at-nyus-fales-library-review.html | Tim Dlugos and Philip Monaghan | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/harry-callahan-and-jackson-pollock-at-pacemacgill-gallery-review.html | Harry Callahan and Jackson Pollock | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/rirkrit-tiravanija-at-gavin-browns-enterprise-review.html | Rirkrit Tiravanija | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/gary-hills-psychedelic-installation-at-gladstone-gallery-review.html | Gary Hill | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/jonathan-monks-your-name-here-at-casey-kaplan-gallery-review.html | Jonathan Monk | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01fraud.html | Contractor Agrees to Pay $19.6 Million in Fraud Case | False | By William K. Rashbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/golf/01lpga.html | First Win in Hand, German Pro Tries to Pick Up Something Bigger | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/theater/reviews/bengal-tiger-with-robin-williams-review.html | Ghostly Beast Burning Bright in Iraq | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/l01fbi.html | F.B.I. Investigations | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01missouri.html | Missouri Halts Extension of Pay for Unemployed | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/01hedge.html | Even Funds That Lagged Paid Richly | False | By Julie Creswell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01vecsey.html | Minaya Still Watches the Mets, Who Failed on His Watch | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01nybudget.html | After an On-Time Passage of a Pared-Back Budget, Bracing for the Pain to Come | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01ohio.html | Ohioâ€šÃ„Ã´s Anti-Union Law Is Tougher Than Wisconsinâ€šÃ„Ã´s | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/media/01amc.html | Creator of â€šÃ„Ã²Mad Menâ€šÃ„Ã´ Agrees to Deliver Multiple Seasons | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/ncaabasketball/01nit.html | Wichita State Wins N.I.T. and Hopes Best Is Ahead | False | By Mike Ogle | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/hockey/01rangers.html | Islanders Batter the Rangers, and Slow Their Playoff Push | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/greathomesanddestinations/01iht-revancouver01.html | In British Columbia, Asians Make the Difference | False | By Joanne Blain | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/asia/02wall.html | In Japan, Seawall Offered a False Sense of Security | False | By Norimitsu Onishi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/middleeast/01briefs-ART-GAZAMANSAYSI_BRF.html | Gaza Man Says Isreal Kidnapped Him | False | By Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/americas/01briefs-ART-Mexico.html | Mexico: Woman Picked to Fight Cartels | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01briefs-ART-India.html | India: To 1.21 Billion, but More Slowly | False | By Hari Kumar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01acs.html | Report Says New York City Overlooked More Children in Danger | False | By Mosi Secret | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01yale.html | Yale Is Subject of Title IX Inquiry | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01ttdrug.html | Controversy Follows New Execution Drug | False | By Brandi Grissom | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01briefs-ART-China.html | China: Police Break Up Rural Protest | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01ttramsey.html | In Hunt for New Revenue, Options Are Limited | False | By Ross Ramsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01ttgone.html | GTT â€šÃ¹Ã– | False | By Michael Hoinski | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01ttinsurance.html | Child-Only Insurance Vanishes, a Health Act Victim | False | By Emily Ramshaw | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01cnclodge.html | Notre Dame Professor Leads Effort to Keep Asian Carp Out of Great Lakes | False | By Kari Lydersen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01cncsports.html | Appropriately, Cubsâ€šÃ¹Ã´ Season Starts With a Stumble | False | By Dan McGrath | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01cncwarren.html | Words for Savings: â€šÃ¹Ã´Simplifyâ€šÃ¹Ã´ and â€šÃ¹Ã´Coordinateâ€šÃ¹Ã´ | False | By James Warren | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01cncmath.html | Teaching Little Fingers New Math Tricks | False | By Rachel Cromidas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01bclunch.html | School Lunches in Affluent Districts Emerge as Moneymakers | False | By Annette Fuentes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01bcnews.html | Gun Issue Is Troubling Berkeley High | False | By Shoshana Walter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01bcjames.html | The Haight Pays a Price for Sit/Lie News Coverage | False | By Scott James | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01bcculture.html | Airport Art Is Not an Oxymoron, at Least Not at SFO | False | By Chloe Veltman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/realestate/01realestate.html | After Months of Growth, Signs of Weakness in the Manhattan Real Estate Market | False | By Vivian S. Toy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01driving.html | Happy Motoring: Traffic Deaths at 61-Year Low | False | By Michael Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/asia/02afghanistan.html | Afghans Avenge Florida Koran Burning, Killing 12 | False | By Enayat Najafizada and Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/africa/02libya.html | Qaddafi Envoy Visits London as Tensions Mount in Libya | False | By David D. Kirkpatrick and John F. Burns | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/africa/02ivory.html | Gbagbo Is Said to Be Close to Defeat in Ivory Coast | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/asia/02japan.html | Reactor Core Was Severely Damaged, U.S. Official Says | False | By David E. Sanger and David Jolly | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/middleeast/02syria.html | Syrian Protesters Clash With Security Forces | False | By Neil MacFarquhar and Liam Stack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/europe/02iht-letter02.html | Editing Their Role in History | False | By Alan Cowell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/middleeast/02yemen.html | Dueling Protests Grip Yemeni Capital | False | By Laura Kasinof and J. David Goodman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02iht-edsokol02.html | Two New French Crimes | False | By RONALD SOKOL | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02iht-edlet02.html | Obama's Hypocrisy | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02iht-oldapril02.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03talk-t.html | Arianna Huffingtonâ€šÃ„Â´s Next Move | False | By Andrew Goldman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03Riffsidebar-t.html | The Enthusiast | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03Riff-t.html | Five Ways of Looking at the Legend of Derek Jeter | False | By Sam Anderson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03YouRHere-t.html | Does the Mediterranean Diet Even Exist? | False | By Annia Ciezadlo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03CivilWar-t.html | How Slavery Really Ended in America | False | By Adam Goodheart | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03Ethicist-t.html | An Imperfect Match | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03lives-t.html | Terrible Twins | False | By Samantha Hunt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03lede-t.html | Secrecy in Shreds | False | By Bill Keller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03domains-t.html | Laura Bush Is Back at the Ranch | False | By Edward Lewine | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03replyall-t-ANAMERICANCL_LETTERS.html | An American Cleric | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/02iht-melikian02.html | Soviet Photographs in a Rough-and-Tumble Auction | False | By Souren Melikian | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/02iht-scrome02.html | Rome Makes Room for Contemporary Art | False | By Roderick Conway Morris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/economy/02jobs.html | Job Growth Suggests Resilience of U.S. Recovery | False | By Michael Powell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/health/02patient.html | What to Do When You Canâ€šÃ„Â´t Read the Fine Print | False | By Michelle Andrews | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02markets.html | Shares Rise on Report Of Jobs Growth | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02xanadu.html | Fix Xanadu? The Problem May Be Where to Begin | False | By Richard Pã‰ã‰rez-Peã‰ã‰a | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/dance/for-modern-dance-a-month-of-celebration.html | It Was a Happy Month, Mostly, for Modernists | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/music/waltraud-meier-in-wozzeck-at-the-metropolitan-opera.html | Keep Going, Keep Going, Even at the Met | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03Cov.html | Why Buy? You Can Spend Tons Renting | False | By Marc Santora | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02superintendent.html | School Official Finds Retirement Is Just A Higher Pay Grade | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/your-money/02wealth.html | Giving Strategically, When the Government Canâ€šÃ„Â´t Help | False | By Paul Sullivan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02autos.html | Ford Tops G.M. as Auto Sales Rise for All but Toyota | False | By Nick Bunkley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/music/aretha-franklins-columbia-years-gretchen-parlato.html | Look Back at a Legend, Then Revisit Disco | False | By Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-you-think-thats-bad-by-jim-shepard.html | Jim Shepard, Master of the Historical Short Story | False | By Thomas Mallon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/music/ambrose-akinmusire-trumpeter-performs.html | For a Team Player, the Solo Moments Are Secondary | False | By Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/television/upstairs-downstairs-sequel-on-pbs-masterpiece.html | Rose, Fetch Her Ladyship a Sequel | False | By Sarah Lyall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/ncaabasketball/02stevens.html | For Butlerâ€šÃ„Â´s Stevens, a Career Change Paid Off | False | By Mark Viera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-unfamiliar-fishes-by-sarah-vowell.html | Sarah Vowell Does Hawaii | False | By Kaui Hart Hemmings | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/global/02bonds.html | Portugal Stages Surprise Bond Auction; Ireland Is Hit With New Downgrade | False | By Julia Werdigier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-emily-alone-by-stewart-onan.html | Stewart Oâ€šÃ„Â´Nan Tells a Widowâ€šÃ„Â´s Tale | False | By Joanna Smith Rakoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/automobiles/03COPYRIGHT.html | Why Auto Repair Bulletins Arenâ€šÃ„Â´t on Regulatorsâ€šÃ„Â´ Web Site | False | By Christopher Jensen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/automobiles/03TSB.html | Quieting Clicks, Grinds and Rattles | False | By Scott Sturgis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-dancing-in-the-glory-of-monsters-the-collapse-of-the-congo-and-the-great-war-of-africa-by-jason-k-stearns.html | Explaining Congoâ€šÃ„Â´s Endless Civil War | False | By Adam Hochschild | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-all-the-time-in-the-world-by-e-l-doctorow.html | E. L. Doctorowâ€šÃ„Â´s Stories | False | By Jess Row | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03THOMAS.html | Jennifer Thomas, Noah Shamosh | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03wood-rome.html | Rachel Wood-Rome, Garrick Trapp | False | By Rosalie R. Radomsky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03Lee.html | Yoomi Lee and Benjamin Steele | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-quantum-man-richard-feynmans-life-in-science-by-lawrence-m-krauss.html | Richard Feynman, the Thinker | False | By George Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03living-weston.html | An Enclave With Rustic Charm | False | By C. J. Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-the-free-world-by-david-bezmozgis.html | Jewish Refugees in the Eternal City | False | By Liesl Schillinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/les-murray-and-the-poetry-of-depression.html | Les Murray and the Poetry of Depression | False | By Meghan Oâ€™Â´Rourke | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-message-from-an-unknown-chinese-mother-by-xinran.html | Casualties of Chinaâ€™Â´s One Child Policy | False | By Lesley Downer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-the-long-road-home-by-ben-shephard.html | Helping Refugees After World War II | False | By Richard Toye | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-you-are-what-you-speak-by-robert-lane-greene.html | Our False Beliefs About Language | False | By Geoffrey Nunberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-a-covert-affair-julia-child-and-paul-child-in-the-oss-by-jennet-conant.html | Julia Childâ€™Â´s Life as a Spy | False | By Louisa Thomas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-please-look-after-mom-by-kyung-sook-shin.html | A Woman Goes Missing in Seoul | False | By Mythili G. Rao | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03KEMPNER.html | Katherine Kempner, Robert Miller | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03may.html | Jessica May, Carl Gold | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03borman.html | Jillian Borman, Jason Hochfelder | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03ISRAEL.html | Emily Israel and James Pluhar | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03baker.html | Joanna Baker, Peter de Neufville | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03SIEGEL.html | Michele Siegel, Joshua Rosenblum | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03MILLER.html | Stephanie Miller and Jonathan Peled | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/up-front-meghan-orourke.html | Up Front: Meghan Oâ€™Â´Rourke | False | By The Editors | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/EdChoice-t.html | Editorsâ€™Â´ Choice | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03sorel.html | Marie-Adele Sorel and Jeremy Kress | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03BOONE.html | Katherine Boone, Joshua Geltzer | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03kim.html | Paul Kim and Derek Brown | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/movies/your-highness-stars-danny-mcbride-and-james-franco.html | Way Back in Time With Two Friends Who Go Way Back | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/slanguage-books-review.html | The Definitive Slang Dictionary | False | By Ben Zimmer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03POSSESSED.html | Family Lines Meet in a Cube | False | By David Colman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/movies/meeks-cutoff-from-kelly-reichardt.html | Oregon Frontier, From Under a Bonnet | False | By Nicolas Rapold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/automobiles/autoreviews/03WHEEL.html | Downsizing Made Easy: Increase Size, Power and Space | False | By Lawrence Ulrich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/automobiles/collectibles/03EGO.html | In Every Way, This Buick Is a Family Car | False | By Richard S. Chang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/automobiles/collectibles/03RUST.html | The K-Car as a Limousine? Thatâ€™Â´s a Stretch | False | By Rob Sass | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03VOWS.html | Patrice Covington and Elijah Bland | False | By Amy Sohn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/middleeast/02jordan.html | Protesters Rally Into Night in Jordan | False | By Ranya Kadri and Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02menu.html | Calorie-Counting Rule to Leave Out Movie Theaters | False | By William Neuman | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02beliefs.html | Pole Dancing With a Big Difference: The Clothes Stay | False | By Mark Oppenheimer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02transocean.html | 2 Rig Firm Workers Decline To Appear at Oil Spill Inquiry | False | By John M. Broder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/global/02dolce.html | Dolce and Gabbana Tax Case Is Dismissed by Judge in Italy | False | By Elisabetta Povoledo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/research/05gay.html | Disparities: Illness More Prevalent Among Older Gay Adults | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/asia/02kazakhstan.html | Strongman and Stability Guide Kazakhs in Vote | False | By Ellen Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03HICKS.html | A Royal Wedding! Sheâ€™â€šÃ‚Ã´s Been There | False | By Christine Haughney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03journeys-cheongsam.html | In Hong Kong, in Pursuit of the Perfect Dress | False | By Cheryl Lu-Lien Tan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03bites-mesob.html | Restaurant Review: Mesob, in Rome | False | By Katie Parla | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03headsup-jersey.html | On the Island of Jersey, Fortifications Turned Lodging | False | By Vanessa Able | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03Choice.html | Four Paris Restaurants Worth a Metro Ride | False | By Mark Bittman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03checkin-hotelseven.html | Hotel Review: Hotel Seven in Paris | False | By Vanessa Able | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03Cover.html | Why We Travel | False | By Paul Theroux | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03next-gili.html | On an Island East of Bali, a Backpackerâ€™â€šÃ‚Ã´s Hideaway Goes Upscale | False | By Dan Levin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03letters.html | Letters: Seeing Asia in Detail | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/your-money/paying-for-college/02money.html | College Plans You Thought Were Safe | False | By Ron Lieber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03habi.html | A Queens Home Wallpapered With Memories | False | By Constance Rosenblum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03remains.html | For 9/11 Museum, Dispute Over Victimsâ€™â€šÃ‚Ã´ Remains | False | By Anemona Hartocollis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/africa/02zimbabwe.html | African Leaders Pressure President of Zimbabwe | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02charts.html | If Home Prices Counted in Inflation | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03FIELD.html | Donâ€™â€šÃ‚Ã´t Just Throw Him Crumbs | False | By Bethany Kandel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/movies/with-hanna-joe-wright-changes-direction.html | Finding an Original Heroine | False | By Dennis Lim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03schachter.html | Ilana Schachter and John Feuerstein | False | By John Harney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03carey.html | Kristen Carey, Thomas Rock | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03molochkovsky.html | Michele Molochkovsky, Michael Cohen | False | By Paula Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03CHYOU.html | Janice Chyou, Matthew Tomey | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03fisher.html | Kristin Fisher and Walker Forehand | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03ANDERSON.html | Hanne Anderson and Jack Vaughn Jr. | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03schneider.html | Naomi Schneider, Adam Cohen | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/television/the-killing-on-amc-starring-mireille-enos-review.html | A Thinking Womanâ€™â€šÃ‚Ã´s Detective | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/europe/02iht-germany02.html | Germany's Greens Prepare for Power, and Major Tests | False | By Jack Ewing | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/middleeast/02iraq.html | Shiites in Iraq Support Bahrainâ€™â€šÃ‚Ã´s Protesters | False | By Tim Arango | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/europe/02italy.html | Rude and Crude Behavior Stains Italian Parliament | False | By Rachel Donadio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/sfjazz-collective-plays-stevie-wonder-music-review.html | Jazz Evangelists Borrow Some of Stevie Wonderâ€™â€šÃ‚Ã´s Cool | False | By Ben Ratliff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/no-easy-answers.html | No Easy Answers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/the-information.html | â€™â€šÃ‚Ã´The Informationâ€™â€šÃ‚Ã´ | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/hemingways-women.html | Hemingwayâ€šÃ„Ã´s Women | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/worth-remembering.html | Worth Remembering | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03Social.html | What a Workout | False | By Philip Galanes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/television/mad-men-pact-reached-by-matthew-weiner-amc-and-lionsgate.html | â€šÃ„Ã²Mad Menâ€šÃ„Ã´ Creator Says 7 Seasons Will Be Enough | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/crosswords/bridge/02CARD.html | 47 Years Later, a Chance for a Rare Endplay | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/movies/homevideo/cecil-b-demilles-ten-commandments-on-blu-ray.html | When DeMille Parted the Red Sea | False | By Dave Kehr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/ncaafootball/02rhoden.html | N.C.A.A. Needs More Control Over the Bowl System | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/pasiellos-nina-from-the-manhattan-school-of-music.html | A Woman Goes Crazy: An Early Version | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06apperex3.html | Mango-Rose Water Lassi | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06appe.html | For Everything There Is a Season, Even Mangoes | False | By Melissa Clark | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/theater/reviews/mike-birbiglias-my-girlfriends-boyfriend-review.html | Stomach-Churning Date in Love Life Full of Bumps | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03qbitenj.html | Glorifying the Chickpea | False | By Kelly Feeney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03dinenj.html | Where First-Timers Feel Like Regulars | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03qbiteli.html | Culinary Neighbors, Mixed | False | By Susan M. Novick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03dineli.html | Peruvian Specialties, With Platters Piled High | False | By Joanne Starkey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03qbitect.html | Old-Fashioned and Cool | False | By Christopher Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03dinect.html | â€šÃ„Ã²Contemporary Frenchâ€šÃ„Ã´ and Consistent Elegance | False | By Patricia Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02sat4.html | Feeling Betrayed, a Furious Tea Party Shakes Its Fist at Both Political Parties | False | By David Firestone | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03dinewe.html | Cocktails for Locavores or for Lovers of Honey | False | By Valerie Peterson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/design/urban-factories-at-skyscraper-museum-review.html | The Height of City Manufacturing | False | By Nicolai Ouroussoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03artwe.html | Odd Textures, Elegant Poses and Mathâ€šÃ„Ã´s Golden Mean | False | By Susan Hodara | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/berios-take-on-unfinished-mozart-at-carnegie-hall-review.html | In Unfinished Mozart Opera, Berio Provides the Last Word | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03artsnj.html | A Farce on the Links, With Hazards in the Clubhouse | False | By Michael Sommers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03theatnj.html | In â€šÃ„Ã²Candida,â€šÃ„Ã´ Tribute to Womenâ€šÃ„Ã´s Strength | False | By Anita Gates | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/l02teach.html | The Teachers Who Shaped Our Lives | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03artct.html | Through the Prism of the Human Body | False | By Sylviane Gold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/l02pulp.html | Denial of Political Ties | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/l02baseball.html | Ballplayers and Tobacco | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/politics/02burn.html | Pastor Who Burned Koran Demands Retribution | False | By Lizette Alvarez and Don Van Natta Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/dance/steven-rekers-people-get-ready-review.html | Song-and-Dance Man Shows His Two Sides | False | By Gia Kourlas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/wynton-marsalis-at-the-rose-theater-review.html | Away From His Desk, Up on the Bandstand | False | By Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/anne-sophie-mutter-and-philharmonic-at-avery-fisher-hall-review.html | Orchestra and Violin, Matching Wits | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/jessica-rivera-and-molly-morkoski-at-zankel-hall.html | Divine Life Force, Please Meet Truth and Existence | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03reputation.html | Erasing the Digital Past | False | By Nick Bilton | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03artsli.html | Back to the Futurama and the Ferris Wheel | False | By Aileen Jacobson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03Cultural.html | Why Gerry Ferraro Mattered | False | By Joyce Purnick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03super.html | Keys to a Castle | False | By Robin Finn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03gym.html | The Workout Begins When Pants Go Missing | False | By Dan Bilefsky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/theater/tate-donovan-is-back-home-in-good-people.html | In a Broadway Role, Many Returns | False | By Felicia R. Lee | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03routine.html | A Day to Design Collages | False | By Elisa Mala | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03table.html | Talking Work, or Escaping It | False | By Diane Cardwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03noticed.html | For Activists, Tips on Safe Use of Social Media | False | By Austin Considine | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/dance/lucinda-childss-new-dance-with-second-avenue-company-review.html | Motion and Emotion Discover New Pairings | False | By Gia Kourlas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02superintendentbox.html | Making Ends Meet | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/ncaabasketball/02uconn.html | As UConn Plays On, Once-Prized Recruit Can Only Watch | False | By PETE THAMEL and ZACH HILLESLAND | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02cuomo.html | Cuomo Stands Out Among Peers for Low Profile | False | By Nicholas Confessore | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/middleeast/02egypt.html | Protesters Scold Egyptâ€šÃ„Â's Military Council | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02skateboard.html | Bringing Skateboarders Doing 60 to a Halt | False | By Ian Lovett | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/manning-marable-60-historian-and-social-critic.html | Manning Marable, Historian and Social Critic, Dies at 60 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02metjournal.html | A High School Poised at a Moment of Pride and Great Anxiety | False | By Jenny Anderson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02obama.html | Job Growth Alters Playbook for Obama and His Critics | False | By Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/golf/02golf.html | Lewis Holds Lead In L.P.G.A. Major; Wie Is in Contention | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02robber.html | â€šÃ„Â'Polite Robberâ€šÃ„Â' Is Given a 60-Month Sentence in Gas Station Holdup | False | By Erica Goode | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02bishop.html | Lawmaker Calls Bishop â€šÃ„Â'Pedophile Pimpâ€šÃ„Â' | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03listingsct.html | Events in Connecticut | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02about.html | New Yorkâ€šÃ„Â's High Court Attacks False Confessions | False | By Jim Dwyer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03listingsnj.html | Events in New Jersey | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02gorman.html | Lou Gorman, Whose Red Sox Lost to Mets, Dies at 82 | False | By Bruce Weber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03listingsli.html | Events on Long Island | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03listingswe.html | Events in Westchester | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02phillies.html | Finish by the Phillies Looks Familiar | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03corner.html | Youâ€šÃ„Â've Passed the Interview. Now Give Us a Presentation. | False | By Adam Bryant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02nocera.html | Excuses, Excuses, Excuses | False | By Joe Nocera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02train.html | Fall on Subway Platform Severely Injures a Teenager | False | By Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/middleeast/02salafi.html | Religious Radicalsâ€šÃ„Â' Turn to Democracy Alarms Egypt | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/books/malcolm-x-biographer-dies-on-eve-of-publication-of-redefining-work.html | On Eve of Redefining Malcolm X, Biographer Dies | False | By Larry Rohter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02barry.html | Bonds Trial Damages a Familyâ€šÃ„Â's Ties | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02collins.html | Donald Trump Gets Weirder | False | By Gail Collins | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02sat1.html | Gov. Cuomoâ€šÃ„Â´s Budget | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/ncaabasketball/02rivals.html | Coaches Calhoun and Calipari Share a Genuine Dislike | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02lawsuit.html | Girl, 11, Sues the Police, Claiming She Was Handcuffed | False | By Fernanda Santos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02facebook.html | Paterson Teacher Suspended Over a Post on Facebook | False | By Winnie Hu | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02cold.html | The Long Chill, by the Numbers | False | By Sam Dolnick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02rotc.html | Decades After Ban, Columbia Opens Door to R.O.T.C. Return | False | By Alan Feuer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02bus.html | Nassau Bus Riders May Get Reprieve on Service Cuts | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02air.html | Air Traffic System Update Encountered Turbulence | False | By Jad Mouawad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02sat2.html | The Truth About American Muslims | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02charity.html | Mission Accomplished, Nonprofits Go Out of Business | False | By Stephanie Strom | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/africa/02levy.html | By His Own Reckoning, One Man Made Libya a French Cause | False | By Steven Erlanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02reyes.html | An Uncertain Future for a Mets Fixture | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/health/02resident.html | More Physicians Say No to Endless Workdays | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02miami.html | U.S. Starts Inquiry in Miami Police Shootings | False | By Don Van Natta Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02zincenko.html | It Only Looks Dangerous | False | By David Zinczenko | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/europe/02briefs-Georgia.html | Georgia: U.N. Court Rejects Claim of Ethnic Cleansing by Russia | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02sandomir.html | Satellite Subscribers Are Facing Loss of Metsâ€šÃ„Â´ and Yankeesâ€šÃ„Â´ Programming | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02loan.html | Salvation Army Accuses Bank of Mismanaging Its Assets | False | By Stephanie Strom | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/health/policy/02medicaid.html | Cuts Leave Patients With Medicaid Cards, but No Specialist to See | False | By Robert Pear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02arizona.html | Arizona Asks to Set Fines for Health Risks | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02gomaa.html | In Egyptâ€šÃ„Â´s Democracy, Room for Islam | False | By Ali Gomaa | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02lethal.html | 2 More States Turn Over a Drug Used in Executions | False | By Katie Zezima | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02mets.html | In Opener, Remade Mets Are Hardly a Hit | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/politics/02congress.html | Disagreements Persist on Plan to Avert Government Shutdown | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02hill.html | Don Hill, Nightclub Owner and Fixture of SoHo Scene, Is Dead | False | By Daniel E. Slotnik | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/hockey/02rangers.html | Rangers Among 4 Teams Scrambling for the Playoffs | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02sat3.html | What Happened to â€šÃ„Â¢Zero Toleranceâ€šÃ„Â´? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/soccer/02sportsbriefs-redbulls.html | Red Bulls Acquire Veteran Midfielder | False | By Jack Bell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/asia/03japan.html | Japan Struggles to Plug Leak as Radioactive Water Seeps Into the Sea | False | By Ken Belson and Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/asia/03afghanistan.html | Protests Over Koran Burning Reach Kandahar | False | By Taimoor Shah and Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/football/03sharks.html | Former Steeler Starts Over as a Womenâ€šÃ„Â´s Coach | False | By Brian Heyman | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03gret.html | The Bank Run We Knew So Little About | False | By Gretchen Morgenson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03view.html | Gauging the Pain of the Middle Class | False | By Robert H. Frank | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03bases.html | Jeff Banister: A Pirate Once, and a Pirate Still | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03nascar.html | In Nascar, Paul Menard Is the Surprise of 2011 | False | By Viv Bernstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03frattin.html | On New Path, Leading to Frozen Four | False | By Pat Borzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/science/earth/02ewaste.html | In New York, E-Waste Recycling Law Takes Effect | False | By Mireya Navarro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03okwandu.html | Long Path to Final Four for UConnâ€šÃ„Â´s Okwandu | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03mott.html | Time Might Be Right for Derby Hopeful To Honor and Serve | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/football/03madden.html | Madden Puts Concussions in New Light in His Game | False | By Alan Schwarz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/asia/03pakistan.html | Spy Chiefâ€šÃ„Â´s Tenure Is Extended in Pakistan | False | By Salman Masood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03rhoden.html | When David Meets Goliath on the Hardwood | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/africa/03libya.html | NATO Airstrike Reportedly Kills Rebels in Libya | False | By Kareem Fahim and C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/politics/03romney.html | Romney Explores a Run Without Saying So or Seeking the Spotlight | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03huskies.html | UConnâ€šÃ„Â´s Kelly Faris Has Been There Before | False | By Jerãˆ€sÃ© Longman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03plane.html | After Scare, Southwest Grounds Planes | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03tiger.html | For Tiger Woods, a Golf Course Design Business Is in the Rough | False | By Paul Sullivan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/africa/03ivory.html | Hundreds Killed in Ivory Coast Town as Conflict Intensifies | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03wordforword.html | Celebrities Set the Record Straight | False | By Tom Kuntz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03laugh.html | Laugh Lines | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03grist.html | A Lethal Sneeze | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03backthen.html | Back Then: 2001 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03coaches.html | V.C.U.â€šÃ„Â´s Way to Keep Assistants in the Pipeline | False | By Mark Viera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03fight.html | Fighting Words | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03shelf.html | Why Red Flags Can Go Unnoticed | False | By Nancy F. Koehn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03digi.html | Microsoft + Nokia = a Challenge for Apple | False | By Randall Stross | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03stream.html | When the Data Struts Its Stuff | False | By Natasha Singer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/middleeast/03gaza.html | Strike Kills Gaza Fighters, Spurring Hamas Warning | False | By Fares Akram and Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03grove.html | A Club for the Women Atop the Ladder | False | By Pamela Ryckman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/your-money/03stra.html | Line Dancing With the Markets | False | By Jeff Sommer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/jobs/03pre.html | Donâ€šÃ„Â´t Let Bureaucracy Ruin Your Day | False | By Russell Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/golf/03pond.html | At Womenâ€šÃ„Â´s Masters, Plunge in Poppieâ€šÃ„Â´s Pond Is Victory Lap | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03dickey.html | Metsâ€šÃ„Â´ Dickey Has Visions of Hurling Knuckleballs From on High | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03jacobs.html | Where â€šÃ„Â´Jasmineâ€šÃ„Â´ Means Tea, Not a Revolt | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/golf/03anderson.html | Woods Is Vulnerable on the Course, Too | False | By Dave Anderson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03harris.html | Colorless Food? We Blanch | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03jumper.html | In Search of the First Jump Shot | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03white.html | Bill White, Away From the Rat Race, Is Writing Bluntly About It | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/africa/03aids.html | Doctors Go Far Afield to Battle Epidemics | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03cannell.html | Design Well Within Reach | False | By Michael Cannell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/asia/03futaba.html | Japanâ€šÃ„Ã´s Nuclear Disaster Severs Townâ€šÃ„Ã´s Economic Lifeline, Setting Evacuees Adrift | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03liptak.html | When a Lawsuit Is Too Big | False | By Adam Liptak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03inbox.html | Letters to the Editor | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03sanger.html | The Larger Game in the Middle East: Iran | False | By David E. Sanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03seconds.html | With Bethany Hamilton | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-04 | https://www.nytimes.com/2011/04/03/sports/03bogdan.html | Stanley Bogdan, Maker of Much-Coveted Fly Reels, Is Dead at 92 | False | By Mitch Keller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03scocca.html | Why Walk When You Can Stroll? | False | By Tom Scocca | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/science/03meltdown.html | From Afar, a Vivid Picture of Japan Crisis | False | By William J. Broad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03sun1.html | No to a New Tar Sands Pipeline | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/middleeast/03mideast.html | In Israel, Time for Peace Offer May Run Out | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03kristof.html | Is It Better to Save No One? | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03sun4.html | Sunday Evening With Monday to Come | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03sun2.html | Cutting Out the Middleman | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03sun3.html | What Would You Do With an Extra $70 Billion? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03pubed.html | Standards That Everyone Can See | False | By Arthur S. Brisbane | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03dowd.html | Mad Men and Mad Women | False | By Maureen Dowd | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03Raffles.html | Mother Natureâ€šÃ„Ã´s Melting Pot | False | By Hugh Raffles | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/politics/03pastor.html | An Iowa Stop in a Broad Effort to Revitalize the Religious Right | False | By Erik Eckholm | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03burn.html | Koran-Burning Pastor Unrepentant in Face of Furor | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03vargascooper.html | We Work Hard, but Whoâ€šÃ„Ã´s Complaining? | False | By Natasha Vargas-Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03perlin.html | Unpaid Interns, Complicit Colleges | False | By Ross Perlin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/l03sext.html | Teenage â€šÃ„Ã²Sextingâ€šÃ„Ã´: What Can Be Done? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/politics/03messina.html | An Obama Insider, Running the Race From Afar | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/europe/03belarus.html | Crackdown on Protesters Upsets Lives in Belarus | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03CNCwarren.html | Want to Increase Voting? Discounts Seem to Work | False | By James Warren | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/l03educ.html | How State Cuts to Education Affect Rich and Poor | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/l03speech.html | Campaign Finance | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03penalty.html | Illinois Workers Find That a Death Penalty Ban Abolishes Their Jobs, Too | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03cncrunoffs.html | Ballot Subtext: Budget Crisis and Jobs, Jobs, Jobs | False | By Dan Mihalopoulos, Hunter Clauss and Don Terry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03bcintel.html | The Warehouse Cafe | False | By Hank Pellissier | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03bcmotorola.html | Two Emergency System Plans Gone Off Course | False | By Jennifer Gollan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03ruddick.html | Sara Ruddick, Gave Due to Motherhood, Philosophically, Dies at 76 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03bcstevens.html | In a Clubby World of San Francisco Mothers, Men Needn'êŠÂ„Â't Apply | False | By Elizabeth Lesly Stevens | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03iowa.html | Giving Rural Iowans a Taste of Italy | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/media/03trump.html | Trump for President in 2012? Maybe. Trump for Trump? Without Question. | False | By Jeremy W. Peters and Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/crosswords/chess/03chess.html | Three French Players Punished for Using Technology to Cheat | False | By Dylan Loeb McClain | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/asia/03vietnam.html | Wide Support for Democracy Activist in Vietnam | False | By Seth Mydans | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02teacher.html | Teacher Accused of Attack Threat | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03signs.html | Yankees Explain Why Employee Flashed Signs From Stands | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03ttwillie.html | When It Comes to Marijuana, Willie'êŠÂ„Â's Punishment Seems to Vaporize | False | By Joe Nick Patoski | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03ttenergy.html | Certainties of 1970s Energy Crisis Have Fallen Away | False | By Kate Galbraith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03ttseniority.html | Texas'êŠÂ„Â' Clout in Congress Rises Along With G.O.P. | False | By Matt Stiles | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/health/03implant.html | Tipping the Odds for a Maker of Heart Implants | False | By Barry Meier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03ttshuffle.html | The Texas Shuffle: The Month Ahead in Music | False | By Andy Langer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/middleeast/03goldstone.html | Head of U.N. Panel Regrets Saying Israel Intentionally Killed Gazans | False | By Ethan Bronner and Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/hockey/03nhl.html | Carolina Tops Isles to Gain on Rangers | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03arguelles.html | Josi'êŠÂ© Argi'êŠÂ©lles, New Ager Focused on Time, Dies at 72 | False | By Margalit Fox | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/basketball/03knicks.html | Anthony Shoulders a Load Stoudemire Used to Carry | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03yankees.html | Burnett and Teixeira Show Their Strengths Early | False | By Joe Lapointe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03butler.html | Butler Earns Second Chance | False | By Pete Thamel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/golf/03golf.html | Atop the Leader Board, Tseng Is Helping to Fill a Void on the L.P.G.A. Tour | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03cmcmusic.html | A Pioneer of Music for Children Is Still Inspiring | False | By Neil Tesser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03bcbowling.html | New Lanes in the City Elicit a Split Reaction | False | By Reyhan Harmanci | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03backpage.html | When the Cupboard Is Bare in Washington | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 0001-01-01 | https://www.nytimes.com/2011/04/03/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/jobs/03boss.html | Translating Your Skills | False | By Susan D. Devore | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03subway.html | Student Who Fell on Subway Platform Dies | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/politics/03spend.html | Budget Battle to Be Followed by a Bigger Fight | False | By Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/soccer/03redbulls.html | Trade Pays Off Immediately for Red Bulls | False | By Jack Bell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03sportsbriefs-shot.html | Women'êŠÂ„Â's Champ Shot Before Fight | False | By Agence France-Presse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03mets.html | It'êŠÂ„Â's Early, but Mets Show a Flair for Late Dramatics | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03ncaaside.html | For V.C.U., Glow Fades to a Future Uncertain | False | By Mark Viera | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03uconn.html | Still Running, Still Stunning | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/world/asia/04japan.html | Efforts to Plug Japanese Reactor Leak Seem to Fail | False | By Hiroko Tabuchi and Ken Belson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/world/africa/04libya.html | 2 Qaddafi Sons Are Said to Offer Plan to Push Father Out | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/world/asia/04mumbai.html | Cricket Victory Brings Relief From Scandal in India | False | By Vikas Bajaj and Jim Yardley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-06 | https://www.nytimes.com/2011/04/world/asia/04young.html | William Young, Who Helped U.S. Organize Secret War in Laos, Is Dead at 76 | False | By Thomas Fuller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/opinion/04iht-oldapril04.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/opinion/04iht-edrogers04.html | Uninvited Visitors | False | By Benedict Rogers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/opinion/04iht-edletmon04.html | Good Reasons for Israeli Checkpoints | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/opinion/04iht-edsmith04.html | Bad Business for Burma | False | By Matthew Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/sports/soccer/04iht-SOCCER04.html | In Decisive Weekend in Europe, Desire Makes All the Difference | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/sports/cricket/04iht-CRICKET04.html | Frailties Aside, India Stands Alone at Cricket Apex | False | By Huw Richards | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/arts/04iht-design04.html | New York Subway's Long Dance With a Typeface | False | By Alice Rawsthorn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/world/middleeast/04qatar.html | For Qatar, Libyan Intervention May Be a Turning Point | False | By Clifford Krauss | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/world/africa/04ivory.html | French in Control of Ivory Coast Airport | False | By Steven Erlanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/arts/music/dino-anagnost-67-dies-led-little-orchestra-society.html | Dino Anagnost, Who Led Little Orchestra Society, Dies at 67 | False | By Margalit Fox | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/health/04alzheimer.html | Vast Gene Study Yields Insights on Alzheimer's | False | By Gina Kolata | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/world/asia/04afghanistan.html | Afghans Protest Koran Burning for Third Day | False | By TAIMOOR SHAH and ROD NORDLAND | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/world/asia/04kazakh.html | In Kazakhstan, President Appears to Have Won Easily | False | By Ellen Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/business/global/04banks.html | German Banks Are Critical of Tough Standards for Stress Tests | False | By Jack Ewing | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/world/middleeast/04goldstone.html | Israel Grapples With Retraction on U.N. Report | False | By Ethan Bronner and Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/business/media/04cache.html | Playing Catch-Up in E-Books | False | By Eric Pfanner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/business/media/04royals.html | Royal Wedding, Groundbreaking Coverage | False | By Eric Pfanner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/business/media/04radio.html | Born of Pirate Radio, Seeking a Spot on British Dial | False | By Jennifer Mascia | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/world/asia/04china.html | China Takes Dissident Artist Into Custody | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/education/04iht-educside.html | New Barriers to a Foreign Degree | False | By Christopher F. Schuetze | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/education/04iht-educbriefs.html | Asia Leads E.U. and U.S. in Chemistry Research Papers | False | By The International Herald Tribune | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/education/04iht-educlede.html | Academic Freedom, With Strings Attached? | False | By D.D. GUTTENPLAN | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/business/energy-environment/04bp.html | BP Seeks to Resume Drilling in Gulf of Mexico | False | By Julia Werdigier and John M. Broder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/sports/ncaabasketball/04araton.html | Upsets Attest to Vitality in Women's Game | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/arts/charlie-sheens-violent-torpedo-tour-flops-in-detroit.html | Belligerent and Boozy, and That's Just the Audience | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/arts/dance/cnd2-dances-nacho-duato-works-at-skirball-center-review.html | Proceeding Nacho Duato-Style, Like Fish Darting Through Water | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/arts/dance/john-scotts-fall-and-recover-at-la-mama-review.html | For Healing, Not Words but Bodies in Motion | False | By Gia Kourlas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/theater/reviews/tomorrow-morning-from-york-theater-company-review.html | The Night They Called It a Day | False | By Rachel Saltz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/theater/reviews/agent-g-by-qui-nguyen-at-st-marks-church-review.html | Identities as Elements to Play With and Juggle | False | By Jason Zinoman | 2013-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/theater/reviews/three-men-on-a-horse-at-the-beckett-theater-review.html | Another Outing for This Gambling Tale? What Are the Odds? | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/sports/baseball/04yankees.html | Cabrera Tries to Keep Focus on the Field | False | By Joe Lapointe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/books/steinbecks-travels-with-charley-gets-a-fact-checking.html | A Reality Check for Steinbeck and Charley | False | By Charles McGrath | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/arts/television/his-way-hbo-documentary-on-jerry-weintraub-review.html | Producer Who Did It All, Not in a Shy Way | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/arts/music/tallis-scholars-at-church-of-st-mary-the-virgin-review.html | Reflections of Sacred Harmonies From Spain | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/politics/04spend.html | House Republicans Propose $4 Trillion in Cuts Over Decade | False | By Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/arts/music/nathan-gunn-and-julie-jordan-gunn-at-cafe-carlyle-review.html | Operatic Slugger Drives Some Pop | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/crosswords/bridge/04card.html | At the Jacoby, Some Trickery Helps Out the Winners | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/movies/hop-is-off-to-a-surprisingly-robust-start.html | â€šÃ„Â'Hopâ€šÃ„Â' Is Off to a Surprisingly Robust Start | False | By Brooks Barnes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/theater/steinberg-prize-awarded.html | Steinberg Prize Awarded | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/movies/dueling-snow-whites.html | Dueling Snow Whites | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/books/bossypants-by-tina-fey-review.html | Tina Fey Is Greek and Also Teutonic, but She Isnâ€šÃ„Â't a Troll | False | By Janet Maslin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/arts/music/lcd-soundsystem-and-the-strokes-at-the-garden-review.html | At the Garden, a Retirement and a Resuscitation | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/04collegepay.html | Pay of State University Presidents Holds Steady Despite Cuts | False | By Jacques Steinberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/africa/04rebels.html | Rebel Leadership in Libya Shows Strain | False | By Kareem Fahim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/hockey/04rangers.html | Rangers Find a Way to Avoid Repeating History | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/middleeast/04syria.html | Tense Calm Prevails in Syria as Latest Crackdown Victims Are Buried | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/baseball/04mets.html | Mets Feel Momentum With Road Series Win | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/asia/04pakistan.html | Blast at Pakistan Shrine Kills Dozens | False | By Salman Masood and Waqar Gillani | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04Callahan.html | Bring Donors Out of the Shadows | False | By David Callahan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/football/04boies.html | With Stakes High, N.F.L. Relies on a Star Lawyer | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/education/04winerip.html | Teenagers Speak Up for Lack of Faith | False | By Michael Winerip | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04adco.html | An Accompaniment Moves Beyond the Bagel | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 0001-01-01 | https://www.nytimes.com/2011/04/04/nyregion/04loans.html | Microlender Focuses on Hospitality Businesses | False | By Diane Cardwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/l04malpractice.html | Will That Treatment Guideline Hurt? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04white.html | Wholesale Robbery in Liquor Sales | False | By David White | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/middleeast/04yemen.html | U.S. Shifts to Seek Removal of Yemenâ€šÃ„Â's Leader, an Ally | False | By Laura Kasinof and David E. Sanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/l04elderly.html | Senior Centers in New York | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04carr.html | No Longer Shackled by AOL | False | By David Carr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/04nixon.html | Duke Law Students Give Musical Nod to Nixon | False | By Robbie Brown | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/l04pension.html | City Pension Proposals | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/baseball/04pitcher.html | The One That Got Away Is Still a Yankees Fan, and a Hot Pitching Prospect | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04vod.html | Fox Chief Seeks to Temper Theater Ownersâ€šÃ„Â' Furor Over On-Demand Films | False | By Michael Cieply | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04illumination.html | For Illumination Entertainment, Animation Meets Economic Reality | False | By Brooks Barnes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/l04budget.html | Cutting the Budget | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04coney.html | Jazzy Funeral Parade Marks Coney Islandâ€šÃ„Â´s Death and Rebirth | False | By Tim Stelloh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04towns.html | From an NPR Minnow, Lessons for Whales | False | By Peter Applebome | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04redistrict.html | New Districts Seen as Aiding Democrats in New Jersey | False | By Richard Pã'šÃ©rez-Peã'šÃ±a | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/golf04masters.html | The Day the Bear Roared | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04link.html | A Wiki Takes Aim at Obama | False | By Noam Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/europe/04spain.html | In Spain, Stepping Down in Bid to Retain Power | False | By Raphael Minder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04housing.html | Identifying Cityâ€šÃ„Â´s Worst Landlords via Craigslist, and Trying to Penalize Them | False | By David W. Chen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/technology/04tax.html | Prominent Start-Ups in San Francisco Resist a Payroll Tax | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04butler.html | An Underdog With a Top-Dog Attitude | False | By Pete Thamel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04krugman.html | The Truth, Still Inconvenient | False | By Paul Krugman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04rhoden.html | Return Trip to Final Four Is Parable of Patience | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04remains.html | 9/11 Relatives Oppose Plans to Put Remains in Museum | False | By Anemona Hartocollis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04douthat.html | The G.O.P.â€šÃ„Â´s Empty Stage | False | By Ross Douthat | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/technology/04fair.html | Promoting Science, and Google, to Students | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/basketball/04knicks.html | After Long Absence, Knicks Return to Playoffs | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04mon1.html | Springâ€šÃ„Â´s Awakening? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/04plane.html | Hole in Southwest Jet Attributed to Cracks | False | By Joseph Berger and Duff Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/04halfmoonbay.html | In a Beachside Tourist Town, a Wrenching Decision to Outsource | False | By Jesse McKinley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04mon2.html | An Epidemic of Rape for Haitiâ€šÃ„Â´s Displaced | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04mon3.html | Fixing the Mistake With Young Offenders | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04mon4.html | Gains and Losses | False | By Verlyn Klinkenborg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04diary.html | Found Art | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/asia/04museum.html | At Chinaâ€šÃ„Â´s New Museum, History Toes Party Line | False | By Ian Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/technology/04library.html | Ruling Spurs Effort to Form Digital Public Library | False | By Miguel Helft | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04bus.html | Discount Bus Industry Is Subject of Federal Safety Inquiry | False | By Mosi Secret | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04shooting.html | 3 Partygoers Injured in Shooting Outside Brooklyn Banquet Hall | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/04hide.html | Dark Past in Balkan War Intrudes on New Life | False | By Malcolm Gay | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04ipad.html | Tug of War Between Cable Companies and Channels Comes to the iPad | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/04racing.html | A Colt Gives Clarity to the Derby Picture | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/golf04lpga.html | First L.P.G.A. Title Is a Major for Lewis | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/04ahead.html | Economic Reports for the Week Ahead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/04bond.html | Treasury Auctions Set for This Week | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04huskies.html | Learning From His Mistakes, Freshman Grows on Calhoun | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/politics/04bachmann.html | A Tea Party Star Stirs Iowans, and She Isnâ€šÃ„Ã´t Palin | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04quad.html | Highest Final Four Rating Since 2005 | False | By Mark Viera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/04views.html | Lesson in Being a State Company | False | By Rob Cox and Agnes T. Crane | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04stanford.html | Stanford Has Win in Hand, Until It Doesnâ€šÃ„Ã´t | False | By JERâ€°; LONGMAN | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/04gaustad.html | Edwin Gaustad, Religious Historian, Is Dead at 87 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04police.html | After 40 Years, Still at Home in the Trenches | False | By Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/technology/04drill.html | Web Shoppers Show a Cautious Trend | False | By Alex Mindlin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/energy-environment/04pipeline.html | Transportation Chief to Unveil Pipeline Safety Effort | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04uconn.html | Notre Dame Keeps Cool and Topples UConn | False | By JERâ€°; LONGMAN | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/arts/design/i-stink-illustrator-shows-elegant-work.html | â€šÃ„Ã²I Stink!â€šÃ„Ã´ Illustrator Shows Elegant Work | False | By Randy Kennedy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/education/04violence.html | Biden to Discuss New Guidelines About Campus Sex Crimes | False | By Sam Dillon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/global/05yen.html | Business Confidence Sags in Japan | False | By Bettina Wassener | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/asia/05japan.html | Japan Releases Low-Level Radioactive Water Into Ocean | False | By Hiroko Tabuchi and Ken Belson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/asia/05afghanistan.html | Afghan Officer Turns Against U.S. Soldiers, Killing 2 | False | By Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/africa/05libya.html | Libyan Rebels Complain of Deadly Delays Under NATOâ€šÃ„Ã´s Command | False | By C. J. Chivers and David D. Kirkpatrick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/rugby/05iht-RUGBY05.html | National Rugby Teams Wonder if Rest Is What's Best | False | By Emma Stoney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05iht-edswerdlow05.html | Uzbekistan Can't Muzzle the Messenger | False | By Steve Swerdlow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05iht-edlet05.html | Reinforcing Libya's Rebels | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05iht-edcohen05.html | Religion Does Its Worst | False | By Roger Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05iht-oldapril05.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/design/harry-potter-exhibition-at-discovery-times-square-review.html | Behind the Wizardâ€šÃ„Ã´s Wand: Making the Harry Potter Films | False | By Edward Rothstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05yemen.html | Clashes Escalate in Yemen; at Least 12 Protesters Are Killed | False | By Laura Kasinof and J. David Goodman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05air.html | F.A.A. to Order Airlines to Inspect 737s for Cracks | False | By Jad Mouawad and Christopher Drew | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/asia/05vietnam.html | Leading Vietnamese Dissident Sentenced to Prison | False | By Seth Mydans | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05appraisal.html | Nice House, Quiet Block, Grisly History | False | By Christine Haughney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/africa/05zambia.html | Zambia Drops Case of Shooting by Chinese Mine Bosses | False | By Barry Bearak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05bar.html | Nice Argument, Counselor, but Letâ€šÃ„Ã´s Hear Mine | False | By Adam Liptak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05iht-edmiller05.html | How to Break the Mideast Deadlock | False | By Aaron David Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05gitmo.html | In a Reversal, Military Trials for 9/11 Cases | False | By Charlie Savage | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05lethal.html | In Last-Minute Action, Texas Inmate Disputes Use of Execution Drug | False | By Timothy Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05really.html | The Claim: You Cannot Get Sunburned Through a Car Window | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05meteorite.html | Black-Market Trinkets From Space | False | By William J. Broad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/baseball/05bonds.html | Lost Tape Is Found in Trial of Bonds | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05rally.html | Unions Rally, Linking Their Cause to Dr. King | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/05/us/05scotus.html | Supreme Court Allows Tax Credit for Religious Tuition | False | By Adam Liptak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10talk-t.html | Katie Couric Has a Few Regrets | False | By Andrew Goldman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/earth/05climate.html | Multitude of Species Face Climate Threat | False | By Carl Zimmer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05deutsche.html | Prosecutor Says Profit Was Behind Deutsche Fire | False | By William K. Rashbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05hack.html | After Breach, Companies Warn of E-Mail Fraud | False | By Miguel Helft | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05qna.html | Keep Your Eye on the Ball | False | By C. Claiborne Ray | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05obtree.html | The Curious Case of the Washington Elms That Are Unlike Any Other | False | By Kenneth Chang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05brody.html | A Warning on Overuse Injuries for Youths | False | By Jane E. Brody | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05israel.html | Prominent Israelis Will Propose a Peace Plan | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05draft.html | N.B.A. Prospects Are Facing Uncertainty Over Declaring | False | By Mark Viera and Pete Thamel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05mideast.html | On Eve of Meeting in Washington, Israel Announces More Housing Construction | False | By Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Riff-t.html | David Foster Wallaceâ€šÂ„Â´s Unfinished Novel â€šÂ„Â® and Life | False | By Sam Anderson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05obworm.html | Extending Wormsâ€šÂ„Â´ Lives, and Maybe Ours | False | By Kenneth Chang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05obfossil.html | Leaving an Impression That Has Lasted Forever | False | By Kenneth Chang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/basketball/05nba.html | Winter, a Guru of Offense, Ends Wait to Join the Hall | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/americas/05haiti.html | Popular Carnival Singer Is Elected President of Haiti in a Landslide | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/europe/05iht-germany05.html | Question Hangs Over Future of German Foreign Minister | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05angier.html | Paths of Discovery, Lighted by a Bug Manâ€šÂ„Â´s Insights | False | By Natalie Angier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05flier.html | Five-Time World Champion, and Struggling to Fit In | False | By Paul Wight | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/movies/film-society-of-lincoln-center-readies-art-house-complex.html | Poised for Releases: 2 New Screens at Lincoln Center | False | By Larry Rohter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05FDA.html | Drugsâ€šÂ„Â´ Cost and Safety Fuel a Fight | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05archeo.html | Greek Tablet May Shed Light on Early Bureaucratic Practices | False | By John Noble Wilford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/music/juilliard415-at-carnegie-hall-review.html | From Two Stars, Handelâ€šÂ„Â´s Sober Side | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/research/05hours.html | Patterns: Long Hours May Add to Heart Trouble | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/books/anna-politkovskayas-is-journalism-worth-dying-for-review.html | Directly Confronting the Appalling | False | By Dwight Garner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/africa/05ivory.html | Strikes by U.N. and France Corner Leader of Ivory Coast | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/asia/05azerbaijan.html | Opposition in Azerbaijan Vows to Step Up Protests | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05charcot.html | Obscure, and Often Devastating | False | By Karen Barrow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05primer.html | Measuring Radioactive Elements and Their Effects on Human Cells | False | By Denise Grady | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/books/james-joness-from-here-to-eternity-is-uncensored.html | Authorâ€šÂ„Â´s Heirs Uncensor a Classic War Novel | False | By Julie Bosman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05radiation.html | Radiation Is Everywhere, but How to Rate Harm? | False | By Denise Grady | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05wolf.html | Wolf Crosses the Lake Superior Ice to Become Leader of the Pack | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/music/matthew-polenzani-at-alice-tully-hall-review.html | A Swagger and Some Bluster for the Sake of Telling Stories | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/design/chinese-artist-ai-weiwei-detained-new-york-sculpture-still-planned.html | Detained Chinese Artistâ€šÂ„Â´s New York Project Will Go On | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/music/detroit-orchestra-reaches-tentative-deal.html | Detroitâ€šÃ„Â's Orchestra Tentatively Has a Deal | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/theater/humana-festival-of-new-american-plays-in-louisville.html | Louisville Dreaming Characters Exploring Boundaries | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05lett-fielders.html | Fielderâ€šÃ„Â's Choice (1 Letter) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/music/kanye-west-the-killers-and-los-bunkers-at-lollapalooza-debut-in-chile.html | Lollapalooza Debut in Chile, Speaking Many Tongues | False | By Jon Pareles | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05lett-reactions.html | Nuclear Reactions (3 Letters) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05lett-overstimulated.html | Overstimulated (1 Letter) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/music/katy-b-solo-debut-for-xylos-trembling-bells-from-scotland-reviews.html | Criticsâ€šÃ„Â' Choice: New CDs | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05claremont.html | Claremont Prep Is Sold to For-Profit Firm | False | By Jenny Anderson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06codrex.html | Pasta With Fish Sauce | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06cod.html | Cod Optimization, From Head to Tail | False | By Paul Greenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05boutique.html | The Rush to Boutique | False | By Jane L. Levere | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05road.html | Private Jets Warming Up for Presidential Campaign | False | By Joe Sharkey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05nyc.html | Years After Last Call, Keeping a Barâ€šÃ„Â's History Alive | False | By Clyde Haberman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05onbasketball.html | Lacking Big Names, but Not Importance | False | By Jerã©Â© Longman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05tue1.html | Cowardice Blocks the 9/11 Trial | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05patrick.html | Lesbian Judge Chosen for Top Massachusetts Court | False | By Abby Goodnough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05party.html | No Party Rentals in Miami Beach? Really? | False | By Lizette Alvarez and Don Van Natta Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05texas.html | Speedy Trials Sought in Texas Rape Case | False | By James C. McKinley Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/energy-environment/05truck.html | To Cut Smog, Navistar Blazes Risky Path of Its Own | False | By Tom Zeller Jr. and Norman Mayersohn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05tue4.html | OMG!!! OED!!! LOL!!!!! | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/hockey/05schwartz.html | Mandi Schwartz, Athlete at Center of Marrow Drive, Dies at 23 | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/technology/05net.html | Court Rejects Suit on Net Neutrality Rules | False | By Edward Wyatt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/media/05vice.html | Vice Media Empire Is Near a Big Infusion of Cash | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/baseball/05pins.html | Feliciano Stung by Mets Pitching Coachâ€šÃ„Â's Comments | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/basketball/05knicks.html | Knicks Greet the Playoffs With a Sigh of Relief | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05poll.html | 3 Months In, 17% Approval for the Schools Chief | False | By Sharon Otterman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/golf/05masters.html | Faldo Predicts Success for a Daring Group of Europeans | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/africa/05koussa.html | Sanctions Are Dropped Against Libyan Defector | False | By Scott Shane | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/politics/05congress.html | Obama Invites Republicans to Meet on Budget | False | By Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/politics/05wisconsin.html | Wisconsin Election Is Referendum on Governor | False | By Monica Davey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05sandomir.html | TV Ratings for Men Are Highest Since 2005 | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/africa/05tripoli.html | After Rape Report in Libya, Woman Sees Benefit in Publicity | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/baseball/05kepner.html | Back for More, Just Not More of the Same | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05munnell.html | To Cut the Deficit, Look to Social Security | False | By Alicia H. Munnell | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05power.html | Power Authority Approves Revised Plan for Hudson Cable | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05gaza.html | Israel Indicts Gaza Man on Terror-Linked Counts | False | By Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05remains.html | Discovery of 3 More Sets of Remains Adds to L.I. Mystery | False | By Joseph Goldstein and Tim Stelloh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/economy/05fed.html | Fed Help Kept Banks Afloat, Until It Didnâ€šÃ„Â't | False | By Binyamin Appelbaum and Jo Craven McGinty | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05Stringer.html | Unfair to Immigrants, Costly for Taxpayers | False | By Scott M. Stringer and Andrew Friedman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05scene.html | Hoosier Family Fills Fieldhouse With Pride | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/05/us/05mcwherter.html | Ned McWherter, Former Tennessee Governor, Dies at 80 | False | By Douglas Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05flea.html | With Its Move to Coney Island, Flea Market Is Sprucing Up | False | By Liz Robbins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/technology/05google.html | Google Bids $900 Million for Nortel Patent Assets | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/policy/05health.html | G.O.P. Blueprint Would Remake Health Policy | False | By Robert Pear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05nocera.html | Who Could Blame G.E.? | False | By Joe Nocera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05expedia.html | Expedia and American in a Fare Agreement | False | By Tara Siegel Bernard | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/asia/05geisha.html | At Age 84, a Cityâ€šÃ„Â's Last Geisha Defies Time and a 4th Tsunami | False | By Norimitsu Onishi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/l05mideast.html | Israel and Gaza, 2 Years Ago and Today | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05webbrfs-Westbank.html | West Bank: Actor-Activist Killed by Militants | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/politics/05obama.html | Obama Opens 2012 Campaign, With Eye on Money and Independent Voters | False | By Jeff Zeleny and Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/l05bikes.html | Bikes and the City: Are Lanes the Answer? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05loosie.html | A Cigarette for 75 Cents, 2 for $1: The Brisk, Shady Sale of â€šÃ„Â'Loosiesâ€šÃ„Â' | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05terror.html | Unrest in Yemen Seen as Opening to Qaeda Branch | False | By Eric Schmitt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/technology/texas-instruments-to-buy-national-semiconductor.html | Texas Instruments to Buy National Semiconductor for $6.5 Billion | False | By Matt Richtel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/l05afghan.html | Afghan Violence Over the Koran Burning in Florida | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05rape.html | In Rape Case, Court Is Told Police Officer Didnâ€šÃ„Â't Have Sex | False | By Karen Zraick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/baseball/05yankees.html | Yankees Find Quality in a Rookie Starter | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/hockey/05rangers.html | Prospal and Late Goals Boost Rangersâ€šÃ„Â' Chances | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05taub.html | Henry Taub, a Founder of a Payroll Firm That Became a Global Giant, Dies at 83 | False | By Duff Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/baseball/05mets.html | A Wonder on Two Wheels | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05brooks.html | Moment of Truth | False | By David Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05sokol.html | Sokolâ€šÃ„Â's Ways Questioned in Past Suits | False | By Geraldine Fabrikant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05tue2.html | Union-Bashing, Now in Ohio | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05tue3.html | The Dollars and Cents of Bats and Farming | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/04airplane.html | Small Airplane Lands in Waves on Beach in Queens | False | By Elizabeth A. Harris and Angela Macropoulos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05ncaa.html | UConn Men Top Butler to Capture Third Title | False | By Pete Thamel | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/media/05adco.html | A Growing Population, and Target, for Marketers | False | By Stuart Elliott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05stars.html | In Ragged Finale, Walker Proves Good Enough | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05views.html | Antitrust Fears Slow Google Takeovers to a Crawl | False | By Rob Cox and James Pethokoukis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05mack.html | Frustrated Bulldogs Go Out With a Clang | False | By Mark Viera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/africa/06ivory.html | Ivory Coast Leader Swayed by Force as He Considers Exit | False | By Adam Nossiter and Scott Sayare | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06euro.html | Portugal Hit With New Downgrade | False | By Raphael Minder and Matthew Saltmarsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06japan.html | Company Says Radioactive Water Leak at Japan Plant Is Plugged | False | By Andrew Pollack, Ken Belson and Kevin Drew | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/05/world/middleeast/06yemen.html | Government Forces Fire On Protesters in Yemen | False | By Laura Kasinof and J. David Goodman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06yuan.html | Chinaâ€šÃ„Ã´s Central Bank Raises Interest Rates | False | By David Barboza | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06yunus.html | Nobel Laureate Loses Last Legal Battle to Save Job at Bank | False | By Lydia Polgreen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/africa/06iht-letter06.html | A Safe Place After Horror in Libya | False | By Souad Mekhennet | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06iht-edcrawford06.html | Nabbed at Customs | False | By Philip Crawford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06iht-oldapril06.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06iht-edlet06.html | â€šÃ„Ã²Freedom Fighterâ€šÃ„Ã´ or Rebel? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06iht-edcourtney06.html | The Father of Kazakhstan | False | By William Courtney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/soccer/06iht-SOCCER06.html | Statue Overshadows Mohamed al-Fayedâ€šÃ„Ã´s Love for Fulham | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/06iht-Loomis06.html | A Tortured Russian Poet's Twisted World | False | By George Loomis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/06iht-Lon06.html | Clifford Odets's Dentist, Anything but Painless | False | By Matt Wolf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06lethal.html | Supreme Court Issues Stay of Execution | False | By Timothy Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/politics/06budget.html | Budget Stances Harden as Deadline Nears for Shutdown | False | By Carl Hulse and Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/basketball/06nba.html | Sixersâ€šÃ„Ã´ Brand Is Playing With Hand Fracture | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06storms.html | Strong Storms Sweep Across South, Killing at Least 9 | False | By Timothy Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06goldstone.html | Head of Gaza Inquiry Is Said to Plan Israel Trip | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/television/norm-macdonald-rises-again-on-comedy-central-sports-show.html | Sports Show Offers Comedian a Comeback | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/europe/06britain.html | Britain Arrests 2 in Phone-Hacking Case | False | By John F. Burns | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/football/06kessler.html | N.F.L. Players Put Faith in Lawyerâ€šÃ„Ã´s Bold Move | False | By Alan Schwarz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/africa/06libya.html | Photos Found in Libya Show Abuses Under Qaddafi | False | By David D. Kirkpatrick and C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/design/jasper-f-cropsey-paintings-of-the-hudson-river-school-turn-up.html | Rec Room Treasures: Special Hand-Me-Down Paintings | False | By Joseph Berger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06air.html | Boeing Says It Didnâ€šÃ„Ã´t Expect Cracks in 737s So Soon | False | By Christopher Drew and Jad Mouawad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06detroit.html | The Odd Challenge for Detroit Planners | False | By Monica Davey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/ncaabasketball/06uconn.html | As UConn Faces Uncertainties, Calhoun Is Reflective and Defiant | False | By Mark Viera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06coins.html | 6 Held in Germany in Rebuilt Euro Fraud | False | By Jack Ewing | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/television/top-chef-masters-has-a-leaner-look-on-bravo-review.html | â€šÃ„Ã²Top Chef Mastersâ€šÃ„Ã´ Downsizes | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06audit.html | Indian Accounting Firm Is Fined $7.5 Million Over Fraud at Satyam | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/video-games/tiger-woods-pga-tour-12-the-masters-review.html | The Course Is the Star of a Celebrityâ€šÃ„Â´s Game | False | By Seth Schiesel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/europe/06iht-spain.html | Spain and U.S. Near Accord on Atomic Cleanup | False | By Raphael Minder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/reviews/06rest.html | A Diner in Name Only | False | By Sam Sifton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/economy/06fed.html | Fed Minutes Show No Haste to End Stimulus | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/europe/06iht-union06.html | E.U. Lays Out Plan to Improve the Lives of the Roma | False | By Stephen Castle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/americas/06ecuador.html | Ecuador Expels U.S. Ambassador Over WikiLeaks Cable | False | By Simon Romero | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/realestate/commercial/06facebook.html | A Corporate Campus Made to Mirror Facebook | False | By Fred A. Bernstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06bodies.html | Growing Body Count, but Search for a Woman Goes On | False | By Manny Fernandez and Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/ncaabasketball/06rhoden.html | Teamwork Is Great, but Talent Is Essential | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/europe/06secular.html | French Panel Debates Secularism and Islam | False | By Steven Erlanger and Maâ€šÃ"a de la Baume | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/baseball/06bonds.html | Recording Is Excluded in Case Against Bonds | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06wachovia.html | Wells Fargo Settles Case Originating At Wachovia | False | By Edward Wyatt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/music/boston-early-music-at-the-morgan-library-review.html | Finding Many Ways to View One Myth | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/europe/06iht-germany06.html | Merkel's Coalition Partner Chooses a New Leader | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/music/anne-sophie-mutter-and-a-protege-roman-patkolo-review.html | Old Hand and a New One Crossing Paths in Harmony | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/television/christian-slater-and-bret-harrison-in-breaking-in-review.html | Devilish Job, for a Slacker or a Schemer | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/books/in-the-basement-of-the-ivory-tower-by-professor-x-review.html | An Academic Hit Man Brings More Bad News | False | By Dwight Garner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/movies/celine-danhier-on-new-york-avant-garde-in-blank-city-review.html | That â€šÃ„Â'80s Moment When Nothing and (Almost) Everything Mattered | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06views.html | Time for an Uprising by Cisco Shareholders | False | By Rob Cox and Robert Cyran | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07CRITIC.html | Put Your Money Where Your Taste Is | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/television/extreme-couponing-on-tlc-review.html | Miles of Aisles, Endless Opportunities to Save | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/theater/reviews/the-umbrella-plays-at-the-tank.html | A Long Swim Looking for Laughs | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/design/ai-weiwei-takes-role-of-chinas-conscience.html | An Artist Takes Role of Chinaâ€šÃ„Â´s Conscience | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06off.html | Off the Menu | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06pour.html | Wine Divorced From Food? Letâ€šÃ„Â´s Be Adults About It | False | By Eric Asimov | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06cal.html | Dining Calendar | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/reviews/06dinbriefs-2.html | La Silhouette | False | By Julia Moskin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/reviews/06dinbriefs.html | Thirstbarâ€šâ€ vin | False | By Eric Asimov | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06chicken.html | A Kosher Chicken From Murrayâ€šÃ„Â´s Coop | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06fancy.html | When Class Meant Brie and Pears | False | By Jeff Gordinier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06garlic.html | At This Farm, Itâ€šÃ„Â´s All Garlic and Eggplant | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06ribs.html | Ribs Without Smoke | False | By Steven Raichlen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06leonhardt.html | Generational Divide Colors Debate Over Medicareâ€šÃ„Â´s Future | False | By David Leonhardt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/technology/06hive.html | Wealthy Turn to Social Media for Investment Help | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/movies/eric-schaeffer-in-theyre-out-of-the-business-review.html | The Inner Workings of Midlife Crises | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06village.html | Crisis Saddles Village With Unwanted Notoriety | False | By Martin Fackler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06clayton.html | Bernard Clayton Jr., Cookbook Author, Is Dead at 94 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06afghanistan.html | Taliban Exploit Tensions Seething in Afghan Society | False | By Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06terror.html | A Military Trial for the 9/11 Detainees | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/americas/06briefs-Mexico.html | Mexico: Two Americans Shot and Killed in Tijuana | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/baseball/06pins.html | Yankeesâ€šÃ„¸Ã' Power Hides Top of Lineupâ€šÃ„¸Ã's Struggles | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06food.html | The Way We Eat, and the Colors We Like | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06lobbyist.html | Lobbyists on Capitol Hill | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06gay.html | Married Gay Immigrants | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/europe/06france.html | Franceâ€šÃ„¸Ã's Role in Three Conflicts Displays a More Muscular Policy | False | By Steven Erlanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/ncaabasketball/06hoops.html | Connecticut and Butler Saved Worst for Last | False | By Lynn Zinser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06brfs-DEMOCRATSGET_BRF.html | Democrats Get New Leader as Kaine Announces Run | False | By Michael D. Shear and Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06square.html | Suit Over 109 Square Feet Ends in a $150,000 Settlement | False | By Christine Haughney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06keita.html | From the Windows of Abidjan | False | By Fatou Keï'sÃ'ta | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06syria.html | Syrian Rights Groups Raise Toll From Unrest | False | By Liam Stack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06chromium.html | Better Cleanup Planned at Former Chrome Plant | False | By Mireya Navarro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/ncaabasketball/06onbasketball.html | Across the Great Football Divide | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/science/06particle.html | At Particle Lab, a Tantalizing Glimpse Has Physicists Holding Their Breaths | False | By Dennis Overbye | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06pakistan.html | White House Assails Pakistan Effort on Militants | False | By David E. Sanger and Eric Schmitt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/golf/06ongolf.html | From Where They Stand, It Looks Easier | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06Weldon.html | Timeâ€šÃ„¸Ã's Up, Qaddafi | False | By Curt Weldon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/golf/06masters.html | Short Game Gives Mickelson an Edge | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/politics/06shutdown.html | As Shutdown Looms, Agencies Brace for Its Impact | False | By Sheryl Gay Stolberg and Robert Pear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06mortgage.html | Servicers Said to Agree to Revamped Foreclosures | False | By David Streitfeld | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06wed1.html | The Budget Battles: Republicans Maneuver Toward a Shutdown | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/media/06journalist.html | CBS Executive Denies Being F.B.I. Informant | False | By Jeremy W. Peters and Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06cairo.html | When a Punch Line Is No Longer a Lifeline for Egyptians | False | By Michael Slackman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06wed3.html | The Budget Battles: The Threat to Medicaid and Medicare | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06about.html | A Passageway for Prisoners, 40 Feet Below | False | By Jim Dwyer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/media/06adco.html | A Noisy Casting Call as Thousands Quack for Aflac | False | By Stuart Elliott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06nuclear.html | U.S. Sees Array of New Threats at Japanâ€šÃ„¸Ã's Nuclear Plant | False | By James Glanz and William J. Broad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06dowd.html | Hunting Birds of Paradise | False | By Maureen Dowd | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06tikrit.html | Through Political Prism, Iraqis Grieve | False | By Tim Arango | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06wed2.html | The Budget Battles: Prosperity for Whom? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/realestate/commercial/06quincy.html | Rebuilding Downtown From the Ground Up | False | By Susan Diesenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06custodian.html | 2 School Custodians Accused of Fake-Job Scheme | False | By Sharon Otterman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/africa/06nations.html | Recent U.N. Actions Show Policy Shift, Analysts Say | False | By Dan Bilefsky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/politics/06ryan.html | A Conservative Vision, With Bipartisan Risks | False | By Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06equity.html | Contrarian Adding Bets in Mideast | False | By Julie Creswell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/hockey/06nhl.html | Callahan Is Out With a Broken Ankle | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/americas/06brazil.html | Brazil Rejects Panelâ€šÃ„Â´s Request to Stop Dam | False | By Alexei Barrionuevo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/health/06implant.html | Inquiry Into Payments by Device Maker | False | By Barry Meier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06states.html | States Fear Local Effects if Shutdown Cuts Off Cash | False | By Michael Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/baseball/06citifield.html | Unable to Swing, Bay Is Unlikely to Return Soon | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06rape.html | Witnesses in Police Rape Trial Outline Evening of Drinking | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/americas/06haiti.html | New Haitian Leader Pledges Reconciliation | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06plane.html | A Beach Landing? Well, Heâ€šÃ„Â´d Seen It on TV | False | By Michael Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/education/06online.html | More Pupils Are Learning Online, Fueling Debate on Quality | False | By Trip Gabriel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06pringles.html | Once a Great Flop, Now Sold for Billions | False | By Andrew Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06bribe.html | In New Jersey, Ex-Prosecutor Pleads Guilty in Bribery Case | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06food.html | Screening the Dayâ€šÃ„Â´s Catch for Radiation | False | By William Neuman and Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06deutsche.html | Standpipe â€šÃ„Â´Irrelevantâ€šÃ„Â´ in 2 Deaths, Lawyer Says | False | By Colin Moynihan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/basketball/06knicks.html | Knicks Enjoy a Rare Laugher | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/theater/reviews/in-marie-and-bruce-wallace-shawn-paints-misery-review.html | Thereâ€šÃ„Â´s Room for Everyone Aboard a Marital Misery Tour | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/baseball/06mets.html | Young Does It All for Mets in Debut | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06limit.html | S.E.C. Weighs Trading Limits to Avert Extreme Volatility | False | By Edward Wyatt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06french.html | Dr. D.M. French Dies at 86; Treated â€šÃ„Â´60s Marchers | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06sewage.html | Sewage Holding Tank Bursts, and Two Men Are Killed | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/baseball/06yankees.html | Soriano Sets Up Yanks for Disappointment | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06trade.html | U.S. and Colombia Said to Reach Trade Deal | False | By Helene Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06brfs-10000FINEFOR_BRF.html | Arizona: $10,000 Fine for Petroglyph Graffiti | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/ncaabasketball/06women.html | Aggies Beat Irish for First N.C.A.A. Title | False | By Jerâ€šÃ© Longman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06census.html | Numbers of Children of Whites Falling Fast | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06gun.html | Bloomberg Is Sued Over Cityâ€šÃ„Â´s Handgun Permit Fee | False | By Anahad Oâ€šÃ„Â´Connor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06wed4.html | Belated Realism on Yemen | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07wisconsin.html | Fueled by Protests, Angry Wisconsin Voters Show Up to Fight | False | By Monica Davey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/africa/07ivory.html | Ivory Coast Opposition Pounds at Strongman | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06palestinian.html | Palestinian Security Forces Abused Journalists, Report Says | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07military.html | Defense Chief Is on Mission to Mend Saudi Relations | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07japan.html | Core of Stricken Reactor Probably Leaked, U.S. Says | False | By Matthew L. Wald and Andrew Pollack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/europe/07italy.html | Berlusconi Prostitution Trial Starts but Is Adjourned | False | By Rachel Donadio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07afghanistan.html | Top Afghan Official Confirms Talks With the Taliban | False | By Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/theater/patti-lupone-neil-patrick-harris-in-company-at-avery-fisher.html | Rehearse Me a Little, Wherever You Are | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/07/sports/golf/07iht-SRMASTERS07.html | One Masters, a Wide World of Contenders | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/cricket/07iht-CRICKET07.html | In India, No Rest for Busy Cricketers | False | By Huw Richards | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/golf/07iht-SROLAZABAL07.html | Olazá'sÂ°bal, a Pillar of European Golf, Is Back on Course | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07iht-oldapril07.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/soccer/07iht-SOCCER07.html | Once-in-a-Lifetime Goal Canâê£Â„Â't Save Inter | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07iht-letter07.html | Fighting to Shut Out the Real India | False | By Manu Joseph | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07iht-edlet07.html | Contributing to the Suffering | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07iht-edalbright07.html | Moving Ahead on Reducing Nuclear Arms | False | By MADELEINE ALBRIGHT and IGOR IVANOV | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/global/07euro.html | Portugal Asks Europe for Bailout | False | By Raphael Minder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/europe/07migrants.html | 250 Migrants Missing After Boat Sinks Off Italy | False | By Gaia Pianigiani and Rachel Donadio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10School-t.html | The Fragile Success of School Reform in the Bronx | False | By Jonathan Mahler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07cuomo.html | Cuomoâê£Â„Â's Centrism Draws Praise but Stirs Suspicion | False | By Nicholas Confessore | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07iht-eddongfang07.html | Liberate China's Workers | False | By Han Dongfang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/baseball/07vecsey.html | Great Pitching, Greater Expectations for Phillies | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07china.html | Departing U.S. Envoy Criticizes China on Human Rights | False | By David Barboza | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/ncaabasketball/07onbasketball.html | Aggies Coach Has Another Story to Tell | False | By JER&#201; LONGMAN | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/television/will-ferrell-follows-steve-carell-in-the-office.html | Discomfort Zones | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/07trade.html | U.S. and Colombia Near Trade Pact | False | By Helene Cooper and Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/africa/07libya.html | Qaddafi Writes to Obama, Urging End to Airstrikes | False | By David D. Kirkpatrick and Kareem Fahim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/skiing/07skijumping.html | After Long Fight for Inclusion, Womenâê£Â„Â's Ski Jumping Gains Olympic Status | False | By Katie Thomas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07ROW.html | Clothes as Old as They Are | False | By Eric Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/europe/07iht-m07-election.html | Big Changes Open Politics to Turkish Minorities | False | By Susanne Gä'sÂ°sten | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/europe/07iht-m07-migrants.html | Tunisian Migrants Open Tensions in Europe | False | By Angela Giuffrida | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/baseball/07bonds.html | Bondsâê£Â„Â's Defense Rests Without Calling a Witness | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/technology/07hack.html | An Attack Sheds Light on Internet Security Holes | False | By Riva Richmond | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/the-24-hour-movie-and-digital-technology.html | Out There in the Dark, All Alone | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10pracbump.html | Guide to Being Bumped (or Not) | False | By Michelle Higgins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/television/gigolos-in-las-vegas-on-showtime-review.html | Gross? Maybe. But It Got Me on TV, Right? | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/design/swiss-institutes-destruction-pays-homage-to-jean-tinguely.html | A Homage to a Homage, Destruction at Its Core | False | By Rachel Wolff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/smallbusiness/07sbiz.html | Learn How to Collect From Slow Payers | False | By Hannah Seligson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10lede-t.html | The G.O.P.â€šÃ„Â's Dukakis Problem | False | By Jonathan Chait | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07iht-m07-egypt-bourse.html | New Shepherd for the Egyptian Stock Exchange | False | By Abdalla F. Hassan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/media/07publicist.html | A Publicist Who Sees No Need to Duck Calls | False | By Michael Cieply and Brooks Barnes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/hockey/07irish.html | For Former Notre Dame Hockey Coach, a Special Trip Home | False | By Pat Borzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07iht-m07-oman.html | Oman Offers Some Lessons to a Region Embroiled in Protest | False | By Sara Hamdan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07HIPSTERREHAB.html | Seeking Sobriety in Brooklyn | False | By Matt Haber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07iht-m07-syria-dissidents.html | Dissidents From Syria Seek Haven in Lebanon | False | By Josh Wood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/research/12lung.html | Patterns: Fewer Women Dying of Lung Cancer | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/07iht-SKI07.html | Woman Ski Jumpers Win Their Place in Olympics | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/research/12athletes.html | Risks: Focus on Heart Deaths in Student-Athletes | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/music/omer-klein-trio-at-smalls-review.html | A Little Kick From the Mideast: Folk Spices the Jazz | False | By Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/music/wqxrs-trout-week-chamber-music-festival.html | Classical-Music Station Sponsors a Week of Chamber Works, On and Off the Air | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12louse.html | As Mammals Supplanted Dinosaurs, Lice Kept Pace | False | By Nicholas Wade | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/technology/personaltech/07pogue.html | Small Cameras, Big Sensors | False | By David Pogue | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/crosswords/bridge/07card.html | A Slam Try and a Possible Way to Resist It | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/theater/reviews/macbeth-at-brooklyn-academy-of-music-review.html | Ambition Doth Curse All Makes of Men | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/books/this-life-is-in-your-hands-by-melissa-coleman-review.html | Back-to-the-Land Life Recalled in Dark and Light | False | By Janet Maslin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/design/new-orleans-seeks-hud-grant-for-housing-plan.html | To Renovate, and Surpass, Cityâ€šÃ„Â's Legacy | False | By Nicolai Ouroussoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/technology/personaltech/07smart.html | In Time for Opening Day, an At Bat 11 With Sweeteners | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/africa/07nato.html | Changing Libyan Tactics Pose Problems for NATO | False | By Steven Erlanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/technology/personaltech/07basics.html | The Long and Wireless Road to a Home Router | False | By Eric A. Taub | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/dance/stephen-petronios-underland-at-joyce-theater-review.html | Itâ€šÃ„Â's Nick Caveâ€šÃ„Â's World; They Just Dance in It | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/design/george-washington-papers-and-artifacts-go-to-auction.html | Owning George Washington: The Auction | False | By Felicia R. Lee | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/music/michael-tilson-thomas-revisits-the-thomashefskys-review.html | Nu? Is This 2nd Ave.? No, Itâ€šÃ„Â's Lincoln Center | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/health/07blumberg.html | Baruch Blumberg, Who Discovered and Tackled Hepatitis B, Dies at 85 | False | By H. Roger Segelken | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07deputy.html | High-Level Departures Continue at City Schools | False | By Sharon Otterman and Javier C. Hernáŧâˆˆndez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07plea.html | Japanese Cityâ€šÃ„Â's Cry Resonates Around the World | False | By Martin Fackler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07towns.html | Last Tango in Nassau: The Final Our Towns Column | False | By Peter Applebome | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/07fashion.html | Star Designer Leaves Balmain Fashion House | False | By Eric Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/07views.html | Transocean Bonuses Reflect a Tin Ear | False | By Christopher Swann and Peter Thal Larsen | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07SKIN.html | A More Grown-Up Look for a Minimalist Time | False | By Simone S. Oliver | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07open.html | Kabinett & Kammer Offers a Menagerie in the East Village | False | By Andrea Codrington Lippke | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07furniture.html | A Collection That Reveals William Sofield's Softer Side | False | By Rima Suqi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07prag.html | Rewiring an Old Lamp | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07deals.html | Sales at Odegard, Desiron and Others | False | By Rima Suqi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07goods.html | A New Look for the Rolling Pin | False | By Rima Suqi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07qna.html | Susan Roy on Cold War Housekeeping | False | By Penelope Green | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07SHOP.html | Pet Bowls | False | By Rima Suqi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07garden.html | Hot on the Trail of Chili Peppers | False | By Anne Raver | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07rugs.html | From the Campana Brothers, a Rug Priced Like a Piece of Art | False | By Elaine Louie | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07marwencol.html | In a Tiny Universe, Room to Heal | False | By Penelope Green | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07location.html | A New Cottage in New Orleans With 'Katrina Patina' | False | By Joyce Wadler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/music/midori-performs-at-japanmyc-reviewelena-urioste-violinist-at-merkin-hall-review.html | Music in Review | False | By Vivien Schweitzer and Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07GREEN.html | A Collector of People Along With Art | False | By Guy Trebay | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07donhill.html | All-Night Sendoff for a Clubland King | False | By Ben Detrick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07brfs-Washington.html | Haitian Deportations to Resume | False | By Julia Preston | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07palestinians.html | Bid for State of Palestine Gets Support From I.M.F. | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/baseball/07pins.html | Soriano Apologizes for Absence After Loss | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/l07budget.html | A Showdown Over America's Budget | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07hollywood.html | A Fixture of Hollywood's Past, Now Tarnished by Strife | False | By Jennifer Medina | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07population.html | As China Ages, Birthrate Policy May Prove Difficult to Reverse | False | By Sharon LaFraniere | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/l07google.html | Dreaming of a Virtual Library: Authors Guild v. Google | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07jenin.html | Building a Stage for Mideast Peace Before the Final Curtain | False | By Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/l07jobs.html | The Long-Term Jobless | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/l07loosies.html | Loose Cigarettes for Sale | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07survivalist.html | A Survivalist Sees Profit in Helping Others Prepare | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07SPRING.html | As Days Grow Longer, So Do Hems | False | By Ruth La Ferla | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/media/07borders.html | Borders Plan for Recovery Is Described as Doubtful | False | By Julie Bosman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07entry.html | A 45-Year-Old Apprentice, Holding Her Own | False | By Robin Finn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07bahrain.html | Bahrain's Rulers Tighten Their Grip on Battered Opposition | False | By Clifford Krauss | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/africa/07sudan.html | Sudan Says Israel Launched a Missile Strike on a Car, Killing 2 | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07syria.html | Syria Tries to Placate Sunnis and Kurds | False | By Liam Stack and Katherine Zoepf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/golf/07masters.html | Despite the Chatter, a Wide-Open Masters | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07spend.html | Gung-Ho for Big Cuts in Spending, Less Fond of the Ones That Hurt Back Home | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07TRADE.html | This Championship Season | False | By David Colman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07muslim.html | Critics Call Terrorism Hearing in Manhattan Anti-Muslim | False | By Paul Vitello | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/africa/07rebels.html | Libyan Rebels Donâ€™t Really Add Up to an Army | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/football/07nfl.html | At N.F.L. Hearing, Judge Urges, but Doesnâ€™t Compel, a Return to Talks | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/education/07education.html | Bloggers Challenge President on Standardized Testing | False | By Trip Gabriel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07obama.html | Obama Takes Aim at Inequality in Education | False | By Helene Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07alexander.html | Out of Context | False | By Caroline Alexander | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/baseball/07kepner.html | 0-5 Red Sox Are Looking for Answers | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/science/earth/07cassava.html | Rush to Use Crops as Fuel Raises Food Prices and Hunger Fears | False | By Elisabeth Rosenthal | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/media/07beck.html | Beck and Fox End Relationship Grown Cold | False | By BILL CARTER and BRIAN STELTER | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/media/07adco.html | Small Carrier Gets Big Tailwind From Social Media | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07epa.html | Senate Rejects Bills to Limit E.P.A.â€™s Emissions Programs | False | By John M. Broder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07collins.html | Medicine on the Move | False | By Gail Collins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/economy/07disabled.html | Disabled, but Looking for Work | False | By Motoko Rich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07kristof.html | Why Pay Congress? | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/golf/07ongolf.html | Europeansâ€™ More Open Approach Wins Fans | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07thu1.html | Wal-Mart v. Women | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07wishbone.html | Dust Is Gone Above the Bar, but a Legend Still Dangles | False | By Dan Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07thu2.html | Better Protecting Prisoners | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07thu3.html | A Temporary Reprieve for Nassau Bus Riders | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07thu4.html | George Tooker | False | By Lawrence Downes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07court.html | Stateâ€™s Judges Told to Shut Courtrooms Earlier to Cut Costs | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07budget.html | Rifts Within Both Parties Test Leaders in Budget Fight | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/07team.html | Obama Is Set to Redo Team on War Policy | False | By David E. Sanger and Thom Shanker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/media/07twitter.html | Labor Panel to Press Reuters Over Reaction to Twitter Post | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/americas/07haiti.html | Haiti Winner Claims Wider Vote Edge Than Reported | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07congress.html | Obama Meeting Fails to End Stalemate Over Federal Budget | False | By Carl Hulse and Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07viscardi.html | Audit Finds L.I. School Overbilled the State | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/global/07oil.html | Little Relief Seen From High Oil Prices | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/basketball/07knick.html | Knicks Move Up a Notch, but Are Bruised in the Process | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07shot.html | Father Finds Son and Another Man Shot to Death in a Brooklyn Basement | False | By Anahad O'áéŠÃ„Ã`Connor and Rebecca White | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07funeral.html | Mourning the Short Life of a Beaten Toddler | False | By Liz Robbins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/baseball/07mets.html | PelfreyáéŠÃ„Ã`s Problems Show Mets Are Missing an Ace | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07deutsche.html | Trial Looks at Conditions Faced by Firefighters in Deutsche Bank Blaze | False | By Colin Moynihan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07shutdown.html | Federal Departments Lay Out Plans in the Event of a Government Shutdown | False | By Robert Pear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07bridge.html | A Freak Accident at the Queensboro Bridge, Until It Happens Again | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07police.html | Police Lesson: Social Network Tools Have Two Edges | False | By Erica Goode | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07alabama.html | Shooting at College in Alabama Kills a Woman and Wounds 3 | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/health/research/07prusoff.html | W. H. Prusoff, Who Developed AIDS Drug, Is Dead at 90 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07spill.html | Oil Spills May Leave More Emotional Than Physical Scars, Study Finds | False | By Campbell Robertson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/energy-environment/07electric.html | G.E. Plans to Build Largest Solar Panel Plant in U.S. | False | By Todd Woody | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/health/policy/07abortion.html | Virginia Lawmakers Limit InsurersáéŠÃ„Ã` Abortion Coverage | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Cuomo-t.html | Mario Cuomo Still Believes | False | By Matt Bai | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08yen.html | Bank of Japan Pledges Aid for Rebuilding From Quake | False | By Bettina Wassener | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08japan.html | Powerful Aftershock Complicates JapanáéŠÃ„Ã`s Nuclear Efforts | False | By HIROKO TABUCHI and ANDREW POLLACK | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08military.html | Gates, in Iraq, Talks of Effects of Budget Fight | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08iht-rates08.html | European Bank Raises Rate for 1st Time Since 2008 | False | By Jack Ewing | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Eat-t-000.html | The Wizard of Offal | False | By Mark Bittman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08afghanistan.html | Taliban Attack a Police Training Center in Kandahar | False | By Taimoor Shah and Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08iht-edlet08.html | On the Coverage of the U.N. Murders | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08iht-oldapril08.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08iht-edbequelin08.html | Crackdown in China | False | By Nicholas Bequelin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/soccer/08iht-GOAL08.html | In Japan, Pro Soccer Grinds to a Halt | False | By John Duerden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/music/wozzeck-at-the-metropolitan-opera-review.html | Cheers for the Hero, Followed by an Opera | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08china.html | Chinese Defend Detention of Artist on Grounds of áéŠÃ„Ã'Economic CrimesáéŠÃ„Ã` | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08iht-edcohen08.html | The Goldstone Chronicles | False | By Roger Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08markets.html | Markets Turn Lower, and Oil Prices Rise Again | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/books/malcolm-x-a-life-of-reinvention-by-manning-marable-review.html | Peeling Away Multiple Masks | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/golf08masters.html | Co-LeadersáéŠÃ„Ã` Short Games Go a Long Way | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08carrier.html | Chinese Warship May Be Nearly Ready | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08euro.html | Political Divide Poses Risks for Portugal in Bailout Talks | False | By Raphael Minder and Stephen Castle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/08iht-kulturshock08.html | Kultur Shock Plays the Balkans | False | By Drew Adamek | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08zero.html | Selection Near on Overseer Of the 9/11 Health Fund | False | By Raymond Hernandez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/africa/08libya.html | Libyan Rebels Say Airstrikes Killed 5 | False | By C. J. CHIVERSand KAREEM FAHIM | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08shop.html | U.S. Retailers Report a Surprising Rise in March Sales | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08gaza.html | Missile From Gaza Hits School Bus | False | By Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 0001-01-01 | https://www.nytimes.com/2011/04/08/world/americas/08mexico.html | Mexican Authorities, Investigating Hijacking, Find 59 Bodies | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08tax.html | U.S. Seeks HSBC Customersâ€™ Names as Part of Tax Inquiry | False | By Lynnley Browning | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/americas/08brazil.html | Gunman Opens Fire at School in Brazil, Killing 12 Children | False | By Alexei Barrionuevo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/08outsports.html | Confronting an Enduring Taboo | False | By John Branch | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/theater/mark-rylance-on-jerusalem-at-the-music-box-theater.html | Putting the Juice in â€˜Jerusalemâ€™ | False | By Patrick Healy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08dugard.html | Surprise in Kidnapping Case: Suspect Pleads Not Guilty | False | By Jesse McKinley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/africa/08journalists.html | Four Foreign Journalists Held in Libya | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10ReplyAll-t-THEGOODGIRL_LETTERS.html | The Good Girl | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10ReplyAll-t-THESEEKERS_LETTERS.html | The Seekers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10ReplyAll-t-THESOLOIST_LETTERS.html | The Soloist | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08saab.html | A Year After G.M. Unloaded It, Saab Is in Trouble Again | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08pound.html | Battle Starts Over British Bank Rules | False | By Landon Thomas Jr. and Eric Dash | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/europe/08iht-germany08.html | Germany Pushes Israelis on Peace | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10ReplyAll-t-AMONGTHEGUER_LETTERS.html | Among the Guerrillas | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10ReplyAll-t-HOWTOCOOKASC_LETTERS.html | How to Cook a Screaming Eagle | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/bellini-work-back-at-frick-yielding-new-insights.html | Bellini Work at Frick Is Seen in a New Light | False | By Carol Vogel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/baseball/08yankees.html | Twinsâ€™ Misery Against Yankees Is Compounded by Injury | False | By Dan Graziano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/ceremony-with-uma-thurman-and-lee-pace-review.html | Here Comes the Bride, a Wedding Crasher in Pursuit | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10joint.html | A Bar That Counts on Its Regulars | False | By Alan Feuer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/travel/08nygolf.html | Fairways Where Golf Becomes the City Game | False | By Fred Bierman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/joao-pedro-rodriguess-to-die-like-a-man-review.html | The Anguish of Identity | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/theater/theater-listings-april-8-14.html | Theater Listings: April 8 â€“ 14 | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/research/12scan.html | Hazards: For Children in E.R., a Big Increase in CT Scans | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/henrys-crime-with-keanu-reeves-and-james-caan-review.html | Man Needs Caffeine Jolt or Reversal of Fortune | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/korean-ceramics-at-metropolitan-museum-review.html | Vessels of Clay, Centuries Old, That Speak to Modernity | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/politics/08emit.html | House Votes to Bar E.P.A. From Regulating Industrial Emissions | False | By John M. Broder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/elmyr-de-horys-real-identity-its-becoming-less-of-a-mystery.html | Gleaning the True Identity of an Enigmatic Forger | False | By Eve M. Kahn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/baseball/08bonds.html | After Final Entreaties, Jury Gets Bonds Case | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10habitats-chelsea.html | Gallantry in Real Estate | False | By Constance Rosenblum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/arthur-with-russell-brand-helen-mirren-review.html | A Lush Life Revisited, With Nanny on Board | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10mortgages-refinancing-divorce.html | Avoiding Refinancing Costs After Divorce | False | By Lynnley Browning | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/music/yale-glee-club-at-150-at-carnegie-hall.html | Itâ€šÂ„Â´s Yale Glee Clubâ€šÂ„Â´s Year to Look Back, and Ahead | False | By Kathryn Shattuck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12obmonkey.html | In Macaques, Familiarity Breeds...More Macaques? | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10posting-financial-district.html | Another Financial District Building Converts to Residential | False | By Julie Satow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10hours-abu-dhabi.html | 36 Hours in Abu Dhabi | False | By Seth Sherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10Social.html | At Least He Wonâ€šÂ„Â´t Cost a Meal | False | By Philip Galanes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/hanna-with-eric-bana-and-saoirse-ronan-review.html | Daddyâ€šâ€¹Â„Â´s Lethal Girl Ventures Into the Big, Bad World | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10streetscapes.html | The Uncertain Fate of an Ex-Department Store | False | By Christopher Gray | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12obbacteria.html | Bacterium Puts Insect on Evolution Fast Track | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10Modern.html | Sharing the Shame After My Arrest | False | By Brooke Rinehart | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08bcslaughterhouse.html | Slaughterhouse Shortage Stunting Areaâ€šÂ„Â´s Eat-Local Movement | False | By David Ferry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/rooms-with-a-view-at-the-metropolitan-museum-of-art-review.html | Romantics Shining Clear Light on Daily Existence | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10hunt.html | A Cozy Studio in a Presentable Building | False | By Joyce Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/van-cleef-arpels-jewelry-at-cooper-hewitt-museum-review.html | Megacarats From Menus of the Rich | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/weekend-miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-09 | https://www.nytimes.com/2011/04/08/arts/music/explosions-in-the-sky-at-radio-city-music-hall-review.html | Guitar Rock, Stretched on the Canvas of a Big Stage | False | By Jon Pareles | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08norris.html | How Secrecy Undermines Audit Reform | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08bloomberg.html | Ever-Growing Image of a Stumbling Third Term for Bloomberg | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/baseball/08mets.html | After Quick Start, Metsâ€šÂ„Â´ Trip Ends Badly | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/television/upstairs-downstairs-the-sequel-on-pbs-review.html | Like Old Times, Almost, in an English Household | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/dance/ailey-ii-opens-season-review.html | Attitude and Hip-Hop for the Naughty Sides, Ballet for the Nice | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/meeks-cutoff-directed-by-kelly-reichardt-review.html | Out on the Frontier, Bringing All That Baggage With Them | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/realestate/08housetour.html | House Tour: Saugerties, N.Y. | False | By Bethany Lyttle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10sqft.html | Mitchell C. Hochberg | False | By Vivian Marino | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/ellsworth-kelly-at-matthew-marks-galleries-review.html | Ellsworth Kelly | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/david-altmejd-at-andrea-rosen-gallery-review.html | David Altmejd | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/stuart-brisley-at-algus-greenspon-gallery-review.html | Stuart Brisley | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10q-a.html | Q & A | False | By Jay Romano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 0001-01-01 | https://www.nytimes.com/2011/04/08/arts/design/emma-bee-bernstein-at-janet-kurnatowski-gallery-review.html | Emma Bee Bernstein | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10lizo.html | Preserving the â€šÂ„Â´Gemsâ€šÂ„Â´ of the Gold Coast | False | By Marcelle S. Fischler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10wezo.html | New Projects, at last, for Mount Vernon | False | By Elsa Brenner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/spare-times-for-april-8-14.html | Spare Times for April 8-14 | False | By Sunita Reddy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10njzo.html | Revitalizing a Neighborhood in Jersey City | False | By Antoinette Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/spare-times-for-children-for-april-8-14.html | Spare Times: For Children, for April 8-14 | False | By Laurel Graeber | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08nyc.html | Before Going Dark, One Last Attempt at Explaining New York City | False | By Clyde Haberman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/your-highness-opens-nationwide-review.html | They Huffed and Puffed and Waited to Exhale | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/greathomesanddestinations/08iht-reblack08.html | Grand Old Dame in Singapore Gets New Life | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10Studied.html | Older Parents Find More Joy in Their Bundles | False | By Pamela Paul | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/movie-listings-for-april-8-14.html | Movie Listings for April 8-14 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/dance/dance-listings-for-april-8-14.html | Dance Listings for April 8-14 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/africa/08ivory.html | As Standoff Continues, a Bleaker Outlook for Ivory Coast | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/music/pop-and-rock-listings-for-april-8-14.html | Pop and Rock Listings for April 8-14 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/music/jazz-listings-for-april-8-14.html | Jazz Listings for April 8-14 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/music/classical-musicopera-listings-for-april-8-14.html | Classical Music/Opera Listings for April 8-14 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08vets.html | Instead of Helping, Trustee Program Is Hurting Veterans, Families Say | False | By John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/museum-and-gallery-listings-for-april-8-14.html | Museum and Gallery Listings for April 8-14 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/soul-surfer-is-bethany-hamiltons-shark-tale-review.html | â€šÃ„ŸSoul Surferâ€šÃ„‚Is Bethany Hamiltonâ€šÃ„‚s Shark Tale | False | By Andy Webster | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08ncharter.html | Unions Move In at Chicago Charter Schools, and Resistance Is Swift | False | By Rebecca Vevea | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08toshiba.html | From Safe Distance, U.S.-Japanese Team Draws Up Plan to Demolish Reactors | False | By Ken Belson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08ncwarren.html | Chicago Lawyers Caught Between Clients and Country | False | By James Warren | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/africa/08sudan.html | Satellite Photos Show Weaponry in Sudan | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-say-her-name-by-francisco-goldman.html | A Marriageâ€šÃ„‚s Tragic Early End | False | By Robin Romm | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/american-the-bill-hicks-story-on-the-comedian-review.html | A Bright-Burning life | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08ncculture.html | In Grand Crossing, a House Becomes a Home for Art | False | By Rachel Cromidas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08ncelections.html | John Rice Reflects on Losing | False | By Hunter Clauss and Dan Mihalopoulos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/music/new-york-city-opera-seeks-to-cover-5-million-deficit.html | Facing Financial Instability, City Opera Seeks to Plug $5 Million Deficit | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08clutter.html | Stuff Piled in the Aisle? Itâ€šÃ„‚s There to Get You to Spend More | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08tramsey.html | Cuts to Family Planning May Add to Stateâ€šÃ„‚s Expenses | False | By Ross Ramsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/mysteries-of-the-jesus-prayer-on-monastic-life-review.html | Views on Monastic Life | False | By Andy Webster | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08trbudget.html | Itâ€šÃ„‚s Senate vs. Austerity in Fight Over a Budget | False | By Thanh Tan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08trfire.html | Forest Service Copes With a Busy Wildfire Season | False | By Kate Galbraith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/l08doctors.html | The Doctor Is In ...or Maybe She Isnâ€šÃ„‚t | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/europe/08paris.html | Tycoonâ€šÃ„‚s Project: Nimby With a French Accent | False | By Steven Erlanger and Marie-Pia Gohin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/the-family-jams-with-devendra-banhart-review.html | A â€šÃ„ŸFreak Folkâ€šÃ„‚ Music Moment | False | By Andy Webster | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/l08kristof.html | Transition to Democracy | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08tgtone.html | GTT â€šÃ‚Ã– | False | By Michael Hoinski | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/l08pipeline.html | Oil Pipeline From Canada | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/in-kati-with-an-i-a-girl-moves-toward-adulthood-review.html | A Girl Moves Toward Adulthood | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08budget.html | Sound Familiar? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/born-to-be-wild-3d-is-an-imax-nature-film-review.html | A Nature Film in Another Dimension | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08brooks.html | The Ryan Journey | False | By David Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/football/08nfl.html | N.F.L. Sides Agree on the Need for New Talks, but Not on Who Should Listen | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/the-elephant-in-the-living-room-review.html | Exotic Pets on the Run | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08krugman.html | Ludicrous and Cruel | False | By Paul Krugman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/science/earth/08water.html | Pennsylvania Calls for More Water Tests | False | By Ian Urbina | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/africa/08hague.html | International Court Hears Charges in Kenyan Election Violence | False | By Marlise Simons | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08bcculture.html | Literary Journals Thrive, on Paper and Otherwise | False | By Reyhan Harmanci | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/meet-monica-velour-stars-kim-cattrall-review.html | Strip Clubs and Custody Battles | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08bcjames.html | Promising Much, but Doing Little to Aid the Terminalâ€šÃ„Ã´s Homeless | False | By Scott James | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08bcshort.html | A Real Estate Showdown at BART | False | By Zusha Elinson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/politics/08riders.html | It May Be a â€šÃ„Â²Budget Battle,â€šÃ„Â´ but Some Skirmishes Have Little to Do With Money | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/meeting-spencer-dissects-showbiz-machinations-review.html | â€šÃ„Â²Meeting Spencerâ€šÃ„Ã´ Dissects Showbiz Machinations | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08golden.html | When Blame Isnâ€šÃ„Â´t Enough | False | By Olivia A. Golden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/golf/08hole.html | On Devilish 10th Hole, Off-Color Whispers, Off-Line Putts | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08fri4.html | The Mess at the Top of New Yorkâ€šÃ„Ã´s Schools | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08egypt.html | Egypt Protests Go On, Seeking New Beginning | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08fri2.html | Keeping Ahead of Qaddafi | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08fri3.html | A Horror at Every Turn | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/technology/08reality.html | New Search Technology Is Enhanced With Videos | False | By John Markoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08alaska.html | Moving to the City, but Clinging to Native Ways | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/europe/08london.html | Before Britainâ€šÃ„Ã´s Royal Wedding, Rumors Fly but Lips Are Sealed | False | By Sarah Lyall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08florida.html | Latinos Rise in Numbers, Not Influence | False | By Don Van Natta Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/media/08adco.html | Gap Seeks to Freshen Itself as a â€šÃ„Â²Peopleâ€šÃ„Ã´s Brandâ€šÃ„Â´ | False | By Stuart Elliott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08california.html | Blending of Cultures Visible in the Food Trucks | False | By Jennifer Medina | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08syria.html | Protesters in Syria Plan Large March Near Capital | False | By Liam Stack and Katherine Zoepf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/economy/08econ.html | Government Shutdown Would Have Wide Ripples | False | By Motoko Rich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08yemen.html | Persian Gulf Coalition Joins in Seeking Ouster of Yemeni President | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08bartik.html | Jean Bartik, Software Pioneer, Dies at 86 | False | By Steve Lohr | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08peres.html | Warning by Israeli on U.N. Nod to Palestinians | False | By Dan Bilefsky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08housing.html | A Niche in the Wreckage of Florida Real Estate | False | By Andrew Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/hockey/08hockey.html | Michigan Stifles No. 1 North Dakota | False | By Pat Borzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08states.html | Businesses Stand to Gain Most in Rivalry of States | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08newmexico.html | Recognition to the Specks on the Map | False | By Kirk Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/08horse.html | Veterinarian Urges Foundationâ€šÃ„ô's Overhaul | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08bodies.html | Prostitutesâ€šÃ„ô Disappearances Were Noticed Only When the First Bodies Were Found | False | By Manny Fernandez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08fri1.html | Itâ€šÃ„ô's Not Really About Spending | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08briefs-India.html | India: â€šÃ„ô'Superbugâ€šÃ„ô Gene Found in Environment | False | By Donald G. McNeil Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/media/08disney.html | Disney Plans Lavish Park in Shanghai | False | By David Barboza and Brooks Barnes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/theater/reviews/anything-goes-with-sutton-foster-joel-grey-review.html | A Glimpse of Stocking? Shocking! | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08yale.html | At Yale, Sharper Look at Treatment of Women | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08rape.html | Surveillance Video Is Shown at Rape Trial of 2 Officers | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08konan.html | In Ivory Coast, Democrat to Dictator | False | By Venance Konan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/hockey/08rangers.html | Rangers Lose, Leaving Playoff Hopes in Other Teamsâ€šÃ„ô Hands | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/education/08black.html | After 3 Months, Mayor Replaces Schools Leader | False | By Michael Barbaro, Sharon Otterman and Javier C. Hernáˆ'Ấˆ"ndez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/politics/08congress.html | No Accord in Budget Talks as Policy Fights Hamper Deal | False | By Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08voices.html | Workers Wonder Just How Long the Weekend Will Be | False | By Edward Wyatt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08placards.html | New York Seeks to End Abuse of State Parking Permits | False | By NICHOLAS CONFESSOREand NOAH ROSENBERG | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/politics/08redistricting.html | Redistricting Battle Under Way, With Lobbyists and Lawyers | False | By Eric Lichtblau and Raymond Hernandez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08prostitute.html | Friend of Obama Is Arrested in Prostitution Sting | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/dance/edward-bigelow-dancer-with-the-new-york-city-ballet-dies-at-93.html | Edward Bigelow, Dancer With the New York City Ballet, Dies at 93 | False | By Anna Kisselgoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08wisconsin.html | Justice Surges to Lead After Clerk Reports Vote Error | False | By Monica Davey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Radiolab-t.html | On â€šÃ„ô'Radiolab,â€šÃ„ô The Sound of Science | False | By Rob Walker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/science/earth/08sewage.html | Sewage Flow Into a Tennessee River Is Stopped | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08brfs-Alabama.html | Alabama: Bacteria Found in Pharmacy Faucet | False | By Timothy Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 0001-01-01 | https://www.nytimes.com/2011/04/08/pageoneplus/08corx.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08walcott.html | Schoolsâ€šÃ„ô New Emissary, From City Hall | False | By Fernanda Santos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/baseball/08sportsbriefs-yes.html | Deal for YES and DirecTV | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08otisville.html | Village Doubts It Could Have Handled Terror Trial | False | By Corey Kilgannon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 0001-01-01 | https://www.nytimes.com/2011/04/08/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/07/business/08views-reconciler.html | Usual Directors in Boardrooms | False | By JEFFREY GOLDFARB and ANTONY CURRIE | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09russia.html | Radical Art Group Wins Russian Ministry Prize | False | By Ellen Barry | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/global/09yen.html | Japanese Carmakers to Restart Limited Production | False | By Bettina Wassener | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/africa/09libya.html | NATO Expresses Regret for Airstrike | False | By C. J. Chivers and Kareem Fahim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09iran.html | Students in Iran Demonstrate in Support of Bahrainâ€šÃ„Â´s Shiites | False | By William Yong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09military.html | Gates Says Some Troops May Remain in Iraq for Years | False | By Elisabeth Bumiller and Tim Arango | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/africa/09ivory.html | Tentative Stability Shaken in Ivory Coast | False | By Adam Nossiter and Dan Bilefsky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09iht-oldapril09.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09iht-edlet09.html | China's Policy Toward Protests | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09syria.html | Syrian Protests Are Said to Be Largest and Bloodiest to Date | False | By Liam Stack and Katherine Zoepf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/rugby/09iht-RUGBY09.html | French Rugby Clubs Cross Into Spain for Heineken Cup | False | By Huw Richards | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/autoracing/09iht-SRPRIX09.html | Skills, Thrills â€šÃ„Â® and Buttons â€šÃ„Â® for F1 Drivers | False | By Brad Spurgeon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/autoracing/09iht-SRF1POST09.html | The Heat Is Always On at the Malaysian Grand Prix | False | By Brad Spurgeon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/global/09stress.html | Some German Banks May Fall Short in Stress Tests | False | By Jack Ewing | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10lives-t.html | Package to Nowhere | False | By Elizabeth D. Samet | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Ethicist-t.html | Mistake of the Union | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10YouAreHere-t.html | The Upside of Foreclosure | False | By Beth Raymer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Diagnosis-t.html | The Girl With the Unexplained Hair Loss | False | By Lisa Sanders, M.D. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10collins-t.html | Suzanne Collinsâ€šÃ„Â´s War Stories for Kids | False | By Susan Dominus | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/asia/09kashmir.html | Bomb Kills Muslim Cleric in Kashmir | False | By Heather Timmons and Yusuf Jameel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/politics/09fiscal.html | Budget Deal to Cut $38 Billion Averts Shutdown | False | By Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09markets.html | Shares Slip as Oil Prices Jump on Libya Tensions | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/09iht-scstpetersburg09.html | Nouveau Hip Art Meets Feisty Grunge in St. Petersburg | False | By Celestine Bohlen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/09iht-melikian09.html | At Auction, the Treasures of a Tycoon War Hero | False | By Souren Melikian | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/dance/john-leguizamo-in-ghetto-klown-on-broadway.html | James Brown and Al Pacino, Salsa Added | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/avner-dorman-premiere-coming-to-92nd-street-y.html | A Composer Not Afraid to Mash Things Up | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/schumann-davidsbundlertanze-and-fantasie-cd-review.html | Inner Personalities of Composers and Performers | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/rossini-stabat-mater-cd-review.html | Rossini: Stabat Mater | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/verismo-arias-jonas-kaufmann-cd-review.html | Verismo Arias | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/bill-callahan-apocalypse-on-drag-city-label.html | He Can Sing It, if Not Speak It | False | By Ben Ratliff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/td-ameritrades-founder-produces-historical-film.html | Investing in a Conspiracy of a Past Century | False | By Jamie Malanowski | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09germany.html | Germany Would Join Aid Mission To Libya | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09texas.html | After Years of Cost Cuts, Texas Tries to Find More | False | By James C. McKinley Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/golf09masters.html | McIlroy Leads in Mastersâ€šÃ„Â´ Second Round | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09gaza.html | 9 Palestinians Die as Israel Hits Gaza in Retaliation for Hamas Attack on Bus | False | By Fares Akram and Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/asia/09iht-philippines09.html | Filipino Rebels Agree to Stop Using Child Soldiers | False | By Carlos H. Conde | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09iht-currents09.html | The New Gatekeepers of Media | False | By Anand Giridharadas | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/technology/09google.html | U.S. Clears Google Acquisition of Travel Software | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09italy.html | France to Help Italy Block Tunisian Migrants | False | By Rachel Donadio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09drug.html | Johnson & Johnson Settles Bribery Complaint for $70 Million in Fines | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10living.html | â€šÃ„ôThe Suburbs of Manhattanâ€šÃ„ô | False | By Jake Mooney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10VOWS.html | Jill Fernald and Geddes Munson | False | By Martin Stolz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10fieldnotes.html | Staging a Royal Wedding, This Side of the Pond | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-the-eichmann-trial-by-deborah-e-lipstadt.html | Why the Eichmann Trial Really Mattered | False | By Franklin Foer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-the-terrible-privacy-of-maxwell-sim-by-jonathan-coe.html | The Man Who Fell in Love With His G.P.S. | False | By William Giraldi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10cov.html | Message From a Stranger | False | By Constance Rosenblum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09hacking.html | British Tabloid Accepts Blame in Cell Hacking | False | By Sarah Lyall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-the-uncoupling-by-meg-wolitzer.html | A Sex Strike in New Jersey | False | By Jincy Willett | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/childrens-books-a-nations-hope-and-bird-in-a-box.html | Introducing Joe Louis to a New Generation | False | By David Margolick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/childrens-books-between-shades-of-gray-by-ruta-sepetys.html | A Teenagerâ€šÃ„ôs View of the Gulag | False | By Linda Sue Park | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/childrens-books-the-emerald-atlas-by-john-stephens.html | A New Narnia for the Tween Set | False | By Dana Stevens | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/up-front-beverly-cleary.html | Up Front: Beverly Cleary | False | By The Editors | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/profile-of-beverly-cleary.html | The Ageless Appeal of Beverly Cleary | False | By Pamela Paul | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/crime-novels-by-michael-connelly-donna-leon-jason-goodwin-and-lori-roy.html | Courtroom Drama | False | By Marilyn Stasio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/EdChoice-t.html | Editorsâ€šÃ„ô Choice | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09egypt.html | Hero of Egyptâ€šÃ„ôs Revolution, Military Now Faces Critics | False | By Mona El-Naggar and Michael Slackman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/your-money/09shortcuts.html | Helping Your Teenager Become a Safe Driver | False | By Alina Tugend | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/global/09wto.html | In Outburst, Putin Says W.T.O. Rules Donâ€šÃ„ôt Apply | False | By Andrew E. Kramer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-beautiful-and-pointless-a-guide-to-modern-poetry-by-david-orr.html | How to Read Poetry Today | False | By David Kirby | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/scream-4-opens-friday.html | Rrrring! Hello, Sidney? Itâ€šÃ„ôs Happening Again! | False | By Jonah Weiner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-fire-season-by-philip-connors.html | The â€šÃ„úWaldenâ€šÃ„ô of the Wildfire | False | By Donovan Hohn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/automobiles/autoreviews/10BLOCK.html | Of Nose Jobs and Inner Beauty | False | By Lawrence Ulrich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/your-money/stocks-and-bonds/09wealth.html | Sticking by Rosy Predictions for the Stock Market | False | By Paul Sullivan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/books/david-foster-wallace-and-the-pale-king.html | Piecing Together Wallaceâ€šÃ„ôs Posthumous Novel | False | By Charles McGrath | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/08/sports/ncaabasketball/09lavin.html | St. Johnâ€šÃ„ôs Coach Lavin Has Prostate Cancer | False | By Mark Viera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10explorer-everest.html | Everest Without the Crowds | False | By Alex Hutchinson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10letters.html | Letters: Rainy Seattle, and Dreamy Paris | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10journeys-ecoparis.html | Eco-Paris | False | By Adam H. Graham | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10checkin-luca.html | Hotel Review: Hotel Luca in Yountville, Calif. | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10headsup-sf-market.html | Renegade San Francisco Underground Market | False | By Brendan Spiegel | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10next-hangzhou-china.html | The Poetry of Hangzhou | False | By Ondine Cohane | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10cover-oceanroad.html | In Australia, Driving the Great Ocean Road | False | By Ethan Todras-Whitehill | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-the-love-of-my-youth-by-mary-gordon.html | Old Flames, Eternal City | False | By Liesl Schillinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/automobiles/10MCLAREN.html | From the 12C, Performance Without Pain | False | By Norman Mayersohn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/automobiles/10CARBON.html | McLaren Cuts Price of Its Carbon-Fiber Menu | False | By Norman Mayersohn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/automobiles/10COPPER.html | Seeing Sights of Arizona in Valuable Vintage Cars | False | By Larry Edsall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/global/09ht-dallara09.html | The Little-Known Racing Legend Underneath the Logos | False | By Elisabetta Povoledo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/your-money/09money.html | Six Keys to Saving by Starting at Community College | False | By Ron Lieber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-supercooperators-by-martin-a-nowak.html | How Evolution Explains Altruism | False | By Oren Harman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10Cultural-.html | Tina Fey and Me | False | By Curtis Sittenfeld | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10SADEKOVA.html | Alfia Sadekova, Oleg Ilitchev | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10APPLEFELD.html | Grace Applefeld, William Cleveland IV | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10nunes.html | Mã'šÂ°rcia Nunes , Diego Mayer-Cantu | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10lobel.html | Sarah Lobel and Dunstan Barnes | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10KIRSCHBAUM.html | Laura Kirschbaum, Paul Adams | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10pitt.html | Catherine Pitt and Nigel Young | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10lorge.html | Abigail Lorge, Seth Abbey | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10snyder.html | Joan Snyder, Alex Kuhl | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10mirbagheri.html | Sonya Mirbagheri, Alexander Cheney | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10quittell.html | Robin Quittell, Aron Ponticelli | False | By Margaux Laskey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10BOGNER.html | Lauren Bogner and Matthew Wallerstein | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10deutsch.html | Tessa Deutsch, Paul Klepetko | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10marks.html | Casey Marks and Adam Sills | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10dubin.html | Elizabeth Dubin, Alexander Pugatch | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10BABBY.html | Heather Babby and Eric Rimsky | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10DUSS.html | Christina Duss, Lincoln Isetta | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10ARANOVA.html | Anna Aronova , Michael Berger | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-sisters-of-fortune-by-jehanne-wake.html | American Heiresses on the World Stage | False | By Megan Marshall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-brothers-rivals-victors-by-jonathan-w-jordan.html | Eisenhower, Patton and Bradley: Team of Rivals | False | By Michael Korda | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10voodoo.html | Voodoo, an Anchor, Rises Again | False | By Dan Bilefsky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09portugal.html | In Portugal Crisis, Worries on Europeâ€šÃ„ôs â€šÃ„ôDebt Trapâ€šÃ„ô | False | By Steven Erlanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/music/debate-surrounds-mets-debut-production-of-rossini-opera.html | Rossini Scholar Disagrees With Met | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-baseball-in-the-garden-of-eden-by-john-thorn.html | The Prehistory of Baseball | False | By Bruce Weber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/08/arts/music/rod-stewart-and-stevie-nicks-at-madison-square-garden-review.html | Two Rockers, Old Hits And Reasons to Believe | False | By Ben Ratliff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/childrens-bookshelf-the-environment.html | Childrenâ€šÃ„ôs Bookshelf: The Environment | False | By Pamela Paul | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/dziga-vertov-films-at-museum-of-modern-art.html | Machine Age Poet, Born in Revolution, Stifled Under Stalin | False | By Dennis Lim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/media/09broadband.html | House Votes Against â€šÃ„Ã²Net Neutralityâ€šÃ„Ã´ | False | By Edward Wyatt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/dance/chunky-move-at-joyce-soho-review.html | Changing Ideas Drive Some Celestial Searches | False | By Gia Kourlas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/movie-spoilers-thanks-to-the-internet-are-everywhere.html | Spoiler Alert: It Hits an Iceberg | False | By John Anderson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/homevideo/scorseses-taxi-driver-at-35-and-john-hustons-kremlin-letter.html | Mean Streets and Nasty Spies | False | By Dave Kehr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09yankees.html | Red Sox Rough Up Hughes For First Win | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13appe.html | Matzo Brei Teams Up With Lox and Eggs | False | By Melissa Clark | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/tv-on-the-radio-members-share-tales.html | Los Angeles, Perhaps, but Brooklyn Is Forever | False | By Melena Ryzik | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/television/game-of-thrones-on-hbo-from-george-r-r-martin-novels.html | A Heroic Fantasy for Skeptics | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/music/leif-ove-andsnes-plays-beethoven-review.html | Norwegian Pianist Takes a Deeper Dip Into Beethoven | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/music/omer-klein-trio-at-smalls-review.html | A Little Kick From the Middle East: Folk Spices the Jazz | False | By Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/o-poetry.html | O! Poetry | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/america-aflame.html | â€šÃ„Ã²America Aflameâ€šÃ„Ã´ | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/the-boys-of-summer.html | The Boys of Summer | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/great-soul.html | Great Soul | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/crosswords/bridge/09card.html | At the World Youth Congress, Lifelong Lessons for Players | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10TEEN.html | Fighting Teenage Pregnancy With MTV Stars as Exhibit A | False | By Jan Hoffman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10WHATIWORE.html | My Climate-Control Issues | False | By Chloe Malle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09auto.html | Automakers Adjust Production to Quake-Related Shortages | False | By Nick Bunkley and Bettina Wassener | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/theater/reviews/born-bad-opens-at-soho-rep-review.html | Unspeakable Truth, Unspoken | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/music/neil-patrick-harris-in-company-at-avery-fisher-hall-review.html | A Bachelor, Five Couples and All Their Tuneful Discontents | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/l09budget.html | A National Debate Over the Budget | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/l09schools.html | The Mayor and the Schools: A Change at the Top | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/politics/09clock.html | The â€šÃ„Ã²Countdown Clocksâ€šÃ„Ã´ Became Part of the Story | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/television/human-planet-on-discovery-channel-review.html | Where Eagles Dare, and Other Workscapes | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09bahrain.html | Editor Silenced, With the Help of Unreliable Sources | False | By Clifford Krauss | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10peterson.html | Peter G. Petersonâ€šÃ„Ã´s Last Anti-Debt Crusade | False | By Alan Feuer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/design/brand-x-a-69-film-by-wynn-chamberlain.html | Unearthing a Celluloid Artifact of the â€šÃ„Ã²60s | False | By Rachel Wolff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09charts.html | In a Survey of Bosses, Good News for Job Seekers | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/africa/09hague.html | Three More Kenyan Officials Face International Charges | False | By Marlise Simons | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/l09abortion.html | New Hurdles for Women Seeking Abortions | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10sweat.html | Off the Major Deegan, the Everyman Golf Pro | False | By Corey Kilgannon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10routine.html | No Breakfast, but Bagels for Lunch | False | By Elissa Gootman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10book.html | Real Estate Debacle as Window Into Past | False | By Sam Roberts | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09mets.html | Opening With Hope, Ending With a Loss | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/music/orchestra-of-st-lukes-at-carnegie-hall-and-more.html | Music in Review | False | By Vivien Schweitzer, Zachary Woolfe and Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10openshut.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09cranes.html | City May Play Role in Labor Fight Between Crane Workers and Developers | False | By Charles V. Bagli | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10fyi.html | Answers to Questions About New York | False | By Michael Pollak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09briefs-Military.html | U.S. to Keep 3 Brigades in Europe | False | By Thom Shanker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10listingswe.html | Events in Westchester | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10listingsli.html | Events on Long Island | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09briefs-Georgia.html | Georgia: Shootout in Abkhazia | False | By Ellen Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10listingsnj.html | Events in New Jersey | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/hockey/09frozen.html | Walk-On Goalie Is on Brink of Title | False | By Pat Borzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10HSEIH.html | Why Is This Man Smiling? | False | By Motoko Rich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09blockbuster.html | Other Retailers Find Ex-Blockbuster Stores Just Right | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09sec.html | S.E.C. to Study Easing Rules on Shares of Private Companies | False | By Edward Wyatt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10listingsct.html | Events in Connecticut | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09cargo.html | Japan Cargo Is Screened at U.S. Ports | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10spotnj.html | A â€˜Â²Passportâ€˜Â´ to a Parallel Experience | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10theatnj.html | A Pregnant Surrogate, and a Split Decision | False | By Michael Sommers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10artsnj.html | Justice by Day, Folk Songs by Night | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/asia/09nuclear.html | Lack of Data Heightens Japanâ€˜Â´s Nuclear Crisis | False | By Hiroko Tabuchi and Keith Bradsher | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/africa/09mugabe.html | Allies of Zimbabweâ€˜Â´s President Push for Quick Vote | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10snooki.html | Snookinomics: Profits From a Tan | False | By Catherine Rampell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/golf/09onpar.html | Woods Fights Way Onto Leader Board of Next-Generation Names | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/asia/09diplomacy.html | Shake-Up Could Affect Tone of U.S. Policy on China | False | By Mark Landler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09bodies.html | Serial Killer in L.I. Case Is Seen as Versed in Police Techniques | False | By William K. Rashbaum and Joseph Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/golf/09hidden.html | Out of Cameraâ€˜Â´s View, Ad-Libs to Augustaâ€˜Â´s Rituals | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09moscow.html | Russians Riled by Attacks on Blogging Service | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/football/09sportsbriefs-nfl.html | Mediated Talks Between N.F.L. and Its Players Discussed | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09haggadah.html | Giving a Haggadah a Makeover | False | By Joseph Berger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09rights.html | Rights Abuses Extend Across Middle East, Report Says | False | By Steven Lee Myers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/health/policy/09abortion.html | Abortion Opponents Use Health Law to Put Restrictions in Private Insurance | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09about.html | In Helping Others, Finding What Was Never Truly Lost | False | By Jim Dwyer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09shutdown.html | Before Deal, Angst Over Effects of Shutdown | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10filmwe.html | A Classic Theater Is Renovated and Reimagined | False | By Phillip Lutz | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10artsli.html | A Conference on War, Inspired by a Dance | False | By Karin Lipson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09flood.html | Shovel, Strain, Stack No More in High Water | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09metjournal.html | Catering Hallâ€šÃ„Ã´s Plan for a Hotel Upsets the Neighbors | False | By Joseph Berger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09skydive.html | Education Pick Who Sometimes Cuts Flights Short | False | By Ashley Parker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10artct.html | Eastern Subtlety, Western Minimalism | False | By Martha Schwendener | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/politics/09rider.html | Late Clash on Abortion Shows Conservativesâ€šÃ„Ã´ Sway | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09next.html | Bidding Frenzy for Tickets to Eat at Next in Chicago | False | By Jesse McKinley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09nocera.html | N.C.A.A.â€šÃ„Ã´s Double Standard | False | By Joe Nocera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09spill.html | Report Says Coast Guard Was Unprepared for Spill | False | By Campbell Robertson and John Collins Rudolf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09ramirez.html | Manny Ramirez Retires After Testing Positive | False | By Michael S. Schmidt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09schools.html | In City School System, Hopes That New Leader Can Steer Right Course | False | By Sharon Otterman and Javier C. Hemáˆ šÃ´ndez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09religion.html | Loopy and Profound, Show Tells the Drama of Missionariesâ€šÃ„Ã´ Work | False | By Samuel G. Freedman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09walcott.html | On Incoming Chancellorâ€šÃ„Ã´s First Day, a Hot Seat Before the City Council | False | By Fernanda Santos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09collins.html | Donald Trump Strikes Back | False | By Gail Collins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09black.html | Black Admits Being Ill Prepared | False | By Michael Barbaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09blow.html | Rubikâ€šÃ„Ã´s Cube of Re-elections | False | By Charles M. Blow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09blumi.html | In Yemen, Hardly a Revolution | False | By Isa Blumi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09sandomir.html | Faithful Congregation Shows Signs of Optimism, if You Can Call It That | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09hearing.html | At State Senate Meeting on Threats to City, a Tense Debate Over Islamic Terror | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09sat1.html | Three Men in a Room | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/americas/09mexico.html | Mass Graves Raise Concerns About Brazen Gangs Kidnapping Mexican Migrants | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09sat2.html | How Much of a Threat? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09sat3.html | Cue the Obama Money Bundlers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09sat4.html | The Vocal Stylings of New York City Transit | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09tests.html | 7,000 Private School Applicants Got Incorrect Scores, Company Says | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09kepner.html | Red Sox Set Bad News Aside at Home | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/basketball/09knicks.html | Rout Helps Heal the Ailing Knicks | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/hockey/09rangers.html | Tweaks Aside, Rangers Can Only Wait and See | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09foreclose.html | New York Subpoenas 2 Foreclosure-Related Firms | False | By Gretchen Morgenson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09vecsey.html | Baggage, New and Old, Arrives at Citi Field | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09giants.html | In San Francisco, Giantsâ€šÃ„Ã´ Celebration Is Undimmed by Bondsâ€šÃ„Ã´s Trial | False | By Jason Turbow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09radonjic.html | Bosko Radonjic, Gambino Family Ally, Dies at 67 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09bizbriefs-HSBCTOLDTODI_BRF.html | HSBC Told to Disclose Records of Possible Tax Cheats | False | By Lynnley Browning | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/l-j-davis-journalist-and-novelist-dies-at-70.html | L. J. Davis, Journalist and Novelist, Is Dead at 70 | False | By Bruce Weber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/middleeast/10gaza.html | Violence Rises as Israel and Hamas Trade Blows | False | By Fares Akram and Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weekinreview/10bama.html | Obama, Searching for a Vision | False | By Peter Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10gret.html | Enriching a Few at the Expense of Many | False | By Gretchen Morgenson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/sidney-lumet-director-of-american-classics-dies-at-86.html | A Director of Classics, Focused on Conscience | False | By Robert Berkvist | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/golf/10masters.html | McIlroy Continues to Set Pace, and Field Struggles to Keep Up | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10backpage.html | Can You Afford a College Internship? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weekinreview/10andler.html | In Libya, an Odd-Couple Alliance | False | By Mark Landler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10corner.html | Attention, Team: Park Your Egos at the Door | False | By Adam Bryant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/your-money/10fund.html | Picking Stocks to Keep Ahead of Inflation | False | By Paul J. Lim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/jobs/10career.html | Itâ€šÃ‚Â´s Not Mount Everest. Itâ€šÃ‚Â´s My Workload. | False | By Eilene Zimmerman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/africa/10libya.html | As Qaddafiâ€šÃ‚Â´s Troops Move In, a Seesaw Battle for Rebel City | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10ede.html | Hard Knocks and High Hopes | False | By Conrad De Aenlle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10muni.html | Beaten-Down Munis May Offer Some Bargains | False | By Robert D. Hershey Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10ssay.html | Get Rich Quick, but Make Sure Itâ€šÃ‚Â´s Legal | False | By John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10review.html | Demystifying the Fund Universe | False | By PAUL B. BROWN | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10taxc.html | Tax Savvy: Strategies to Lower Your Bill | False | By Jan M. Rosen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10real.html | Real Estate Funds Defy Housingâ€šÃ‚Â´s Gravity | False | By Jack Duffy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10comm.html | Commoditiesâ€šÃ‚Â´ Success Brings Calls for Caution | False | By Conrad De Aenlle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10topp.html | Flexing After an Energy Boost | False | By Tim Gray | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10front.html | At Opposite Ends of Africa, Fear and Confidence in Markets | False | By Tim Gray | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10active.html | Stock Pickers Are No Longer the Stars | False | By Graham Bowley and Julie Creswell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weekinreview/10injection.html | Whatâ€šÃ‚Â´s in a Lethal Injection â€šÃ‚Â·Cocktailâ€šÃ‚Â·? | False | By Pam Belluck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weekinreview/10killer.html | Why So Many Serial Killers on Long Island? | False | By Manny Fernandez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10dodgers.html | Dodger Stadium Beating Highlights Fansâ€šÃ‚Â· Unease | False | By Ian Lovett | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weekinreview/10word.html | One Spooky Dude | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weekinreview/10laugh.html | Laugh Lines | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weekinreview/10fight.html | Fighting Words | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/middleeast/10egypt.html | 2 Protesters Killed in Egyptâ€šÃ‚Â´s Tahrir Square | False | By Liam Stack and Mona El-Naggar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10rhoden.html | Again, a Star Is Prosecuted for His Unlikability | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/africa/10ivory.html | Gbagbo Loyalists Regain Ground in Ivory Coast | False | By Scott Sayare | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/golf/10golf.html | Trying to Conquer a Course That Many Greats Could Not | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/politics/10budget.html | Republicans and Democrats Alike Claim Successes in Averting a Federal Shutdown | False | By Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10ping.html | Feel Like a Wallflower? Maybe Itâ€šÃ‚Â´s Your Facebook Wall | False | By Jenna Wortham | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10view.html | Jobless Rate Is Not the New Normal | False | By Christina D. Romer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10bases.html | Should Catchers Moonlight? | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weekinreview/10KAZAKHSTAN.html | In Kazakhstan, a Good Old-Fashioned Sham Election | False | By Ellen Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/basketball/10kings.html | Foreboding in Sacramento as the Kings Wither Away | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/politics/10assess.html | President Adopts a Measured Course to Recapture the Middle | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10muppets.html | Itâ€šÃ„,Ã´s Time for Your Face-Lift, Miss Piggy | False | By Michael Cieply and Brooks Barnes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10comp.html | The Drought Is Over (at Least for C.E.O.â€šÃ„,Ã´s) | False | By Daniel Costello | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10novel.html | If You Canâ€šÃ„,Ã´t Name That Star, Try Asking Your Telescope | False | By Anne Eisenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/your-money/10haggler.html | Better Business Bureau Makes Its Case | False | By David Segal | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/jobs/10boss.html | Stockroom to Boardroom | False | By Elizabeth Olson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weekinreview/10reform.html | The Deadlocked Debate Over Education Reform | False | By Jonathan Mahler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/10inbox.html | Letters to the Editor | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/10vecsey.html | Gasps From the Grandstand After the Invoice Arrives | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/asia/10japan.html | Japan Orders Nuclear Plant Operators to Obtain More Emergency Generators | False | By Andrew Pollack and Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/soccer/10jleague.html | In Japan, Pro Soccer Grinds to a Halt | False | By John Duerden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weekinreview/10estrogen.html | The Womenâ€šÃ„,Ã´s Health Initiative and the Body Politic | False | By Tara Parker-Pope | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10sumter.html | All of a Warâ€šÃ„,Ã´s Trappings, With Accuracy at Stake | False | By Sam Dillon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/europe/10netherlands.html | Seven Are Killed in Shooting â€˜â Ã´t Stores Near Amsterdam | False | By Marlise Simons | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10mcfarrakhan.html | Farrakhan Using Libyan Crisis to Bolster His Nation of Islam | False | By David Lepeska | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/basketball/10knickerbockers.html | Once, It Was Spring, and the Knicks Won a Playoff Game | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/asia/10mazar.html | Taliban Seen Stirring Mob to Violence in Afghanistan | False | By Carlotta Gall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10mcgee.html | Forcing the F.A.A. to Fly Blind | False | By William J. McGee | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/middleeast/10iraq.html | Iraqis Protest U.S. After Comments From Gates | False | By Tim Arango and Khalid D. Ali | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/hockey/10rangers.html | Win, Wait, Then Off to Playoffs for Rangers | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/asia/10workers.html | Japanese Workers Braved Radiation for a Temp Job | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/politics/10debt.html | Next on the Agenda for Washington: Fight Over Debt | False | By Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/americas/10peru.html | Ex-Military Officer Jolts Peru Presidential Race | False | By Simon Romero and Andrea Zarate | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/europe/10britain.html | Crew Member Kills Officer During Tour â€˜Ã¡f British Sub | False | By John F. Burns | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/politics/10reconstruct.html | Concessions and Tension, Then a Deal | False | By David M. Herszenhorn and Helene Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/middleeast/10ashraf.html | Iraq Blocks U.S. Aid to Camp of Iranian Exiles After Clash | False | By Tim Arango | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10dowd.html | Blowinâ€šÃ„,Ã´ in the Idiot Wind | False | By Maureen Dowd | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10synagogue.html | Transient Is Sought in Blast at California Synagogue | False | By Ian Lovett | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10kristof.html | Our Cowardly Congress | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10tunnel.html | Seattle Ponders (Some More) the Wisdom of Replacing a Roadway | False | By William Yardley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10dinect.html | For Sheep, a Long Way From Farm to Table | False | By Christopher Brooks | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10sun1.html | Banks Are Off the Hook Again | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10yankees.html | With Power and Bullpen, Yanks Survive Shaky Start | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10taxpayer.html | Tax Indictment for Tax Activist | False | By Kirk Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10species.html | What to Do About Invasive Species | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10nocera.html | How General Electric Dealt With the Tax Man | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10cncpulse.html | 4 Aldermen to Initiate Newcomers | False | By Dan Mihalopoulos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10dineli.html | For Kosher Stores, a Holiday Makeover | False | By Susan M. Novick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10dinewe.html | Southern and Caribbean, Focused on the Seasonal | False | By Emily DeNitto | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10qbitewe.html | Pies for All Seasons | False | By M. H. Reed | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10pubed.html | Juggling the World, Wearily | False | By Arthur S. Brisbane | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10dinenj.html | One Restaurant; Two Distinct Cuisines | False | By Karla Cook | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10qbitenj.html | Not Just Cheddar | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10cncsports.html | The Coach Is Upbeat, Winning and Fired | False | By Dan McGrath | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10shawcross.html | Lessons From Nuremberg | False | By WILLIAM SHAWCROSS | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10cncwarren.html | Sometimes a Big-Time Communications Guy Will Actually Communicate | False | By James Warren | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10sun2.html | Justice Kagan Dissents | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/crosswords/chess/10chess.html | A Four-Way Tie for First, and a Controversial Finish | False | By Dylan Loeb McClain | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10sun3.html | What Happened to the Investigation? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10bcintel.html | Billiard Palacade | False | By Hank Pellissier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10sun4.html | The Truth About Charley | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10bcshort.html | Gaining White Residents, Brentwood Earns a Niche | False | By Aaron Glantz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10Roach.html | In Space, Nice Guys Finish First | False | By Mary Roach | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10bchub.html | Reconfigured Can Maker Invigorates Dogpatch | False | By Ashwin Seshagiri | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10ohanlon.html | States of Conflict: An Update | False | By MICHAEL E. Oâ€šÃ‚Â‚ÂHANLON, IAN LIVINGSTON, HEATHER MESSERA and AMY UNIKEWICZ | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10bchearst.html | Chronicle and Building Are Reflection of Economy | False | By Gerry Shih | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/middleeast/10yemen.html | One Protester Killed as Security Forces Open Fire in Yemen | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10ttmuseum.html | Replacing a Museum Director Who Was a Rare Find | False | By Rebecca S. Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10thompson.html | The Prosecution Rests, but I Canâ€šÃ‚Â‚Â't | False | By John Thompson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-11 | https://www.nytimes.com/2011/04/10/arts/music/10robbins.html | Gil Robbins, Folk Singer With the Highwaymen, Dies at 80 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10ttcohen.html | Ousted From Austin, but Seeking New Role in Houston | False | By Emily Ramshaw | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10grass.html | Spraying to Make Yards Green ... but With Paint, Not Water | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10ttramsey.html | An 18-Month Budget Offers a Way Out | False | By Ross Ramsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10ttvictoria.html | Community Pushes for University of Houston-Victoria to Join A&M System | False | By Reeve Hamilton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/americas/10brazil.html | Brazil Mourns Children Gunned Down at School | False | By Alexei Barrionuevo | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10redsox.html | Relief in Boston Proves Fleeting as Worries About Pitching Staff Rise With Its E.R.A. | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/golf/10onpar.html | Country Could Have 2 Reasons to Brag | False | By Larry Dorman and Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/golf/10woods.html | Woods Is Steady, but Not the Way He Used to Be | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/10racing.html | Surprise Contender for Kentucky Derby Bursts Out of Pack to Win Wood Memorial | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/hockey/10frozen.html | Minnesota-Duluth Overcomes Michigan for Its First N.C.A.A. Title | False | By Pat Borzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10mets.html | Beltranâ€™Â´s Homers Lift Mets at Home | False | By Andrew Keh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10trees.html | From Ancient Giants, Finding New Life to Help the Planet | False | By Jesse McKinley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10babies.html | Newly Born, and Withdrawing From Painkillers | False | By Abby Goodnough and Katie Zezima | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/africa/11libya.html | Rebels and NATO Strikes Repel Assault on Key Libyan Town | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/asia/11japan.html | Official Defends Japanâ€™Â´s Response to Disasters, Calling Them Unprecedented | False | By Ken Belson and Andrew Pollack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/middleeast/11yemen.html | Gulf Nations Repeat Offer to Mediate Crisis in Yemen | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/energy-environment/11green.html | European Pollution Regulations Face Challenge | False | By James Kanter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11iht-edbarnea11.html | Goldstone Aftershocks | False | By Nahum Barnea | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11iht-oldapril11.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11iht-edletmon11.html | A Wake-Up Call for China? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/soccer/11iht-SOCCER11.html | Shot of Energy in a Grueling Season | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/11iht-DESIGN11.html | And the Great Furniture Festival Begins | False | By Alice Rawsthorn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/asia/11china.html | China Detains Worshipers Over Praying in Public | False | By Andrew Jacobs and Sharon LaFraniere | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/11iht-designside11.html | Dropping by Castiglioniâ€™Â´s Studio | False | By Alice Rawsthorn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/politics/11deficit.html | Obama to Call for Broad Plan to Reduce Debt | False | By Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/middleeast/11egypt.html | Mubarak Denies Corruption and Defends His Legacy | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11comedy.html | True to Mission, Comedy Central Still Strong at 20 | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/books/the-free-world-by-david-bezmozgis-review.html | Moving Between Two Worlds, Outsiders in Both | False | By Adam Langer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/golf/11masters.html | Schwartzel Charges to Victory at Masters | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/europe/11katyn.html | Poland and Russia Spar Over Wording of Memorial | False | By Andrew E. Kramer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/global/11iht-bailout11.html | Bailout for Portugal Will Put Politicians in a Vise | False | By Raphael Minder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/technology/11iht-telecom11.html | E.U. Telecommunications Operators Seek to Rush Through Price Rises | False | By Kevin J. Oâ€™Â´Brien | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/asia/11iht-educBriefs11.html | Emerging Powers Increase Share of Scientific Research | False | By The International Herald Tribune | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/asia/11iht-educSide11.html | Australian Universities Take Steps to Increase Numbers of Indigenous Students and Academics | False | By Liz Gooch | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/europe/11iht-educLede11.html | E.U. Presses Greece on Private Colleges | False | By Niki Kitsantonis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/music/where-the-wild-things-are-at-city-opera-review.html | Grab Your Wolf Suits and Open Your Ears | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/movies/thank-you-bollywood-comedy-with-akshay-kumar-review.html | The Bollywood Treatment, for Husbands | False | By Rachel Saltz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/global/11krona.html | British and Dutch to Sue Over an Icelandic Debt | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/theater/reviews/were-gonna-die-by-young-jean-lee-at-joes-pub-review.html | Amid Catchy Choruses, Personal Tales of Lifeâ€™s Brutal Verities | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/crosswords/bridge/11card.html | A Few Big Boards Decide a Junior Teams Title | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/television/law-and-order-los-angeles-and-new-role-for-alfred-molina.html | New Job, but Still Chasing Bad Guys | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11warner.html | Bids for Warner Suggest Faith in Industryâ€™s Future | False | By Ben Sisario | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/music/eric-clapton-and-wynton-marsalis-at-lincoln-center-review.html | Pairing Their Sounds and Sharing the Blues | False | By Jon Pareles | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/music/robert-browning-to-leave-his-world-music-institute.html | New Yorkâ€™s Pioneering World Music Impresario Announces His Retirement | False | By Ben Sisario | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/dance/janis-brenner-stages-mary-wigman-works-at-danspace-review.html | Glancing Backward, Then Facing Forward | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/music/unsound-festival-at-alice-tully-review.html | Watching the Trees and Portraits Go By, on Wings of Violins | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11carr.html | At Gannett, Furloughs but Nice Paydays for Brass | False | By David Carr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/design/woody-woodpecker-and-shamus-culhanes-animation.html | That Noisy Woodpecker Had an Animated Secret | False | By Michael Cieply | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/music/detroit-symphony-returns-from-strike-to-a-giddy-reception.html | Detroit Symphony Returns to a Giddy Reception | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11adco.html | Helping Fans Dress Like a Video Game Hero | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/technology/companies/11rim.html | Research In Motion Eyes a Rebound | False | By Ian Austen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/economy/11views.html | BP Fast Becoming a Takeover Target | False | By FIONA MAHARG-BRAVO, CHRISTOPHER SWANN, and ROB COX | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/11ahead.html | Economic Reports for the Week Ahead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/africa/11tripoli.html | Qaddafiâ€™s Handling of Media Shows Regimeâ€™s Flaws | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/11mox.html | New Doubts About Turning Plutonium Into a Fuel | False | By Jo Becker and William J. Broad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-14 | https://www.nytimes.com/2011/04/11/world/africa/11campbell.html | Mike Campbell, Zimbabwean Farmer Who Fought Land Seizure, Dies at 78 | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11mon1.html | The Crisis Next Time | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/design/john-mccracken-sculptor-of-geometric-forms-dies-at-76.html | John McCracken, Sculptor of Geometric Forms, Dies at 76 | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/baseball/11little.html | Bay Areaâ€™s Little Leagues Overflow With Would-Be Giants | False | By Dan Fost | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/economy/11foreclose.html | New Rules for Mortgage Servicers Face Early Criticism | False | By David Streitfeld | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/olympics/11sportsbriefs-Japan.html | Tokyo to Bid for 2020 Summer Games | False | By Agence France-Presse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/asia/11grief.html | City, Destroyed and Yet Hopeful, Begins to Move On | False | By Martin Fackler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/technology/companies/11chips.html | Intel, on the Outside, Takes Aim at Smartphones | False | By Laurie J. Flynn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/americas/11suriname.html | With Aid and Migrants, China Expands Its Presence in a South American Nation | False | By Simon Romero | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/11onracing.html | From Uncle Mo Show to Wide-Open Kentucky Derby | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/africa/11ivory.html | France and U.N. Hit Ivory Coast Strongmanâ€™s Home and Palace | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/middleeast/11gaza.html | Israel and Hamas Consider Cease-Fire | False | By Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/basketball/11celtics.html | Celtics Creak Toward Postseason, Hoping They Have Legs for a Run | False | By Peter May | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11indict.html | In Federal Court, a Docket Number for Global Terror | False | By Benjamin Weiser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/politics/11cowboy.html | For Cowboy Poets, Unwelcome Spotlight in Battle Over Spending | False | By Adam Nagourney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/americas/11peru.html | Nationalist Candidate Appears to Be Leading in Perúâ€šÃ„Ã's Presidential Vote | False | By Simon Romero and Andrea Zarate | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/baseball/11mets.html | For Mets, Relieversâ€šÃ„Ã' Struggles Trump a Starterâ€šÃ„Ã's Strong Effort | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/11military.html | McChrystal to Lead Program for Military Families | False | By Thom Shanker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11youtube.html | Actors in Smaller Studios, Making Pictures for the Smaller Screen | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/hockey/11rangers.html | Eighth-Seeded Rangers Have Reasons to Like Their Chances Against Capitals | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/11budget.html | With a Spending Deal in Hand, Lawmakers Now Turn to the Details | False | By Robert Pear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/golf/11pennington.html | For McIlroy, a Collapse He Never Saw Coming | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/economy/11bank.html | JPMorgan Accused of Breaking Its Duty to Clients | False | By Louise Story | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/golf/11woods.html | Woodsâ€šÃ„Ã's Tantalizing Surge Comes Up Short on the Back Nine | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11terrain.html | With Shovels and Shears, Police Plod Through a Hiding Place for Bodies | False | By Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11mon3.html | Sensible Rules to Make Bus Travel Safer | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11sexchange.html | A Lawsuitâ€šÃ„Ã's Unusual Question: Who Is a Man? | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Ã±a | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11mon2.html | Who Really Sent That E-Mail? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11diary.html | Metropolitan Diary | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11couric.html | Couricâ€šÃ„Ã's Rocky Five-Year Path to a Likely Parting With CBS | False | By Bill Carter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11mon4.html | Bluefin Tuna Catch a (Small) Break | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/politics/11carolina.html | Close-Knit, New to the House, and Resistant to Blending In | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11winerip.html | A City Schoolâ€šÃ„Ã's Uphill Fight Over Sharing Space With a Charter | False | By Michael Winerip | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/theater/reviews/catch-me-if-you-can-at-neil-simon-theater-review.html | Scamming as Fast as He Can | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11walcott.html | Where School Systemâ€šÃ„Ã's Toughest Battles Are a Reality, Support for a New Leader | False | By Fernanda Santos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/education/11accept.html | Admission to College, With Catch: Yearâ€šÃ„Ã's Wait | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/l11interns.html | Unpaid Interns: Rewarded or Exploited? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/basketball/11knicks.html | Knicks Are Assured a Winning Season After Anthonyâ€šÃ„Ã's Key Shot and a Block | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/l11kidneys.html | Living, Dying and a Decision About Dialysis | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11stab.html | Unseen Womanâ€šÃ„Ã's Cries, Then a Fatal Stabbing | False | By Joseph Goldstein and Colin Moynihan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11krugman.html | A Forecasting Expert Testifies About Climate Change | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11hacsi.html | Stop Waiting for a Savior | False | By Timothy A. Hacsi | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11drill.html | More Media Time, on Various Screens | False | By Alex Mindlin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/11bond.html | Treasury Auctions Set for This Week | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11saleh.html | Prisoner of Damascus | False | By Yassin Al-Haj Saleh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11krugman.html | The President Is Missing | False | By Paul Krugman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11douthat.html | Budgeting for Opportunity | False | By Ross Douthat | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/politics/11district.html | Abortion Limit Is Renewed, as Is Washington Anger | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11civic.html | Helping Immigrants Navigate Government | False | By Sam Dolnick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/golf/11reporter.html | Guards Block Female Reporter From Interview | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/baseball/11yankees.html | By Silencing Yankees, Beckett Provides Hope for Red Sox | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11warehouse.html | Judge Blocks Cityâ€šÃ„Ã´s Proposal for 2 Buildings in Brooklyn | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/11hiv.html | A New Push to Let H.I.V. Patients Accept Organs That Are Infected | False | By Pam Belluck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/education/11faculty.html | Survey Finds Small Increase in Professorsâ€šÃ„Ã´ Pay | False | By Tamar Lewin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/asia/12japan.html | Japan Nuclear Disaster Put on Par With Chernobyl | False | By Hiroko Tabuchi and Keith Bradsher | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/africa/12libya.html | Truce Plan for Libya Is Rejected by Rebels | False | By Kareem Fahim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12france.html | France Enforces Ban on Full-Face Veils in Public | False | By Steven Erlanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12iht-politicus12.html | Libyan War Not a Sure Thing to Save Sarkozy | False | By John Vinocur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/12iht-oldapril12.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/soccer/12iht-SOCCER12.html | Long Odds in 3 Champions League Matches | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/rugby/12iht-RUGBY12.html | Rugby Player Tackles Social Needs in Zimbabwe | False | By Emma Stoney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/books/michael-morpurgo-author-of-war-horse-an-unlikely-hit.html | Undaunted Author of â€šÃ„Ã´War Horseâ€šÃ„Ã´ Reflects on Unlikely Hit | False | By Sarah Lyall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/12iht-edcohen12.html | Times of Upheaval | False | By Roger Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/12iht-edlet12.html | Give Dylan a Break | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/africa/12ivory.html | Leaderâ€šÃ„Ã´s Arrest in Ivory Coast Ends Standoff | False | By Adam Nossiter, Scott Sayare and Dan Bilefsky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/12iht-edbenson12.html | When the Chains of Gravity Were Broken | False | By Michael Benson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/africa/12uganda.html | Police Move Swiftly to Prevent Protest in Uganda | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/asia/12iht-singapore12.html | Briton Appeals Sentence Over Book on Singapore's Use of Death Penalty | False | By Seth Mydans | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/11/us/12evangelical.html | A Strongman Found Support in Prominent U.S. Conservatives | False | By Mark Oppenheimer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/americas/12peru.html | Peru Election for President Set for Runoff | False | By Simon Romero | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregion/12plates.html | Camera Scans of Car Plates Are Reshaping Police Inquiries | False | By Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/politics/12missouri.html | Democrat in Missouri to Oppose Health Care Law | False | By A. G. Sulzberger and Kevin Sack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/fashion/12iht-fbeauty12.html | At the Victoria & Albert, Muses Let Their Hair Down | False | By Suzy Menkes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/fashion/12iht-fjones12.html | Stephen Jones Pulls in the Crowds, Hats in Hand | False | By Suzy Menkes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/fashion/12iht-fcitrus12.html | Going Bananas for Citrus Colors in Summer Clothes | False | By Suzy Menkes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12belarus.html | Deadly Blast Hits Subway Station in Belarus | False | By Clifford J. Levy and Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/04/12/science/12spill.html | Gulfâ€šÃ„‚Â‚Â's Complexity and Resilience Seen in Studies of Oil Spill | False | By Leslie Kaufman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/12really.html | Allergies Can Increase the Risk of Depression | False | By Anahad Oâ€šÃ„‚Â‚Â´Connor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/media/12anchor.html | Front-Runner for CBS Anchor Is â€šÃ„‚Â‚Â'60 Minutesâ€šÃ„‚Â‚Â´ Reporter | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12qna.html | When Trees Unfreeze | False | By C. Claiborne Ray | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/middleeast/12egypt.html | Egypt Sentences Blogger to 3 Years | False | By Liam Stack and Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/lucerne-easter-festival-opens-with-handels-la-resurezione.html | A Generous Opening to the Lucerne Easter Festival | False | By James R. Oestreich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/12klass.html | A Tonsil Remedy Is Fitted for a New Century | False | By Perri Klass, M.D. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/12brody.html | Keeping Eyes on Distracted Drivingâ€šÃ„‚Â‚Â's Toll | False | By Jane E. Brody | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12italy.html | Italy Lashes Out at European Union Over Immigrants | False | By Rachel Donadio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/technology/12facebook.html | Court Upholds Facebook Settlement With Twins | False | By Miguel Helft | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/asia/12pakistan.html | Pakistan Tells U.S. It Must Sharply Cut C.I.A. Activities | False | By Jane Perlez and Ismail Khan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12tier.html | 3-D Avatars Could Put You in Two Places at Once | False | By John Tierney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/global/12renault.html | Shake-Up at Renault Over â€šÃ„‚Â‚Â'Chain of Failuresâ€šÃ„‚Â‚Â´ | False | By David Jolly | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/energy-environment/12gas.html | Studies Say Natural Gas Has Its Own Environmental Problems | False | By Tom Zeller Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/12global.html | A Vaccine for the Very Young Takes Aim at Bacterial Diseases | False | By Donald G. McNeil Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/12terminal.html | Renovation of a Terminal, Keyed to San Francisco | False | By Todd Woody | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12dinosaurs.html | Giants Who Scarfed Down Fast-Food Feasts | False | By John Noble Wilford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/12prostate.html | Screening Prostates at Any Age | False | By Gina Kolata | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/12flier.html | Held at the Gate, in the Service of Tequila | False | By Grover Sanschagrin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregion/12appraisal.html | A Condo, High-Profile Residents and a $40,000 Bill | False | By Christine Haughney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/rebirth-brass-band-at-brooklyn-bowl-review.html | New Orleans Horns, Raw and Funky | False | By Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/new-juilliard-ensemble-at-alice-tully-hall-review.html | The Many Paths of Japanâ€šÃ„‚Â‚Â's Avant-Garde | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/12essay.html | Is This the Poster Food for a Radiation Menace? | False | By Denise Grady | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/met-orchestra-at-carnegie-hall-review.html | The Brahms Behind the Schoenberg | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/little-anthony-and-the-imperials-review.html | Still Tapping Into the Teenage Soul | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/12orthodox.html | Rabbis Sound an Alarm Over Eating Disorders | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/design/new-york-historical-society-renovations-take-shape.html | A Bunker of History Begins to Open | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/books/money-and-power-about-goldman-sachs-by-william-d-cohan-review.html | Diving in Search of the â€šÃ„‚Â‚Â'Great Vampire Squidâ€šÃ„‚Â‚Â´ | False | By Janet Maslin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12arizona.html | Appeals Court Rules Against Arizona Law | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/theater/reviews/bring-us-the-head-of-your-daughter-at-ps-122.html | Their Bright Teenager Is a Cannibal | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/football/12nfl.html | Judge Returns Players and N.F.L. to Mediation | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/new-cds-from-paul-simon-and-panda-bear-review.html | Wrapping Up Life and Death in One Album | False | By Jon Pareles and Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12obpenguin.html | Taking a Second Look at Penguinsâ€šÃ„‚Â‚Â´ Decline | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/television/masters-helps-cbs-master-prime-time.html | Masters Helps CBS Master Prime Time | False | By Benjamin Toff | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13sederrexl.html | Prune and Almond Braised Short Ribs | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13seder.html | Seder for Two, Please: Restaurants Court Tradition | False | By Joan Nathan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/concert-for-japan-with-philip-glass-and-lou-reed.html | Strum, Pluck, Rescue, Rebuild | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/lustmord-the-abrons-arts-center-review.html | Music With Texture, Shaking the Auditorium | False | By Jon Pareles | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12lett-court.html | Court of Extinction (1 Letter) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/education/12college.html | Burden of College Loans on Graduates Grows | False | By Tamar Lewin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/12lett-threats.html | Threats Big and Small (2 Letters) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/technology/12amazon.html | Amazon to Sell the Kindle Reader at a Lower Price, but With Advertising Added | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/12lett-prescription.html | Prescription for Parity (1 Letter) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregion/12bodies.html | More Remains Are Found on Long Island, This Time in Nassau | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/12road.html | A Stingy Traveler Stung by Hotel Fees | False | By Joe Sharkey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13pairrex.html | Pairings: Saltimbocca of Shad and Shad Roe | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/reviews/13wine.html | Looking for Renewed Magic in Beaujolais | False | By Eric Asimov | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12lett-meteorite.html | Meteorite Hunters (1 Letter) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-17 | https://www.nytimes.com/2011/04/12/arts/music/yakov-kreizberg-orchestral-conductor-dies-at-51.html | Yakov Kreizberg, Orchestral Conductor, Dies at 51 | False | By Margalit Fox | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/media/12adco.html | Giant Toys for Attracting Much Older Boys | False | By Stuart Elliott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12berlin.html | For Mourners of Knut, a Stuffed Bear Just Wonâ€šÃ„ôt Do | False | By Michael Slackman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/12device.html | Medtronic Bone-Growth Product Scrutinized | False | By Barry Meier and Duff Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/ncaabasketball/12bribe.html | 10 Indicted in Conspiracy to Fix Games at San Diego | False | By Pete Thamel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12radio.html | An Appalachian Radio Voice Threatened From Afar | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/l12budget.html | Obama, the G.O.P. and the Budget Cuts | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/americas/12briefs-Mexico.html | Mexico: More Bodies Found Near U.S. | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12radioside.html | 88.7 on Appalachiaâ€šÃ„ôs Dial | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/l12dowd.html | Bob Dylan Revisited | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/l12wtc.html | The 9/11 Memorial | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/asia/12afghanistan.html | Karzai Blames Western Firms for Kabul Bankâ€šÃ„ôs Troubles | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/l12yale.html | Alcohol Abuse in College | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/l12haberman.html | Farewell, NYC Column | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/design/hedda-sterne-artist-of-many-styles-dies-at-100.html | Hedda Sterne, an Artist of Many Styles, Dies at 100 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/middleeast/12iraq.html | Iraq Steps Back Onto the Regional Stage | False | By Tim Arango | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/hockey/12nhl.html | Rematch That Has a Lot to Live Up To | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregion/12fordham.html | After Bishops Attack Book, Gauging Bounds of Debate | False | By Paul Vitello | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12briefs-Britain.html | Britain: Sub Crewman Arraigned | False | By John F. Burns | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12abuse.html | Report by Catholic Church Sees Gains on Sexual Abuse | False | By Laurie Goodstein | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/nyregion/12funerals.html | Dance, Laugh, Drink. Save the Date: Itâ€šÂ„Â´s a Ghanaian Funeral. | False | By Sam Dolnick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/sports/basketball/12bulls.html | Sixty Wins, a Top Seeding, and an Underdog Story | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/business/12fuel.html | Gas Prices Rise, and Economists Seek Tipping Point | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/world/africa/12assess.html | Possible Libya Stalemate Puts Stress on U.S. Policy | False | By David E. Sanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/business/economy/12econ.html | Budget Cuts Raise Doubt on Course of Recovery | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/science/earth/12water.html | Indians Join Fight for an Oklahoma Lakeâ€šÂ„Â´s Flow | False | By Felicity Barringer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/sports/baseball/12yankees.html | Angst Over Jeterâ€šÂ„Â´s Hitting Is Off to a Robust Start | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/world/middleeast/12syria.html | Syrian University Protests Violently Suppressed | False | By Katherine Zoepf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/nyregion/12lewis.html | Olympic Medalist Seeking Seat in New Jersey Senate | False | By Richard Pâ€šÂ©rez-Peâ€šÂ±a | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/nyregion/12mob.html | New York Mob Boss to Testify for the Government | False | By William K. Rashbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/science/12nuclear.html | Physicist Reviews Nuclear Meltdowns | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/us/12tornado.html | In Iowa, a Swath of Destruction | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/us/12flood.html | â€šÂ„Â?Never Been This Bad,â€šÂ„Â´ North Dakotan Says | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/us/12wildfire.html | Winds and Dry Land Leave Texas Ablaze | False | By James C. McKinley Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/sports/baseball/12injury.html | Vexing Rise in Oblique Injuries, and Little Explanation | False | By Michael S. Schmidt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/us/politics/12repubs.html | Republican Medicare Plan Could Shape 2012 Races | False | By Carl Hulse and Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/sports/golf/12masters.html | Putting on Jacket Was a Team Effort | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/us/politics/12mayor.html | Washington Mayor Arrested in Protest | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/sports/baseball/12kepner.html | A Met Again, Older, and Wiser for the Pain | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/sports/baseball/12bonds.html | Bonds Jury Hears About Injection Again but Reaches No Verdict | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/sports/hockey/12devils.html | Devils Hope Next Coach Is a Keeper | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/opinion/12brooks.html | Poetry for Everyday Life | False | By David Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/nyregion/12farmers.html | Obstacles Seen in Poor Areas for New Farmersâ€šÂ„Â´ Markets | False | By Diane Cardwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/nyregion/12lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/opinion/12nocera.html | Pass the Boone Pickens Bill | False | By Joe Nocera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/sports/golf/12sportsbriefs-golf.html | Masters Ratings Slip | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/nyregion/12rent.html | Showdown Looms After Assembly Votes to Extend Rent Regulation | False | By Charles V. Bagli | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/theater/reviews/the-with-the-hat-by-stephen-adly-guirgis-review.html | A Love Not at a Loss for Words | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/nyregion/12rape.html | In Rape Trial of 2 Officers, Jurors Hear a 911 Call | False | By Michael Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/us/politics/12congress.html | Democrats Allow Trims to Favored Programs | False | By Jennifer Steinhauer and Robert Pear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/sports/basketball/12nba.html | Knicksâ€šÂ„Â´ Playoff Return Will Start With Celtics | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://opinionator.blogs.nytimes.com/2011/04/11/a-conflicts-acoustic-shadows/ | A Conflictâ€šÂ„Â´s Acoustic Shadows | False | By Ken Burns | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/04/12/nyregion/12name.html | After 3 Decades, a Bronx Historian Loses His Road | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/12/arts/music/daniel-catan-composer-of-operas-in-spanish-dies-at-62.html | Daniel Catáªâ·n, Composer of Operas in Spanish, Dies at 62 | False | By Margalit Fox | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/12tue1.html | Unfettered Money | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/12tue2.html | Investing in the Dark | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/12tue3.html | Government-Enforced Bigotry in France | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinion/12tue4.html | Tumbling Along With the Political Tumbleweed | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/baseball/12mets.html | Metsâ€šÃ‚Â´ Pitching Is Off, and So Is Their Throwing | False | By Dan Graziano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregion/12planes.html | One Airplane Clips Another at J.F.K. | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregion/12hospitals.html | Hospital Care at Lifeâ€šÃ‚Â´s End: A Disparity | False | By Anemona Hartocollis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12mass.html | For New Mass, Closer to Latin, Critics Voice a Plain Objection | False | By Laurie Goodstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/politics/12fiscal.html | Senators Surprised by Obamaâ€šÃ‚Â´s Entry Into Fiscal Debate | False | By Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/asia/13japan.html | Japanese Officials on Defensive as Nuclear Alert Level Rises | False | By Keith Bradsher, Hiroko Tabuchi and Andrew Pollack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/12sportsbriefs-Oscar.html | Amputee to Race Wariner | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/europe/13belarus.html | Belarus Official Suggests Opposition Was Behind Blast | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/africa/13ivory.html | New Leader Consolidates His Control in Ivory Coast | False | By Adam Nossiter and Scott Sayare | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/anna-netrebkos-bel-canto-moment.html | Anna Netrebkoâ€šÃ‚Â´s Bel Canto Moment | False | By George Loomis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/13iht-conway13.html | Lorenzo Lotto, Renaissance Master, Gets His Due | False | By Roderick Conway Morris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/soccer/13iht-SOCCER13.html | An American Buys Into Arsenalâ€šÃ‚Â´s Storied History | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/tennis/13iht-TENNIS13.html | Rafael Nadal Returns to Hunting Ground | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13iht-edmiliband13.html | An Endgame for Afghanistan | False | By David Miliband | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13iht-oldapril13.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13iht-edlet13.html | Reliable Allies | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/asia/13iht-letter13.html | A Campaign Against Girls in India | False | By Nilanjana S. Roy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/economy/13econ.html | U.S. Trade Deficit Narrowed in February as Both Imports and Exports Decreased | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13markets.html | Oil and Commodity Prices Decline, and Shares Go With Them | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/design/museums-are-exhibiting-works-from-their-own-collections.html | Money Tight, Museums Mine Their Own Collections | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/global/13kangaroo.html | Kangaroo Meat Producers Weigh Chinese Market | False | By Matt Siegel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13cuomo.html | Legislative Leaders Praise Cuomo, Tactically | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/global/13oil.html | Saudis Adjust Oil Production as World Demand Fluctuates | False | By David Jolly | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13opener.html | Solace in the Stadium as Baseball Resumes in Japan | False | By Ken Belson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/technology/13flip.html | For Flip Video Camera, Four Years From Hot Start-Up to Obsolete | False | By Sam Grobart and Evelyn M. Rusli | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/movies/cinecitta-as-model-for-italian-cultural-institutions.html | Hope Sprouting Amid Italian Film Studioâ€šÃ‚Â´s | False | By Michael Kimmelman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13windies.html | Frankly, My Dear, the â€šÃ‚Â¨Windiesâ€šÃ‚Â´ Do Live for This | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13mob.html | A Mafia Boss Breaks a Code in Telling All | False | By William K. Rashbaum | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/middleeast/13bahrain.html | Hospital Is Drawn Into Bahrain Strife | False | By Clifford Krauss | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/science/space/13shuttle.html | NASA Chooses Space Shuttlesâ€šÃ„Â´ Retirement Homes | False | By Kenneth Chang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/basketball/13knicks.html | Ready or Not, Playoffs Await | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/africa/13swaziland.html | Police Officers in Swaziland Squash Rally for Democracy | False | By Barry Bearak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/middleeast/13egypt.html | Mubarak Hospitalized in Egypt | False | By Liam Stack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/middleeast/13mideast.html | U.N. Praises Palestiniansâ€šÃ„Â´ Progress Toward a State | False | By Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13mcentee.html | Countering the Siege | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/reviews/13rest.html | Swimming With the Beautiful People | False | By Sam Sifton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/hockey/13islanders.html | Islanders Erase Interim From Capuanoâ€šÃ„Â´s Job Title | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/theater/reviews/political-conflicts-family-style.html | Political Conflicts, Family-Style | False | By Jason Zinoman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/theater/reviews/a-farce-with-two-of-a-kind.html | A Farce With Two of a Kind | False | By Ken Jaworowski | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/theater/reviews/dark-lessons-in-the-classroom.html | Dark Lessons in the Classroom | False | By Andy Webster | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13Best.html | The Worldâ€šÃ„Â´s 50 Best Restaurants? Says Who? | False | By Lisa Abend | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13off.html | Off the Menu | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/reviews/13under.html | Nom Wah Tea Parlor | False | By Ligaya Mishan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13gin.html | Gin and Passover: No Longer Contradictory | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13flash.html | Wine Prices Slashed; This Offer Wonâ€šÃ„Â´t Last | False | By JORDAN MACKAY | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13discounts.html | Wise for Some Restaurants, Coupons Are a Drain at Others | False | By Glenn Collins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13fish.html | Mark Kurlansky Imagines a World Without Fish | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13cake.html | Coffee Cakes With Motherâ€šÃ„Â´s Touch | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/tennis/13tennis.html | Light Practice Puts Serena Williams on the Road Back | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/television/happy-endings-on-abc-review.html | Take â€šÃ„Â´Friendsâ€šÃ„Â´ to Chicago, Then Hit Fast-Forward | False | By Ginia Bellafante | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/television/gun-fight-documentary-on-hbo-review.html | Looking Down the Barrel of a Debate | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/technology/13compute.html | U.S. Lagging in Using Technology, Study Shows | False | By John Markoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13views.html | Redirecting Cisco by Cutting Sprawl | False | By Robert Cyran and Christopher Swann | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/movies/mahamat-saleh-haroun-directs-a-screaming-man-review.html | A Pool Man in Chad, at the Intersection of the Personal and the Political | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/books/maya-soetoro-ng-is-the-latest-obama-family-author.html | First Family of Writers Grows by One | False | By Sheryl Gay Stolberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/politics/13congress.html | Republicans Scramble for Votes to Pass Budget Bill | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14SKIN.html | At What Price Beauty? Check Today â€šÃ„Â´s Deal | False | By Tatiana Boncompagni | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/music/grammy-awards-executive-defends-cuts-in-categories.html | Grammy Chief Defends Award Cuts | False | By Larry Rohter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13mma.html | Mixed Martial Arts Makes Inroads in Baseball Training | False | By Joe Brescia | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/europe/13europe.html | Fears About Immigrants Deepen Divisions in Europe | False | By Rachel Donadio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/europe/13barcelona.html | Too Much of a Sweeping View Nudges Barcelona to Shed a Law | False | By John Tagliabue | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/politics/13rail.html | Budget Deal Deeply Cuts High-Speed Rail Program | False | By Michael Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/books/say-her-name-and-the-long-goodbye-book-review.html | Tales of Lives Extinguished All Too Soon | False | By Dwight Garner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/music/tetzlaff-quartet-plays-schoenberg-at-zankel-hall-review.html | Yesterdayâ€šÃ„Â´s Shocks, Sounding Lyrical Today | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/hockey/13capitals.html | Ovechkin Scores Less, but Capitals Aspire to More | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13crist.html | Ex-Governor Apologizes for Using Song in Ad | False | By Dave Itzkoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13empire.html | Piece of the Empire State Building Could Be Yours | False | By Charles V. Bagli and Peter Lattman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/dance/e-moves-showcase-at-harlem-stage-review.html | Sampling New Work One Step at a Time | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/music/yale-glee-club-anniversary-at-carnegie-hall.html | Turning 150, but Youthful as Ever | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13wilpon.html | Hedge Fund Manager Is Prominent in Mets Picture | False | By Richard Sandomir and Peter Lattman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13banks.html | Banks Gaining a Foothold in the Still-Fragile Economy | False | By Eric Dash | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/global/13tax.html | Overseas Banks Could Face Novel Penalty From U.S. | False | By Lynnley Browning | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/media/13adco.html | Rescuingâ€šÃ„Â¯Ghostâ€šÃ„Â´ Brands From Grocery Limbo | False | By Stuart Elliott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13housing.html | Rules for Mortgage Servicers Are Criticized as Ineffective | False | By David Streitfeld | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13brfs-BILLGIVINGTU_BRF.html | Maryland: Bill Giving Tuition Breaks to Immigrants Is Sent to Governor | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13citifield.html | Murphy Returns to the Lineup, but the Mets Are Rained Out | False | By Dan Graziano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/realestate/commercial/13charlotte.html | A New South City Looks to a Future Not Built on Banking | False | By J. Michael Welton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13assael.html | Salvador Assael, 88, Dies; Coaxed Riches From Pearls | False | By Margalit Fox | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/health/13implant.html | Group Faults the F.D.A. on Oversight of Devices | False | By Barry Meier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/middleeast/13bieber.html | Diplomatic Breakdown Amid Bieber Fever in Israel | False | By Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13erosion.html | High Prices Sow Seeds of Erosion | False | By William Neuman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/middleeast/13syria.html | Syria Presses Crackdown in Two Cities on Coast | False | By Liam Stack and Katherine Zoepf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/music/stravinsky-invades-mozarts-turf.html | Stravinsky Invades Mozartâ€šÃ„Â´s Turf | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13brown.html | 13 Former Campers Echo Senator Scott Brownâ€šÃ„Â´s Claim of Abuse | False | By Abby Goodnough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/politics/13medicare.html | Reshaping Medicare Brings Hard Choices | False | By Robert Pear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/realestate/commercial/13flushing.html | For Flushing and Its Waterfront, Time to Think Big | False | By Jonathan Vatner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/media/13laufer.html | Charles Laufer, Founder of Tiger Beat, Dies at 87 | False | By Douglas Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13radiation.html | Bad X-Rays Found Again at a Brooklyn Hospital | False | By Walt Bogdanich and Kristina Rebelo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/ncaabasketball/13gamble.html | Suspected Point-Shaving Scheme Shows Gambling Remains Persistent Issue | False | By Pete Thamel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/l13social.html | Social Security and Those Who Need It | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13bonds.html | Jury to Continue Deliberating in Bonds Perjury Case | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13vecsey.html | In Role as Teacher, Showalter Remains Student of Game | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13disability.html | Suit Alleges Bias in Disability Denials by Queens Judges | False | By Sam Dolnick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/l13mass.html | A New Catholic Mass: More Than Language at Issue | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13about.html | A High Cost, to Little Effect, for a Window Into the Mob | False | By Jim Dwyer | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13walmart.html | The Sex Discrimination Lawsuit Against Wal-Mart | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13police.html | City Postpones Hiring 540 Police Recruits | False | By Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/politics/13lobby.html | Lobbyists Won Key Concessions in Budget Deal | False | By Eric Lichtblau | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/africa/13nato.html | Pace of Attacks in Libya Conflict Is Dividing NATO | False | By Steven Lee Myers and Eric Schmitt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/africa/13libya.html | Libyan Rebels Set to Talk, but Maybe Not With QaddafiâÂ‚Âs Ex-Ally | False | By Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/basketball/13rivalry.html | Knicks and Celtics Renew Playoff Rivalry | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/economy/13leonhardt.html | Do-Nothing Congress as a Cure | False | By David Leonhardt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13steinbeck.html | Art and Truth | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/global/13sportsbriefs-taylor.html | Preseason Scheduled Despite Lockout | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/asia/13safety.html | JapanâÂ‚Âs Reactors Still âÂ‚Â?Not Stable,âÂ‚Â U.S. Regulator Says | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13friedman.html | Pray. Hope. Prepare. | False | By Thomas L. Friedman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/13racing.html | Despite Poor Race, Uncle Mo Seems Fine | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13lottery.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13dowd.html | Giving Doctors Orders | False | By Maureen Dowd | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/americas/13canada.html | Spending Fallout Weakens CanadaâÂ‚Âs Prime Minister | False | By Ian Austen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/theater/reviews/go-back-to-where-you-are-by-david-greenspan-review.html | From Amphitheater Bit Player to GodâÂ‚Âs Errand Boy | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13indytown.html | As the Mountaintops Fall, a Coal Town Vanishes | False | By Dan Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/asia/13briefs-Chinabrf.html | China: Monastery Sealed Off After Suicide Protest | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13kruger.html | State Senator and 7 Others Plead Not Guilty to Corruption | False | By Colin Moynihan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13settle.html | $6.5 Million Settlement in Wrongful Conviction | False | By Fernanda Santos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/asia/13briefs-Afghanbrf.html | Afghanistan: Envoy in Building as Bullet Hits Window | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13fishman.html | PortugalâÂ‚Âs Unnecessary Bailout | False | By Robert M. Fishman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/middleeast/13briefs-Gazabrf.html | 4 Die in Smuggling Tunnel Under Gaza-Egypt Border | False | By Fares Akram | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/politics/13wolves.html | Congress, in a First, Removes an Animal From the Endangered Species List | False | By Felicity Barringer and John M. Broder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13tucson.html | In Arizona, Taxes Help Hold Down Costs | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13california.html | In California, Strategy as Tough as Traffic | False | By Jennifer Medina | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/politics/13gas.html | Senators Question Safety of Water Used in Gas Drilling | False | By Robbie Brown | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13wed1.html | Budget Battles: Tax and Spending Myths and Realities | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13wed2.html | Budget Battles: The Price of Ill-Conceived Cuts | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13wed3.html | Ivory Coast Gets a New Chance | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13wisconsin.html | Wisconsin Awaits Outcome of Supreme Court Vote | False | By Monica Davey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13tatham.html | Calling Card | False | By Chuck Tatham | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14sendai.html | U.S. Airmen Quietly Reopen Wrecked Airport in Japan | False | By Martin Fackler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/global/14iht-yen14.html | Japan Lowers Its Economic Outlook | False | By Bettina Wassener | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14egypt.html | Prosecutors Order Mubarak and Sons Held | False | By David D. Kirkpatrick and Liam Stack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/music/james-taylor-at-carnegie-hall-music-review.html | A Distinctive American Voice, Ever Yearning for Home Sweet Home | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14yemen.html | Yemenâ€™s Loyalists Clash With Defiant Troops | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/europe/14belarus.html | Belarus Says Suspects Confessed to Subway Bombing | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17Sugar-t.html | Is Sugar Toxic? | False | By Gary Taubes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/soccer/14iht-SOCCER14.html | Two Old Pros Lead the Way for Manchester United | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14iht-oldapril14.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14iht-letter14.html | Author Tells the Story of Poor Chinese Women | False | By Didi Kirsten Tatlow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/cricket/14iht-CRICKET14.html | Anger Over Decision to Shrink World Cup Cricket Field | False | By Huw Richards | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/14market.html | Wall Street Ends Flat, After a Lift From JPMorgan | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14iht-eddehejia14.html | After the Robber Barons | False | By Vivek H. Dehejia | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14iht-edmakihara14.html | A Month After the Shock, a Different Japan | False | By Kumiko Makihara | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14iht-edlet14.html | Respect European Norms | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/movies/sidney-lumet-urban-realist-with-a-humanist-side.html | Urban Realist With a Humanist Streak | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/media/14harman.html | Sidney Harman, Newsweek Chairman, Is Dead at 92 | False | By Robert D. McFadden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/global/14wage.html | Asia-Pacific Governments Play Catch-Up on Minimum Wages | False | By Liz Gooch | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14lethal.html | Seeking Execution Drug, States Cut Legal Corners | False | By John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/14bloomberg.html | Bloomberg and Clinton to Merge Climate Groups | False | By Michael Barbaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17pracvat.html | In Europe, Is the VAT Refund Worth Your Time? | False | By Michelle Higgins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/14newburgh.html | Woman Tells of Boyâ€™s Plea for Help After 4 Drownings | False | By James Barron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14ai.html | Arrest of Chinese Artist Angers U.S. Blackjack Players | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/basketball/14recruit.html | Enduring Shelters and Long Subway Rides, a Recruit Perseveres | False | By Vincent M. Mallozzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14quake.html | In Japan, Aftershocks Are Also Felt From Within | False | By Andrew Pollack and Keith Bradsher | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/theater/ben-stiller-edie-falco-in-john-guares-house-of-blue-leaves.html | The New Bunny, Artie and Bananas | False | By Patrick Healy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14afghanistan.html | Bomber Strikes at Meeting of Afghan Elders | False | By Sangar Rahimi and Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17TopDown-t.html | The 3 Biggest Tax Breaks â€” and What They Cost Us | False | By David Leonhardt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/global/14bp.html | BP Scrambles to Salvage Rosneft Deal as a Deadline Nears | False | By Julia Werdigier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/smallbusiness/14sbiz.html | Advice From a Sticky Web Site on How to Make Yours the Same | False | By Adriana Gardella | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/14foreclose.html | Report Criticizes Banks for Handling of Mortgages | False | By David Streitfeld | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/politics/14obama.html | Obamaâ€™s Debt Plan Sets Stage for Long Battle Over Spending | False | By Mark Landler and Michael D. Shear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/europe/14iht-poland14.html | Poland Looks to Its Past in Assessing Arab Present | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/14dutrow.html | Often-Sanctioned Trainer Denied Kentucky License | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/europe/14iht-m14-turkey-bazaar.html | Fighting Entropy to Salvage Istanbul's Historic Bazaar | False | By Susanne GÃ¶sten | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/economy/14fed.html | Fed Report Notes That Economy Continues to Improve | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/technology/14huawei.html | Motorola Solutions and Huawei Settle Claims Over Intellectual Property | False | By David Barboza | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14NOTICED.html | Would You Sign My Kindle? | False | By Stephanie Rosenbloom | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/europe/14russia.html | Putin Makes Russians Wonder Who Might Lead Them Next | False | By Ellen Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14iht-m14-jordan.html | Uneasy Balancing Act in Jordan | False | By Rana F. Sweis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14ROW.html | A Mannequin in Every Sense | False | By Eric Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14iht-iran14.html | Iranian Group Seeks U.S. Shield After Iraqi Raid | False | By David Jolly | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14iht-m14-anti-sectarianism.html | In Lebanon, a More Patient Protest | False | By Josh Wood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14iht-m14B-MAGHREB-INSURE.html | Insurers Look to Potential of North Africa | False | By Sara Hamdan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/television/17fey.html | Producer, Writer, Star and One Funny Mama | False | By Melena Ryzik | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17notebook-t.html | The Price of Perception | False | By Henry E. Riggs | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17conted-t.html | Top 10 List: Where the Jobs Are | False | By Cecilia Capuzzi Simon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14upclose.html | Tale of a Fateful Trip | False | By Ruth La Ferla | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17replyall-t-LIBYASREVOLU_LETTERS.html | Libyaâ€™Ã‚Â's Revolution | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17replyall-t-THEACCIDENTA_LETTERS.html | The Accidental Abolitionist | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17replyall-t-STRIKEOUT_LETTERS.html | Strikeout | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/health/14infections.html | Study Finds Drop in Deadly V.A. Hospital Infections | False | By Kevin Sack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14Bars.html | Bar Crawling From Boutique to Boutique | False | By Michael Rovner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14judge.html | Judge Rules for Counsel, Saying Baby Comes First | False | By John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/africa/14libya.html | Countries Agree to Try to Transfer Some of Qaddafiâ€™Ã‚Â's Assets to Libyan Rebels | False | By Clifford Krauss and Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14KEVEZA.html | Moving From the Bridal Salon to the Red Carpet | False | By Bee-Shyuan Chang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14buzz.html | The Buzz | False | By Denny Lee | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14scenecity.html | She Acts. She Sings. She Cooks? | False | By Bee-Shyuan Chang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/dance/dancebrazil-and-jelon-vieira-at-the-joyce-review.html | A Slave-Era Legacy Infuses a Brazilian Style With Fighting Moves | False | By Gia Kourlas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/baseball/14bonds.html | Bonds Guilty of Obstruction, but Not of Perjury | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/music/lonette-mckee-at-algonquin-oak-room-review.html | The Delivery: Eccentric. The Attitude: Carefree. | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/music/jon-nakamatsu-at-the-metropolitan-museum.html | Muscularity and Grace in Sounds of Romance | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/technology/personaltech/14basics.html | How to Fix (or Kill) Web Data About You | False | By Riva Richmond | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/theater/theresa-rebecks-play-o-beautiful-at-university-of-delaware.html | Staging the Politics of Abortion | False | By Patrick Healy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/television/the-paul-reiser-show-on-nbc-review.html | An Idle Star With Time for Trouble | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/theater/reviews/benefactors-from-keen-company-at-clurman-theater-review.html | Discord Among the Best of Married Friends | False | By Jason Zinoman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/crosswords/bridge/14card.html | Choosing Between Leading Partnerâ€™Ã‚Â's Suit or Your Own | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/theater/oneill-theater-center-picks-eight-plays.html | Oâ€™Ã‚Â'Neill Theater Center Picks Eight Plays | False | By Patricia Cohen | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/music/adele-back-on-top.html | Adele Back on Top | False | By Ben Sisario | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/technology/personaltech/14smart.html | To Get Easter and Passover Celebrations Right, Use an App | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/books/the-coffins-of-little-hope-by-timothy-schaffert-review.html | The Obituary Writer Has the Upper Hand | False | By Janet Maslin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14CRITIC.html | For Kors, the Glow Doesnâ€šÃ„Ã´t Fade | False | By Alexandra Jacobs | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/music/meet-the-composer-studio-at-poisson-rouge-review.html | Spotlight on San Francisco, and the New | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/movies/sharjah-biennial-battles-the-director-caveh-zahedi.html | A Film Angers an Emirate Festival | False | By Randy Kennedy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14CHARNEY.html | Heâ€šÃ„Ã´s Only Just Begun to Fight | False | By Laura M. Holson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/europe/14italy.html | Italian Justice Legislation Could End Berlusconi Trials | False | By Rachel Donadio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14israel.html | Israeli Foreign Minister Faces Indictment on Corruption Charges | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17Eat-t-000.html | Celebrity Roast | False | By Mark Bittman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/africa/14sudan.html | 800 Civilians Killed This Year in Southern Sudan, U.N. Says | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/health/14pills.html | As Generics Near, Makers Tweak Erectile Drugs | False | By Duff Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19obcuckoo.html | Warblers Have Ways to Resist Impostor Eggs | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14furniture.html | Stools and Tables for the Modern Stone Age | False | By Tim McKeough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14online.html | A Personal Shopper, in Far-Flung Places | False | By Tim McKeough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14deals.html | Sales on Pots and Pans, and Museum Pieces | False | By Rima Suqi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14HLetters-ART-INSIDEMARWEN_LETTERS.html | Inside Marwencol | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14bath.html | A Lot of Pomp for the Circumstance: A High-Tech Toilet by Kohler | False | By Joyce Wadler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14HLetters-ART-HEIRLOOMGARD_LETTERS.html | Heirloom Gardening | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14HLetters-ART-CARPENTRYFOR_LETTERS.html | Carpentry for Children | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14shop.html | Piggy Banks | False | By Rima Suqi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14qna.html | Edward Barber and Jay Osgerby on Seeking the Void and Then Filling It | False | By Rima Suqi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14olana.html | Looking Out for the View at Olana, Frederic Churchâ€šÃ„Ã´s Hudson Home | False | By Anne Raver | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14lighting.html | Modular Light Fixtures That Go On and On | False | By Tim McKeough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14domestic.html | In the Shadow of â€šÃ„Ã²What Ifâ€šÃ„Ã´ | False | By Amanda Petrusich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14mattress.html | The Serial Sleepover Artist | False | By Penelope Green | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14location.html | A Country Home, by a Modernist at Play | False | By ZOï's  BLACKLER | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14pakistan.html | New C.I.A. Drone Attack Draws Rebuke From Pakistan | False | By Eric Schmitt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/hockey/14flyers.html | Flyers Goaltender Bobrovsky Lets Actions Do His Talking | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/africa/14uganda.html | Pulling Out All the Stops to Push an Antigay Bill | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/14crisis.html | Naming Culprits in the Financial Crisis | False | By Gretchen Morgenson and Louise Story | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/media/14adco.html | Study Measures Ad Industryâ€šÃ„Ã´s Impact on State Economies | False | By Stuart Elliott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/politics/14brown.html | Standoff in Sacramento as Brown and G.O.P. Lock Horns Over Taxes | False | By Adam Nagourney | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/l14scroll.html | A Scroll to the Editor: We Love to Read! | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/l14mass.html | New Translation of Mass | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/long-island-bodies-not-linked-to-remains-of-atlantic-city-prostitutes.html | No Links Found Between Bodies on L.I. and in South Jersey | False | By Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/l14kidney.html | H.I.V. Kidney Transplants | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/africa/14ivory.html | Strongman Out, Ivory Coast Is Reviving | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/technology/personaltech/14lawson.html | Gerald A. Lawson, a Pioneer in Video Games, Dies at 70 | False | By Bruce Weber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/l14civil.html | The Lasting Imprint of the Civil War | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/mark-ingram-works-toward-that-one-special-day-for-brides.html | An Eye That Brides Rely On | False | By Robin Finn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14tower.html | F.A.A. Adding Controllers to Night Shifts | False | By Christine Negroni | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14syria.html | New Grievances Broaden Syriaâ€šÃ„Â´s Protest Movement | False | By Katherine Zoepf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14thu1.html | President Obama, Reinvigorated | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/lesson-in-mob-jargo-at-a-mafia-murder-trial.html | At a Mafia Murder Trial, a Lesson in Mob Jargon | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/africa/14military.html | Pentagon Says It Has Kept Up Some Strikes on Libya | False | By Thom Shanker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14scam.html | This Army Unit Was Bogus, Prosecutors Charge | False | By Ian Lovett | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14collins.html | Behind the Abortion War | False | By Gail Collins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/basketball/14lakers.html | Bryant Fined $100,000 by N.B.A. for Gay Slur | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 0001-01-01 | https://www.nytimes.com/2011/04/14/technology/personaltech/14pogue.html | A BlackBerry Tablet, but Where Are the Apps? | False | By David Pogue | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14alsayyad.html | Cairoâ€šÃ„Â´s Roundabout Revolution | False | By Nezar Alsayyad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/baseball/14vecsey.html | Bondsâ€šÃ„Â´s Denial, Baseballâ€šÃ„Â´s Problem | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/politics/14budget.html | In Budgetâ€šÃ„Â´s Fine Print, Real and Illusory Cuts | False | By Eric Lichtblau and Ron Nixon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14iraq.html | Iraqi Youthsâ€šÃ„Â´ Political Rise Is Stunted by Elites | False | By Tim Arango | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/baseball/14jurors.html | For Bonds Jurors, a Narrow Common Ground | False | By Malia Wollan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14thu3.html | A Setback for Arizona-Style Immigration Laws | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/14swimmer.html | Commission Seeks Safeguards at Open-Water Races | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14thu4.html | The Reality of Women at War | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14thu2.html | Tainting Justice With Politics | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/nocturnalist-at-carnegie-gala-cameos-by-a-canine-and-a-clinton.html | At Carnegie Gala, Cameos by a Canine and a Clinton | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/global/14summit.html | China Policy Main Topic for the G-20 | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/in-new-york-area-no-shortage-of-grisly-dumping-grounds.html | Densely Populated, but No Shortage of Grisly Dumping Sites | False | By Manny Fernandez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/politics/14congress.html | Budget Details Stir Republican Dissent Ahead of House Vote | False | By Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/media/14mag.html | Harman Family to Keep Its Stake in Newsweek | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/14views.html | Courting Disaster the E.T.F. Way | False | By AGNES T. CRANE and ANTONY CURRIE | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/yale-student-dies-in-machine-shop-accident.html | Yale Student Killed as Hair Gets Caught in Lathe | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/americas/14briefs-Brazil.html | Taiwanese Technology Company Is Discussing a Deal With Brazil | False | By Alexei Barrionuevo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/science/space/14dark.html | Particle Hunt Nets Almost Nothing the Hunters Are Almost Thrilled | False | By Dennis Overbye | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14kristof.html | Raise Americaâ€šÃ„Ã´s Taxes | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/science/earth/14cool.html | High Costs Linked to Gaps Around Air-Conditioners | False | By Mireya Navarro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14list.html | Names of the Dead | False | | | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/baseball/14yankees.html | Yanksâ€šÃ„Ã´ Offense Returns to Support Burnett | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/baseball/14mets.html | Frustration Finds Its Way Into the Metsâ€šÃ„Ã´ Clubhouse | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/health/14latham.html | Michael C. Latham, Expert on Nutrition in Developing World, Dies at 82 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14video.html | States Look to Ban Efforts to Reveal Farm Abuse | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/14/arts/music/billy-bang-jazz-violinist-dies-at-63.html | Billy Bang, Jazz Violinist Inspired by Vietnam Experience, Dies at 63 | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-18 | https://www.nytimes.com/2011/04/14/books/abraham-rothberg-who-wrote-of-golem-and-stalin-dies-at-89.html | Abraham Rothberg, Who Wrote of Golem and Stalin, Dies at 89 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/basketball/14knicks.html | An Exhibition in April Goes to the Celtics | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/theater/reviews/sleep-no-more-is-a-macbeth-in-a-hotel-review.html | Shakespeare Slept Here, Albeit Fitfully | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17cellphones-t.html | Do Cellphones Cause Brain Cancer? | False | By Siddhartha Mukherjee | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/hockey/14rangers.html | Rangers Fall in a Tightly Played Opener | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/global/15nuke.html | Resistance to Jaitapur Nuclear Plant Grows in India | False | By Vikas Bajaj | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 0001-01-01 | https://www.nytimes.com/2011/04/14/business/14prosecute.html | In Financial Crisis, No Prosecutions of Top Figures | False | By Gretchen Morgenson and Louise Story | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/kesha-at-roseland-ballroom-review.html | Who Needs a Beach When Lifeâ€šÃ„Ã´s a Goof? | False | By Ben Ratliff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/africa/15nato.html | NATO Showing Strain Over Approach to Libya | False | By Steven Lee Myers and Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17business-t.html | The Default Major: Skating Through B-School | False | By David Glenn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/middleeast/15goldstone.html | Colleagues Rebuke Gaza Reportâ€šÃ„Ã´s Author | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15iht-oldapril15.html | 100, 75, 50 Years Ago | False | | | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15freshman.html | In Class of Colorful Freshmen, Meet the Most Contrarian | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15iht-edjepson15.html | Reconciling My Two Cultures | False | By Duncan Jepson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/global/15bp.html | BP Gets an Extension From Rosneft to Salvage Their Oil Exploration Deal | False | By Julia Werdigier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15iht-edgoldstone15.html | Understanding the Revolutions of 2011 | False | By JACK A. GOLDSTONE | FOREIGN AFFAIRS | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15iht-edlet15.html | E.U. Immigration Policy | False | | | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/tribeca-festival-online-and-on-demand.html | Visiting the Festival From Home | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/tribeca-film-festival-turns-10.html | As Tribeca Festival Turns 10, Grumbling Subsides | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/europe/15hacking.html | Third British Journalist Is Arrested in Phone-Hacking Case | False | By Ravi Somaiya and J. David Goodman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15market.html | Critical Reports on Banks Weigh on Financial Shares | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/economy/15econ.html | Higher Energy Costs Push Up Producer Prices | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/soccer/15iht-SOCCER15.html | For Raâ€šÃ¢â€ol, New Team but Same Success | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-20 | https://www.nytimes.com/2011/04/15/arts/15iht-chatelet15.html | Thâ€šÃ¢â€žÃ¢Ã¢tre du Châ€šÃ¢â€žtelet Aims to Bring Broadway to Paris | False | By Celestine Bohlen | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/baseball/15kepner.html | Judging of Bonds Has Just Begun | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/africa/15uganda.html | Ugandan Opposition Leader Wounded During Protest | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17choice-t.html | Ready or Not | False | By Jacques Steinberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17replyall-t-WHATCODEBREA_LETTERS.html | What Code-Breaking Scoop? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17replyall-t-UNCHARITABLE_LETTERS.html | Uncharitable Advice | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15tower.html | Official in Charge of Air Traffic Control Resigns | False | By Timothy Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/at-rape-trial-of-officers-woman-tells-of-hazy-violent-night.html | At Trial, Accuser Recalls, in Pieces, Night of Rape | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/asia/15bachelors.html | For Many Chinese Men, No Deed Means No Dates | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/dining/15tipsy.html | And Now for Our Special Tonight: The Bartender | False | By Frank Bruni | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/greathomesanddestinations/15iht-revenice15.html | The Attraction of Venice Endures for Foreigners | False | By Nicola Venning | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/15racing.html | Infection Could Force Uncle Mo to Miss Derby | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/up-front-tom-mccarthy.html | Up Front: Tom McCarthy | False | By The Editors | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/david-foster-wallace-and-the-literary-tax-accountant.html | David Foster Wallace and the Literary Tax Accountant | False | By Jennifer Schuessler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-the-pale-king-by-david-foster-wallace.html | David Foster Wallace: The Last Audit | False | By Tom McCarthy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/health/15breast.html | Breast Device Recall Made Most Severe | False | By Denise Grady | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/new-york-school-districts-challenge-state-mandates.html | New York School Districts Challenge State Mandates | False | By Winnie Hu | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/a-testy-bloomberg-emerges-in-discrimination-case.html | Mayor Shows His Testy Side in Deposition for a Lawsuit | False | By David W. Chen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/football/15nfl.html | N.F.L. and the Players Union See the Same Forest, but Different Trees | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/europe/15iht-hungary15.html | Hungary Urges Balkan E.U. Entry | False | By Stephen Castle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15congress.html | Congress Passes Budget Bill, but Some in G.O.P. Balk | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/asia/15china.html | Chinaâ€šÃ¬â€žÃ´s Case Against Artist Cites Taxes, Paper Says | False | By David Barboza | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/science/15language.html | Phonetic Clues Hint Language Is Africa-Born | False | By Nicholas Wade | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/africa/15libya.html | Libyan Port City Is Filled With Migrants Desperate to Exit | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/global/15iht-pound15.html | Pain of British Fiscal Cuts Could Inform U.S. Debate | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/17Modern.html | Hearts, and Lives, Out of Step | False | By Lauren Boyle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/17Social.html | Wrong Mail | False | By Philip Galanes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17hours-amsterdam.html | 36 Hours in Amsterdam | False | By Gisela Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/baseball/15mets.html | Sloppy Mets Make a Mess of Their First Homestand | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/europe/15belarus.html | Belarus Officialsâ€šÃ¬Ã¢â€ž¢ Details on Bombing Raise Questions, Too | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/hockey/15rangers.html | Rangers Look to Staal to Shut Down Ovechkin | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15norris.html | Resentment Is Rising In Euro Zone | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/rochelle-feinstein-the-estate-of-rochelle-f.html | ROCHELLE FEINSTEIN: â€šÃ¬Ã¢â€ž¢The Estate of Rochelle F.â€šÃ¬Ã´ | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/stargazers-elizabeth-catlett-in-conversation-with-21-contemporary-artists.html | â€šÃ¬Ã¢â€ž¢STARGAZERSâ€šÃ¬Ã¢â€ž¢: â€šÃ¬Ã¢â€ž¢Elizabeth Catlett in Conversation With 21 Contemporary Artistsâ€šÃ¬Ã´ | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/sascha-braunig.html | SASCHA BRAUNIG | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/gunther-uecker-the-early-years.html | GÃ¼NTHER UECKER: â€šÃ„Ã²The Early Yearsâ€šÃ„Â Â | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/soulful-stitching-patchwork-quilts-by-africans-siddis-of-india.html | â€šÃ„Ã²SOULFUL STITCHINGâ€šÃ„Â´: â€šÃ„Ã²Patchwork Quilts by Africans (Siddis) of Indiaâ€šÃ„Â | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/neighborhood-joint-mitchells-auto-repair-the-fix-comes-with-details.html | Auto Repair, as an Art and a Science | False | By Melanie Lefkowitz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/technology/15google.html | Revenue Rises at Google but Profit Misses Forecasts, and Analysts Point to Spending | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/josh-smith-brant-foundation-venice-biennale.html | Josh Smith in Venice And Connecticut | False | By Carol Vogel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/movie-listings-for-april-15-21.html | Movie Listings for April 15-21 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/pop-and-rock-listings-for-april-15-21.html | Pop and Rock Listings for April 15-21 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/theater/the-mountaintop-will-come-to-broadway.html | â€šÃ„Ã²The Mountaintopâ€šÃ„Â´ Will Come to Broadway | False | Compiled by Dave Itzkoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/global/15engineers.html | A Country Searching for Engineers to Serve Its Nuclear Needs | False | By Heather Timmons | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/television/game-of-thrones-begins-sunday-on-hbo-review.html | A Fantasy World of Strange Feuding Kingdoms | False | By Ginia Bellafante | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/dance/dance-listings-for-april-15-21.html | Dance Listings for April 15-21 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/dance/dance-under-the-influence-at-museum-of-arts-and-design-review.html | An Intimate Setting For a Range of Intensity | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/dance/dance-theater-workshops-final-production-review.html | The Language, and Footwork, of Farewell | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/museum-and-gallery-listings.html | Museum and Gallery Listings | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/tv-on-the-radio-at-radio-city-music-hall-review.html | Frenetic Intimations of Yes, Positivity | False | By Jon Pareles | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/john-storrs-machine-age-modernist-at-the-grey-art-gallery-review.html | Forward-Looking Sculptures by a Man Straddling Two Worlds | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/easter-oratorios-and-other-vocal-works.html | Easter: Raising Voices | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/easter-events-with-poetry-drama-art-and-bagpipes.html | Easter: From Pipes to Poetry | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/books/ian-thomsons-dead-yard-a-story-of-modern-jamaica-review.html | Paradise Is Only Half the Story in a Complex Caribbean Nation | False | By Dwight Garner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/spare-times-for-april-15-21.html | Spare Times for April 15-21 | False | By Anne Mancuso | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/robert-whitmans-passport-in-two-states-at-once.html | Two Points of View, Miles Apart | False | By Randy Kennedy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/worlds-largest-dinosaurs-at-american-museum-of-natural-history-review.html | In Dinosaur Science, Size Is Just the Beginning | False | By Edward Rothstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/richard-serras-drawings-at-metropolitan-museum-of-art.html | Sketches From the Man Of Steel | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 0001-01-01 | https://www.nytimes.com/2011/04/15/theater/theater-listings-april-15-21.html | Theater Listings: April 15 â€šÃ„Â® 21 | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/spare-times-for-children-for-april-15-21.html | Spare Times: For Children for April 15-21 | False | By Laurel Graeber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/music/riccardo-muti-and-the-chicago-symphony.html | More Drama for an Opera, Not All of It From the Singers | False | By James R. Oestreich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15iht-edlibya15.html | Libyaâ€šÃ„Â´s Pathway to Peace | False | By Barack Obama, David Cameron and Nicolas Sarkozy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/new-york-philharmonic-daniel-boico-review.html | Orchestral Recitations Of 2 Symphonic Poems | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/extraordinary-playgrounds-in-new-york-city-boroughs.html | Science and Secrets in New York City Playgrounds | False | By Laurel Graeber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/15aid.html | U.S. Groups Helped Nurture Arab Uprisings | False | By Ron Nixon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/jazz-listings-for-april-15-21.html | Jazz Listings for April 15-21 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/tennessee-williams-items-at-columbia-and-bonhams.html | Tennessee Williams: Life Is All Memory | False | By Eve M. Kahn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/classical-music-opera-listings.html | Classical Music/Opera Listings | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17cov.html | Hey, Short- Timer, Park It Here | False | By Hilary Stout | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/easter-services-programs-of-classical-music.html | Sanctuaries of Sound to Observe the Easter Holiday | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/the-conspirator-directed-by-robert-redford-review.html | History's Loose Ends, and a Tightening Noose | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17living.html | Tucked Between Past and Future in Brooklyn | False | By Joseph Plambeck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15views.html | Risky Short-Term Debt Is Creeping Back | False | By Agnes T. Crane and Lisa Lee | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/bertrand-taverniers-princess-of-montpensier-review.html | Pawn, Prize and Beauty, So Submit She Must | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17mort.html | Broker Fee Rules Take Effect | False | By Maryann Haggerty | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17q-a.html | Q & A | False | By Jay Romano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17sqft.html | Michael E. Shields | False | By Vivian Marino | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/weekend-miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/realestate/15housetour.html | House Tour: Mahopac, N.Y. | False | By Bethany Lyttle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17hunt.html | â€˜Something New and Sparkly' | False | By Joyce Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/armadillo-danish-troops-in-afghanistan-review.html | Fortunes and Misfortunes of War, From a Danish Perspective | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/middleeast/15gaza.html | Hamas Says It Found Body of Italian Activist | False | By Fares Akram | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/15/world/asia/15cleanup.html | Nuclear Cleanup Plans Hinge on Unknowns | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/science/earth/15nuclear.html | T.V.A. Considers Improvements for 6 U.S. Nuclear Reactors | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/the-double-hour-italian-thriller-review.html | Romance or Film Noir? Both, and a Thriller | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/europe/15swiss.html | The Game Is American, but the View, Alpine | False | By John Tagliabue | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15bcculture.html | When Female Artists Were Storming the Gates | False | By Chloe Veltman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15bchomes.html | Hard-Pressed Homeowners Facing Another Financial Threat | False | By Ngoc Nguyen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15bracelet.html | Bands Promote Awareness, and Giggles, but Aren'â€šÃ„Ã´t Lewd | False | By Sarah Wheaton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/l15obama.html | Obamaâ€šÃ„Ã´s Budget Plan: A Scorecard | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/l15nocera.html | Is Natural Gas the Solution to Our Energy Problem? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/l15college.html | Burden of Student Debt | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15bcoakland.html | No Football? No Problem for Oakland | False | By Ian A. Stewart | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15bcjames.html | Trepidations Aside, â€šÃ„Ã²On the Road'â€šÃ„Ã´ Becomes a Movie at Last | False | By Scott James | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/l15heffernan.html | My Good Internet Habit | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/the-imperialists-are-still-alive-written-and-directed-by-zeina-durra.html | â€˜Ã©migrã©'Ã©Cs in New York Who Aren'â€šÃ„Ã´t Outsiders | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/africa/15somalia.html | Somalia, Wobbly on Ground, Seeks Control of Its Airspace | False | By Jeffrey Gettleman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/in-court-saying-clients-are-drug-traffickers-but-not-guilty.html | Admitting Clients Are Drug Traffickers, but Denying Guilt | False | By Benjamin Weiser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15cncpulse.html | Inaugural Spenders Will Pay Rahm'â€šÃ„Ã´s Party Tab | False | By Dan Mihalopoulos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15cncwarren.html | A Tea Party Congressman Cultivates His Base | False | By James Warren | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15ttpsychologist.html | Psychologist Who Cleared Death Row Inmates Is Reprimanded | False | By Brandi Grissom | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15cncschools.html | School District Considers Property Tax Increase, and Layoffs if It Is Rejected | False | By Hunter Clauss | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15hilborn.html | Let Us Eat Fish | False | By Ray Hilborn | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/scream-4-movie-review.html | The Shrieks Continue | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15winkler.html | The Guns of Academe | False | By Adam Winkler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15cndigital.html | A CD-Only Music Store That Plays to Its Own Beat | False | By Meribah Knight | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15arpaio.html | Despite Setbacks, Arizona Sheriff Won'tâ€šÃ„ôt Yield the Spotlight | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/americas/15mexico.html | 16 Officers Arrested in Mexico Deaths | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/basketball/15miami.html | In Miami, There is Smoke, but No Fire for the Heat | False | By Don Van Natta Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/rio-animated-comedy-with-jesse-eisenberg-review.html | Macaw Finds His Wings, and Much More, in Brazil | False | By Andy Webster | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15boehner.html | Unruly G.O.P. Puts Boehner to a Test in Budget Vote | False | By Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15safety.html | Spending Agreement Hurts Police and Fire Agencies | False | By Michael Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/asia/15japan.html | Japan Opposition Leader Urges Premier to Resign | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15voucher.html | Budget Deal Fuels Revival of School Vouchers | False | By Trip Gabriel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/the-first-beautiful-thing-movie-review.html | Family Portrait | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15stamp.html | This Lady Liberty is a Las Vegas Teenager | False | By Kim Severson and Matthew Healey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/middleeast/15syria.html | Syrian Government Offers Mixed Message to Protesters | False | By Liam Stack and Katherine Zoepf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/cellphone-calls-may-offer-insight-into-serial-killer.html | Cellphone Calls May Offer Insight Into Serial Killer | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/arthur-marx-who-wrote-about-father-groucho-dies-at-89.html | Arthur Marx, Who Wrote About Groucho, Dies at 89 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/15bonds.html | Tangled Verdict Gives Bonds Defense Hope | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/media/15wood.html | Randy Wood, Founder of Dot Records, Dies at 94 | False | By Douglas Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15fri1.html | Stop the Blame Game | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/footprints-movie-review.html | Colorful Lives and Tragic Deaths | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15rave.html | They Gather Secretly at Night, and Then They (Shhh!) Eat | False | By Patricia Leigh Brown | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15fri2.html | An Undemocratic Bailout | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15fri3.html | The Republican Medicare Reshuffle | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15nursinghomes.html | At Nursing Homes, Fears of a Budget â€šÃ„Â²Armageddonâ€šÃ„Â´ | False | By Thanh Tan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15fri4.html | Memo to Arizona Republicans: Papers, Please | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/media/15adco.html | A Younger Group for Feminine Products | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/basketball/15rhoden.html | Bryant Should Have Been Forced to Sit | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/phillip-the-fossil-movie-review.html | Arrested Development and Second Chances | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15cvs.html | Pressure Grows to Unwind CVS Merger | False | By Reed Abelson and Natasha Singer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15ramsey.html | Equality in Numbers, but Not in Political Clout | False | By Ross Ramsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/ex-mob-boss-joseph-massino-details-a-few-murders.html | Ex-Mob Boss Tells Jury, Calmly, About Murders | False | By Liz Robbins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15bandits.html | Price of Tomatoes Has a Lot to Do With These Thefts | False | By William Neuman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15cloud.html | The Business Market Plays Cloud Computing Catch-Up | False | By Steve Lohr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/few-domestic-workers-know-about-law-protecting-them.html | A Boon for Nannies, if Only They Knew | False | By Kirk Semple | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15obama.html | Obama Goes to Chicago to Talk Money, and Raise It | False | By Mark Landler and Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/global/15summit.html | World Bank and I.M.F. Discuss Inequality in Middle East | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15madoff.html | Bankers Named Who Doubted Madoff | False | By Diana B. Henriques | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/basketball/15nba.html | Jacksonâ€šÃ„Â´s Farewell Tour Could End Where It Began | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/square-grouper-movie-review.html | Adventures in the Drug Trades | False | By Rachel Saltz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/americas/15briefs-ART-Cuba.html | C.I.A. Sued for Failure to Release Bay of Pigs History | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/health/research/15suicide.html | Study Ties Suicide Rate in Work Force to Economy | False | By Benedict Carey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/middleeast/15briefs-ART-Iraq.html | Iraq: U.N. Says 34 Iranians Killed at Exile Camp | False | By Michael S. Schmidt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/europe/15briefs-ART-Russia.html | Russia: Jehovahâ€šÃ„Â´s Witness Acquitted of Incitement | False | By Sophia Kishkovsky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/theater/reviews/war-horse-from-national-theater-at-lincoln-center-review.html | A Boy and His Steed, Far From Humane Society | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/science/earth/15tva.html | T.V.A. Agrees to Shutter 18 Generators That Use Coal | False | By Felicity Barringer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15military.html | Obama Puts Deficit Ball Back in Pentagonâ€šÃ„Â´s Court | False | By Thom Shanker and Christopher Drew | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15ttgonc.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15krugman.html | Whoâ€šÃ„Â´s Serious Now? | False | By Paul Krugman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/in-funeral-industry-womens-presence-grows.html | In Her Childhood Dream, a Funeral Home Was the Destination | False | By Tim Stelloh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/golf/15golf.html | Subpar 4: Tour Pro Needs 16 Strokes to Finish Hole | False | By Larry Dorman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15brooks.html | Ultimate Spoiler Alert | False | By David Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/design/non-western-art-history-bypasses-the-ancient.html | Under Threat: The Shock of the Old | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/baseball/15yankees.html | Rally Canâ€šÃ„Â´t Calm Unease Over Hughes | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/ex-chairman-of-new-york-stock-exchange-may-run-for-mayor.html | Ex-Chairman of New York Stock Exchange May Run for Mayor | False | By Michael Barbaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17sitting-t.html | Is Sitting a Lethal Activity? | False | By James Vlahos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/soccer/15sportsbriefs-uswomen.html | Red Bull Arena Hosts U.S. Team | False | By Jack Bell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/15tickets.html | Doubling Fun at the Garden | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/15/sports/football/15smith.html | Homer Smith, Innovative College Football Coach, Dies at 79 | False | By Bruce Weber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16japan.html | Nuclear Company to Compensate Evacuees in Japan | False | By Keith Bradsher and Andrew Pollack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/fly-away-movie-review.html | A Difficult Family Relationship | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/middleeast/16gaza.html | Gaza Killing of Italian Activist Deals a Blow to Hamas | False | By Fares Akram and Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/europe/16belgium.html | Outrage in Belgium Over Interview of Ex-Bishop | False | By STEPHEN CASTLEand RACHEL DONADIO | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16indonesia.html | Indonesian Suicide Bomber Attacks Mosque | False | By Aubrey Belford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/theater/julie-taymors-vision-for-spider-man-takes-its-final-bows.html | One Show Spins Its Last, As Another Takes Shape | False | By Patrick Healy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/autoracing/16iht-SRF1POST16.html | Exotic Charms, Old and New, at Shanghai Grand Prix | False | By Brad Spurgeon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/autoracing/16iht-SRF1QANDA16.html | The Man Behind Pirelli's Rise in Grand Prix Racing | False | By Brad Spurgeon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/autoracing/16iht-SRPRIX16.html | Less Is More and Other New Spins on the Formula One Tire | False | By Brad Spurgeon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/europe/16iht-letter16.html | Questions Over the Abuses of the British Empire | False | By Alan Cowell | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/global/16yuan.html | Fast Growth and Inflation Threaten to Overheat Chinese Economy | False | By David Barboza | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16iht-oldapril16.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17talk-t.html | The Horror of Being Wes Craven | False | By Andrew Goldman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17YouРhere-t.html | Riding Along With the Cops in Murdertown, U.S.A. | False | By Charlie LeDuff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17exercise-t.html | Whatâ€šÃ„Â´s the Single Best Exercise? | False | By Gretchen Reynolds | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17Riff-sidebar-t.html | Block Quote: â€šÃ„Â²The Case for Comic Booksâ€šÃ„Â´ | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17lives-t.html | The Waiting | False | By David Rakoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17Cosmos-t.html | The New York Cosmos Want to Take the Field Again | False | By David Segal | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17Lede-t.html | The Return of Americaâ€šÃ„Â´s Missionary Impulse | False | By Bill Keller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17Riff-t.html | The Bleak â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Needs More Light | False | By Heather Havrilesky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17Ethicist-t.html | Driving the Price Up | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17Sleep-t.html | How Little Sleep Can You Get Away With? | False | By Maggie Jones | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/16iht-sclosangeles16.html | Like a Magic Candle, Los Angeles's Chinatown Relights | False | By Doug Harvey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/16iht-melikian16.html | Century-Old Vandalism of Islamic Art, and Its Price | False | By Souren Melikian | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16iht-edlifton16.html | Fukushima and Hiroshima | False | By Robert Jay Lifton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16iht-eddoran16.html | Battling the Heirs of Nasser | False | By MICHAEL SCOTT DORAN \| FOREIGN AFFAIRS | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16iht-edletters16.html | On Justice Goldstone's Retraction | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/europe/16hague.html | U.N. Court Convicts Two Croatian Generals of War Crimes and Frees a Third | False | By Marlise Simons | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16moist.html | Indian Doctor Granted Bail in Sedition Appeal | False | By Hari Kumar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/soccer/16iht-SOCCER16.html | Madrid vs. Barcelona: Four Times a Soccer Classic | False | By Raphael Minder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/movies/larry-fessenden-scareflix-and-stake-land.html | A Kingmaker in the Realm of Cheapie Horror | False | By Eric Kohn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/economy/16econ.html | U.S. Consumer Prices Up 0.5%, Pushed Mainly by Food and Gas | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/middleeast/16damascus.html | Syrians Renew Protests Despite Concessions | False | By Liam Stack and Katherine Zoepf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16afghanistan.html | Blast Kills Afghan Police Chief and 2 Officers in Kandahar | False | By Alissa J. Rubin and Taimoor Shah | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/movies/selling-morgan-spurlocks-greatest-movie-ever-sold.html | Financing the Hand That Slaps (or Nibbles) You | False | By David Carr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/americas/16mexico.html | At Mexico Morgue, Families of Missing Seek Clues | False | By Elisabeth Malkin and Damien Cave | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/dance/laurieann-gibson-the-dance-scene-e.html | Like Busby Berkeley, With Funk | False | By Rebecca Milzoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/music/bryn-terfel-perpares-for-warner.html | A Hungry Singer, Consuming His Roles | False | By Matthew Gurewitsch | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16tornado.html | A Warning, and 68 Minutes Later a Killer Touches Down | False | By James C. McKinley Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/movies/phil-rosenthals-exporting-raymond.html | A Russian â€šÃ„Â²Raymondâ€šÃ„Â´ Proves Hard to Love | False | By John Anderson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/middleeast/16yemen.html | Dueling Protests in Yemen Remain Peaceful | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17streetscapes.html | The Albert Hotel Addresses Its Myths | False | By Christopher Gray | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17posting.html | A Makeover in Mott Haven | False | By C. J. Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/movies/homevideo/on-video-rope-of-sand-bob-hope-collection-vol-2.html | Hard Work of Comedy and Straight-Shooting | False | By Dave Kehr | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17njzo.html | Lower-Priced Homes Lagging | False | By Antoinette Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17lizo.html | Growing Demand for Group Homes | False | By Marcelle S. Fischler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17wczo.html | In Darien, a Case of â€˜Â²Down in Front!â€˜Â | False | By Lisa Prevost | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/automobiles/autoreviews/17TAXI.html | Take Me to the Future, and Step on It | False | By John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/health/16patient.html | Using Hypnosis to Gain More Control Over Your Illness | False | By Lesley Alderman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-the-pun-also-rises-by-john-pollack.html | The Punâ€˜Â´s Story | False | By P. J. Oâ€˜Â´Rourke | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17habi.html | The Siren Song of a Fire Station | False | By Constance Rosenblum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/17POSSESSED.html | On His Sleeve | False | By David Colman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-the-use-and-abuse-of-literature-by-marjorie-garber.html | What Makes Literature Literature? | False | By Christopher Beha | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16iht-edkan16.html | Japan's Road to Recovery and Rebirth | False | By Naoto Kan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-a-thousand-times-more-fair-by-kenji-yoshino.html | Shakespeare Subpoenaed | False | By Garry Wills | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-otherwise-known-as-the-human-condition-by-geoff-dyer.html | Geoff Dyerâ€˜Â´s Wide-Ranging Curiosity | False | By Stephen Burn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-the-long-goodbye-by-meghan-orourke.html | What Grief Is Really Like | False | By Gail Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/ny-court-fight-may-have-millions-of-ripples-in-italy.html | New York Paternity Fight May Have Millions of Ripples | False | By William Glaberson and Elisabetta Povoledo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-the-origins-of-political-order-by-francis-fukuyama.html | Francis Fukuyamaâ€˜Â´s Theory of the State | False | By Michael Lind | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-sempre-susan-a-memoir-of-susan-sontag-by-sigrid-nunez.html | At Home With Susan Sontag | False | By Laura Shapiro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-started-early-took-my-dog-by-kate-atkinson.html | Kate Atkinsonâ€˜Â´s Unorthodox Mystery Series | False | By Alison McCulloch | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-one-hundred-names-for-love-by-diane-ackerman.html | How Language Heals | False | By Abraham Verghese | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-lydia-by-tim-sandlin.html | GroVont Redux | False | By Mike Peed | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/EdChoice-t.html | Editorsâ€˜Â´ Choice | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/your-money/16money.html | Too Young for Finance? Think Again | False | By Ron Lieber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/africa/16libya.html | Qaddafi Troops Fire Cluster Bombs Into Civilian Areas | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/global/16aflac.html | After the Disasters in Japan, a Stoic Response From Aflac | False | By Ken Belson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/television/reality-rocks-convention-in-los-angeles.html | Big Ant and Vyxsin and, Maybe, You | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/video-games/mortal-kombat-legacy.html | Mortal Kombat Is Back In a Fight for the Future | False | By Seth Schiesel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16beliefs.html | A â€˜Â²Good Book,â€˜Â´ Absent God | False | By Mark Oppenheimer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/16charts.html | In Euro Zone, Effects of Trade Collapse Linger | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/television/hbos-cinema-verite-looks-at-american-family.html | Reality-TV Originals, in Dramaâ€˜Â´s Lens | False | By Dennis Lim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/theater/wallace-shawns-marie-and-bruce.html | The Feel-Bad Hit Of the Season | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/music/eddie-vedder-amanda-palmer-and-magnetic-fields-join-ukulele-craze.html | Ukulele Crazy | False | By Ben Sisario | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/music/cds-from-alison-krauss-colin-stetson-and-dennis-coffey.html | From Soft, Feathery Vocals to Locomotive Sax | False | By Jon Pareles | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/europe/16hacking.html | Four Phone-Hacking Cases to Be Tests for Further Claims, Judge Says | False | By Sarah Lyall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/technology/16google.html | 2 Korean Search Engines File a Complaint Against Google | False | By Mark McDonald | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/fashion/weddings/17vows.html | Lauren Widel and Henry Rohlich | False | By Francesca Segrâ's Â® | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/casino-bus-was-speeding-just-before-crash-investigators-say.html | Bus Was Going 78 M.P.H. Just Before Fatal Crash on I-95, Investigators Say | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/europe/16russia.html | Bosses Pressed Russian Judge, Official Says | False | By Ellen Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17milan.html | How I Fell for Milan | False | By Guy Trebay | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17bites-department-stores.html | Destination Dining in Department Stores | False | By Kimberly Bradley, Katie Parla, Rachel B. Doyle and Ann Mah | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17paris-shops.html | How to Shop in Paris | False | By Eric Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17antwerp.html | A Fashion-Forward Guide to Antwerp | False | By Gisela Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16lipscomb.html | William N. Lipscomb Jr., Nobel Prize-Winning Chemist, Dies at 91 | False | By Glenn Rifkin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/politics/16congress.html | House Approves Republican Budget Plan to Cut Trillions | False | By Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/congos-lost-leader.html | Congoâ€šÃ„Â's Lost Leader | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/master-statesman.html | Master Statesman | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/vowells-way-of-seeing.html | Vowellâ€šÃ„Â's Way of Seeing | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/notions-about-language.html | Notions About Language | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/james-pattersons-success.html | James Pattersonâ€šÃ„Â's Success | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/your-money/16wealth.html | After Recession and Scandals, Private Residence Clubs Start to Resurface | False | By Paul Sullivan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/technology/16poker.html | U.S. Cracks Down on Online Gambling | False | By Matt Richtel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/fashion/17FIELD.html | Without This Ring, I Thee Wed | False | By Eric V Copage | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/16racing.html | For Hopefuls, Part of Battle Is Just Getting to the Derby | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/research/19patterns.html | Patterns: Treating Other Conditions May Stave Off Alzheimerâ€šÃ„Â's, Study Finds | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/research/19hazards.html | Hazards: More Culprits in Hair Loss Than Just the Salon | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/automobiles/17FINALISTS.html | Taxi, the Remake: A Casting Call | False | By John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17SHAPIRO.html | Beth Shapiro and Austin Lavin | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17Posner.html | Rachel Posner and Jason Weiner | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17Itzkowitz.html | Kate Itzkowitz, Andrew Pagano | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17Rosenbloom.html | Lesley Rosenbloom, Gregory Ginsburg | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17oppenheim.html | Laura Oppenheim and George Armistead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17GALLAGHER.html | Mary Beth Gallagher, Matthew Solis | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17NAPOLI.html | Michelle Napoli, Craig Kilburg | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17sacks.html | Danielle Sacks, David Gerlach | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17hodas.html | Susan Hodas, Michael Blumen | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17CHUNG.html | Helen Chung and Anwar Hussain | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17rapavy.html | Sarah Rapavy and Roberto Gonzalez | False | By Rosalie R. Radomsky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17Pilapil.html | Mariceel Pilapil and Matthew Lazarus | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17Levin.html | Emily Levin, Mitchell Weiser | False | By Paula Schwartz | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17mcclory.html | Margaret McClory, Christopher Carril | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17KIEFER.html | Zoe Kiefer, Zeke Phillips | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17jeng.html | Jennifer Jeng, Andrew Tretten | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/weddings/17LEE.html | Grace Lee and Michael Lee | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/automobiles/17MILLE-2.html | Wine Country Tribute to Italyâ€™s Fine Vintages | False | By Nick Czap | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/automobiles/17SHOW.html | Showing a Brave Face to Industry Headwinds | False | By Lawrence Ulrich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/sarah-connolly-in-recital-at-lincoln-center-review.html | A Mezzo Keeps It Simple, and Makes It Profound | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20appe.html | Chicks With Something to Peep About | False | By Melissa Clark | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/17Maincourse.html | Christine Baranski: â€˜Â²I Was Never Beautifulâ€˜Â´ | False | By Cathy Horyn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/dance/paradigms-15th-anniversary-show-at-danspace-project-review.html | Stage Presence Aplenty, the Better to Have Fun | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/crosswords/bridge/16card.html | At the Junior Teams, the U.S. Benefits From a Lethal Lead | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/baseball/16dodgers.html | New Police Presence Is Hard to Miss Amid Dodger Blue | False | By Gerard Wright | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/17TEXT.html | Keep Your Thumbs Still When Iâ€˜Â´m Talking to You | False | By David Carr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17quoted-t.html | Tuition in the News | False | By Andrew Ferguson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17quiz-answers-t.html | Pop Quiz Answers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17blog-t.html | Big Blog on Campus | False | By Pamela Paul | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17data.html | Admissions Tally 2011 | False | By Eric Platt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17guidance-t.html | Transferring? Get Schooled | False | By Samantha Stainburn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17abudhabi-t.html | N.Y.U. in the U.A.E. | False | By Suzanne Daley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17branch-t.html | A Guide to Branch Campuses | False | By Katie Zezima | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17popquiz-t.html | The New G.R.E. | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17read-t.html | Rx: Read to Your Baby | False | By Lynda Richardson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17abroad-t.html | Study Abroad in Hot Spots | False | By Cecilia Capuzzi Simon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/17Fragrance.html | Fragrance Spritzers Hold Their Fire | False | By Catherine Saint Louis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edl-17cuba-t.html | Cuba: A Door Ajar | False | By Eric Platt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17jesuit-t.html | Teach, Pray, Live | False | By Fred A. Bernstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17healthbox-t.html | Sharing the Pain, Online | False | By Abigail Sullivan Moore | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17evaluate.html | Pointers for Professors | False | By Andrew Boryga | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17health-t.html | Learning to Listen to Distressed Classmates | False | By Abigail Sullivan Moore | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17SAT-t.html | Test Prep by Text | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17bingo-t.html | Bingo! Not for Seniors Only | False | By Abigail Sullivan Moore | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17smoke-t.html | Donâ€˜Â´t Even Think About Smoking Here | False | By Christine Lagorio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/design/seaport-museum-seeks-berths-for-vessels.html | Seaport Museum Seeks Berths for Vessels | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/17Cultural.html | The Sex Drive, Idling in Neutral | False | By Meg Wolitzer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/music/philadelphia-orchestra-may-file-for-bankruptcy.html | Philadelphia Orchestra May Seek Bankruptcy Protection | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/c-p-e-bach-st-matthew-passion-review.html | A Bachâ€˜Â´s Lost Passion, From Kiev to New York | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/st-petersburg-philharmonic-orchestra-review.html | Finding the Soul of Russia Everywhere | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/k-d-lang-at-le-poisson-rouge-review.html | Heaven, Love and Water, but No Dreaming | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/dance/ledohsalt-farm-at-joyce-soho-review.html | The Darker Colors of Patriotism | False | By Gia Kourlas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/television/all-my-children-and-one-life-to-live-life-lessons.html | Young, Restless and Glued to Soaps | False | By Ginia Bellafante | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/17Noticed.html | Capturing a Self-Image | False | By Austin Considine | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashion/17PUBLICISTS.html | When Publicists Say â€šÃ„Â'Shh!â€šÃ„Â´ | False | By Laura M. Holson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/sem-ensemble-and-ostravska-banda-review.html | When Soloists Donâ€šÃ„Â´t Necessarily Star | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/dance/simone-fortis-slant-board-at-fitzroy-gallery.html | An Uphill Battle, All in the Name of Art | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/time-to-savor-long-islands-sauvignon-blanc.html | Sauvignon Blanc Season | False | By Howard G. Goldberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/at-cafe-taka-a-turkish-experience-review.html | One Man, Three Hats: A Turkish Experience | False | By Joanne Starkey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/belgique-chocolatier-in-new-canaan-offers-easter-treats.html | Sweet Luxury | False | By Christopher Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/alforno-trattoria-in-old-saybrook-conn-review.html | Pizza Mecca Gets New Dã©cor and Menu | False | By Stephanie Lyness | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/at-armonks-loaf-bakery-and-cafe-monkeybread-is-hit.html | Above All Else, Monkey Bread | False | By Alice Gabriel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/harpers-westchester-dining-review.html | Reclaimed Classics, With Flavor Out Front | False | By M. H. Reed | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/from-food-trucks-to-restaurants-in-new-jersey.html | From Four Wheels to Four Walls | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/a-steady-rain-is-at-theaterworks-in-hartford-review.html | 2 Men With Badges and a Story to Tell | False | By Anita Gates | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/alfred-hitchcocks-the-39-steps-theater-review.html | A Spy Comedy, Complete With an Airplane Chase | False | By Sylviane Gold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/media/16buses.html | On School Buses, Ad Space for Rent | False | By Catherine Rampell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/seeger-and-friends-newly-inspired-will-meet-for-benefit.html | Seeger and Friends, Newly Inspired, Will Meet for Benefit | False | By Phillip Lutz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/global/16auto.html | Japanese Carmakersâ€šÃ„Â´ Struggles Could Put Customers in Rivalsâ€šÃ„Â´ Showrooms | False | By Nick Bunkley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/at-a-nj-jazz-series-a-fazioli-piano-also-stars.html | At a Jazz Series, a Piano Also Stars | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16dowd.html | Examining the Doctor-Patient Handshake | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16prosecute.html | How a False Conviction Put a Man on Death Row | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/at-long-island-violin-shop-plucked-strings-and-poetry.html | Where Strings Are Paired With Poetry | False | By Karin Lipson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16brooks.html | It Depends on What the Meaning of â€šÃ„Â'Metaphorâ€šÃ„Â´ Is | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/queens-robbery-case-hinges-on-a-sneaker.html | In This Cinderella Story, the Princeâ€šÃ„Â´s Ball Was a Robbery in Queens | False | By Michael Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/16screeners.html | Unions Woo Airport Security Screeners | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/kevin-smith-returns-to-new-jersey-anything-but-silent.html | A New Jersey Native Returns, Anything but Silent | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/series-at-the-table-at-cafeteria-comfort-food-all-day-and-all-night-long.html | Comfort Food, All Day and All Night Long | False | By Diane Cardwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16schools.html | California May Require Teaching of Gay History | False | By Jennifer Medina | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/unraveling-a-mystery-new-york-citys-youngest-mayor.html | Answers to Questions About New York | False | By Michael Pollak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/books/paul-violi-poet-dies-at-66.html | Paul Violi, a Poet Both Wry and Sly, Dies at 66 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/stretch-can-teetering-toddlers-find-balance-in-yoga.html | Can Teetering Toddlers Find Balance in Yoga? | False | By Emily S. Rueb | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16perk.html | Four-Wheeled Perk Is Felled by Budget Ax | False | By Ian Lovett | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/beefsteak-banquets-undergo-revival-in-new-york.html | In the Beefsteak Revival, Gluttony Is Good | False | By Alan Feuer | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/builders-group-and-executives-admit-to-taking-kickbacks.html | Builders Group and Executives Admit to Taking Kickbacks | False | By Charles V. Bagli | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16immigration.html | Immigrants Are Subject of Tough Bill in Georgia | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/sunday-routine-star-jones-busy-sundays-from-church-to-top-chef.html | Busy, Busy, Busy (Toting Pinky) | False | By Robin Finn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/city-critic-in-the-fourth-dimension-its-damp-and-ticklish.html | Zoo's 4-D Theater Tickles, While Tackling Wallets | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/events-on-longs-island.html | Events on Longs Island | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16nocera.html | About My Support for Natural Gas | False | By Joe Nocera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16Lichtman.html | Patently Obvious | False | By Doug Lichtman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16sat3.html | From Pay-to-Play to Jail | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16sat1.html | One Year Later | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/16west.html | Critic of War Effort Does His Homework, Up Close | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16sat2.html | Breaking Through on Trade | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16collins.html | Mitt! Mitt! Mitt! | False | By Gail Collins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/liberty-statue-in-las-vegas-stands-among-many-replicas.html | The Statue of Liberty Holds Its Own Against Las Vegas Facsimiles | False | By Anthony Ramirez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/africa/16somalia.html | Somali Pirates Release Some Prisoners | False | By Mohamed Ibrahim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16blow.html | The Pirates of Capitol Hill | False | By Charles M. Blow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/at-titanic-gala-women-and-children-first.html | At Titanic Gala, and Thankful for the Nosebleed Seats | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/defense-takes-on-accuser-in-rape-trial-of-2-officers.html | Defense, Treading Carefully, Questions Accuser in Trial of 2 Officers | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/global/16summit.html | U.S. and China Agree to a Process to Analyze Risks in Economies Worldwide | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/americas/16chile.html | Chile Orders Exhumation to Settle How President Allende Died | False | By Agence France-Presse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 0001-01-01 | https://www.nytimes.com/2011/04/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/16golf.html | Fans Laugh and Cry for Humbled Pro's 16 on Par 4 | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/park-slope-art-gallery-adopts-bunker-look-for-vets-show.html | A Bunker Sets the Scene for Veterans to Exhibit Art | False | By David Gonzalez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/owner-of-lucali-is-injured-in-afternoon-attack.html | Man Stabs Restaurateur in Brooklyn, Police Say | False | By Anahad O'Connor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/africa/16briefs-ART-Uganda.html | Uganda: Antigovernment Protest Set Off by Tuition-Increase Report | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16briefs-ART-china.html | China: 54 Detained in Crackdown | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16briefs-ART-Indonesia.html | Indonesia: Police Station Bombed | False | By Aubrey Belford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/democrats-pounce-on-chris-christies-blunt-words.html | Democrats Pounce on Chris Christie's Blunt Words | False | By Richard Pérez-Peña | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/at-mob-murder-trial-judge-chides-defense-lawyers.html | At Mob Murder Trial, Judge Criticizes Defense Lawyers' Actions | False | By Colin Moynihan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16mayor.html | Washington Mayor's Missteps Cast Harsh Light | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/hockey/16rangers.html | Rangers Fall Flat as Capitals Cruise to Victory | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/baseball/16yankees.html | Yankees Lose to Rangers as Hughes Goes on Disabled List | False | By Andrew Keh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16wisconsin.html | County Results Find Incumbent the Victor in Wisconsin | False | By Monica Davey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/basketball/16knicks.html | Celticsâ€™ Depth Could Make All the Difference | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/basketball/16heat.html | Counting on a Player Named James, but This One Comes Off the Bench | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/basketball/16nba.html | Knicksâ€™ Anthony Insists Itâ€™s a Series, Not a Duel | False | By Howard Beck and Lynn Zinser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/science/earth/16enviro.html | G.O.P. Push in States to Deregulate Environment | False | By Leslie Kaufman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/16mets.html | Second Doubleheader in Two Days Doesnâ€™t Play Well With Mets | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/basketball/16clyde.html | Walt Frazier â€™ Always in Style | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/dance/garry-reigenborn-dancer-and-educator-dies-at-58.html | Garry Reigenborn, a Dancer and Influential Choreographer, Dies at 58 | False | By Anna Kisselgoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/asia/17afghanistan.html | Blast Kills 9 at Afghan Base, Including 5 From NATO | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/africa/17libya.html | Libyan Rebels Say Theyâ€™re Being Sent Weapons | False | By Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/17inbox.html | Letters to the Editor: Questions for Baseball | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/17climber.html | Finally Ready to Confront Everest After Fatal Climb of â€™96 | False | By Tim Mutrie | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17vecsey.html | A Summer With Uncle Casey in the Town He Owned | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17laugh.html | Laugh Lines | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17fightingwords.html | Fighting Words | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17prime.html | Prime Number | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17corner.html | WET Design and the Improv Approach to Listening | False | By Adam Bryant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17gret.html | Homework Regulators Arenâ€™t Doing | False | By Gretchen Morgenson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17deficit.html | The Budget Debate, Revealed | False | By Richard W. Stevenson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/africa/17nigeria.html | Nigerians Vote in Presidential Election | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17harvey.html | Cyrus Harvey, an Extravagant Entrepreneur, Dies at 85 | False | By Bruce Weber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/asia/17cleanup.html | Nuclear Cleanup Plans Hinge on Unknowns | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17backpage-WHENUNEMPLOY_LETTERS.html | When Unemployment and Profits Are High | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17backpage-ONESMALLPROT_LETTERS.html | One Small Protest | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17grist.html | Germany Turns a Death Strip Into a Sanctuary | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17view.html | Euro vs. Invasion of the Zombie Banks | False | By Tyler Cowen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/your-money/stocks-and-bonds/17stra.html | The Wall of Worry Has Never Looked So High | False | By Jeff Sommer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/americas/17cuba.html | Cuban Leader Proposes Term Limits in Sign of New Era | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17shelf.html | Workplace Fiction Thatâ€™s True to Life | False | By Bryan Burrough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17proto.html | Serving a Cause, 25 Cents at a Time | False | By Amy Wallace | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17digi.html | Helping Drunken Drivers Avoid Tickets, but Not Wrecks | False | By Randall Stross | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/jobs/17pre.html | After Jail, Repairing a Career and a Life | False | By Neal Fillmore | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/jobs/17boss.html | More Than a Famous Name | False | By Andrew Young Iii | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17nurture.html | Who Really Cares How Yuppies Raise Their Kids? | False | By Motoko Rich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17storm.html | Storm Kills 7 Overnight in Alabama | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/media/17sweet.html | Sweet Valley Twins Are Back, and, Like Readers, Fully Adult | False | By Julie Bosman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/middleeast/17egypt.html | As Inmates 23 and 24, Stunned Mubaraks Adjust | False | By Michael Slackman and Mona El-Naggar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17icahn.html | The Raider in Winter: Carl Icahn at 75 | False | By Janet Morrissey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17excerpt.html | Distilling the Wisdom of C.E.O.âs | False | By Adam Bryant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/hockey/17short.html | In the N.H.L., Short and Fast Sizes Up Well | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/basketball/17araton.html | At the Point for the Knicks With Time Running Out | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17extra.html | Ups and Downs of Two Top Picks | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17bidders.html | The Mets Do Not Have to Look Far to Find Bidders | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/17dive.html | Freedivers Are Testing the Bounds of Human Endurance | False | By Tammy Kennon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/africa/17rebels.html | U.S. and Allies Seek a Refuge for Qaddafi | False | By David E. Sanger and Eric Schmitt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/17pingpong.html | Weathering a Midlife Crisis In the Haunts of Table Tennis | False | By Bob Eckstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/middleeast/17yemen.html | Women Irate at Remarks by President of Yemen | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/middleeast/17cairo.html | Egyptian Court Formally Breaks Up Mubarakâs Party | False | By Michael Slackman and Mona El-Naggar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17chump.html | The Psychology of Cheating | False | By Benedict Carey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17booze.html | In Iraq, Bottoms Up for Democracy | False | By Tim Arango | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/middleeast/17syria.html | Syrian Leader Says He Will Lift Emergency Law | False | By Liam Stack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17BURQA.html | The French, the Veil and the Look | False | By Elaine Sciolino | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17krueger.html | A Shot at a Sane Budget | False | By Alan B. Krueger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/incoming-ny-schools-chancellor-seeks-calmer-debate.html | Incoming Schools Chancellor Seeks Calmer Debate | False | By Sharon Otterman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/asia/17kabul.html | Afghan and Pakistani Leaders Meet in Peace Bid | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17monica.html | You Say Bay of Pigs, I Say ... | False | By Lizabel Mã'sã%ãnica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/africa/17misurata.html | Pinned Down in Battered City, Libyan Rebels Endure With Grit and Dirt | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/americas/17dolphins.html | Fishermen in Amazon See a Rival in Dolphins | False | By Alexei Barrionuevo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17Appelbaum.html | New Yorkâs Green Grid | False | By Alec Appelbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17Schrad.html | Moscowâs Drinking Problem | False | By Mark Lawrence Schrad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17tigerbeat.html | Tiger Beat: Still Squeaky Clean After All These Years | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17yankees.html | Savvy Start by Garcia Helps Yanks Fill a Void | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/science/earth/17gas.html | Chemicals Were Injected Into Wells, Report Says | False | By Ian Urbina | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17kristof.html | The Power of Mockery | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17hoffmann.html | Justice, Too Much and Too Expensive | False | By Joseph L. Hoffmann and Nancy J. King | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/politics/17wyoming.html | Wyomingâs Boom Poses Challenges For Obama | False | By Kirk Johnson | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-16 | 0001-01-01 | https://www.nytimes.com/2011/04/17/opinion/17dowd.html | Atlas Without Angelina | False | By Maureen Dowd | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/crosswords/chess/17chess.html | For World Champion, Two Uncommon Losses | False | By Dylan Loeb McClain | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17tornado.html | Tornado Damages Oklahoma School, but Shelter Beneath Stands Strong | False | By James C. McKinley Jr. and Elizabeth A. Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17cohen.html | France Flies, Germany Flops | False | By Roger Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17sun1.html | GuantãˋsÃ°namo, on Trial | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17sun2.html | Wrongful Foreclosures | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17sun3.html | Whitman the Scrivener | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17phillips.html | Westminsterâ€šÃ„‚Â´s Wedding March | False | By Charles Phillips and Barry Falls | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/l17health.html | Womenâ€šÃ„‚Â´s Health: What to Believe? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/l17cowboy.html | Preserving Cowboy Culture | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/l17ethics.html | Secretive Ethics Reform | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17faa.html | F.A.A. to Change Air Traffic Controllersâ€šÃ„‚Â´ Schedules | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17ncsports.html | With or Without Stars, the Bulls May Go Far | False | By Dan McGrath | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17ncprentice.html | Preservationists Fight to Save Prentice Womenâ€šÃ„‚Â´s Hospital | False | By Juan Velez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17ncwarren.html | In Springfield, a Week of Change in Education | False | By James Warren | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17ncschools.html | Emanuel Gets Boost, and Challenges, in Schools Bill | False | By Rebecca Vevea | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17bcintel.html | Niles Canyon Railway | False | By Hank Pellissier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17bcshort.html | Willie Brown Academy, Born in 1992 With High Hopes, Will Close in May, a Failure | False | By Jennifer Gollan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/politics/17fiscal.html | â€šÃ„‚Gang of Sixâ€šÃ„‚Â´ in the Senate Seeking a Plan on Debt | False | By Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17bcstevens.html | The Idle Rich Should Give Something Back: Taxes | False | By Elizabeth Lesly Stevens | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17bcart.html | Cityâ€šÃ„‚Â´s Art Is a Victim of Neglect, Damage and Loss | False | By Andy Wright and Reyhan Harmanci | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17mets.html | Stay in Atlanta Costs Mets Two Games and a Pitcher | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17kepner.html | Rangers Move On And Fire Away Without Lee | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17jones.html | Pastor Who Burned Koran Says He Was Duped Into Holding Back | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/basketball/17celtics.html | Rivers Keeps Conversation on Knicks, Not Future | False | By Peter May | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/mob-link-pursued-in-fight-involving-pizzeria-owner.html | Mob Link Is Pursued in Fight Involving Owner of Pizzeria | False | By Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/politics/17spend.html | Obama Takes On Congress Over Policy Czar Positions | False | By James Risen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/americas/17imf.html | Brazilian Criticizes Wealthy Nationsâ€šÃ„‚Â´ Policies | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/politics/17palin.html | Palin Speaks at Tea Party Rally in Madison | False | By Monica Davey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17tticks.html | Cartel Violence Complicates Tick Eradication Plan | False | By JuliáˋsÃ°n Aguilar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17ttpatspick.html | Patâ€šÃ„‚Â´s Pick | False | By Patricia Sharpe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17ttransey.html | Seeds of 2011â€šÃ„‚Â´s Budget Troubles Were Planted, by the Legislature, in 2006 | False | By Ross Ramsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/basketball/17heat.html | Heatâ€šÃ„‚Â´s Opening Win Over 76ers Isnâ€šÃ„‚Â´t Without Complaints | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17rttstudents.html | House Bill on Student Testing Reopens a Familiar Debate | False | By Morgan Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/hockey/17rangers.html | To Capitals, a 2-0 Playoff Lead Is Rarely a Lock | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/basketball/17knicks.html | Stoudemire Stands Out and Buys In to Lift Knicks | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/soccer/17redbulls.html | For the Red Bulls, a Refreshing Burst of Goals | False | By Jack Bell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/politics/17regulate.html | Regulation of Offshore Rigs Is a Work in Progress | False | By John M. Broder and Clifford Krauss | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17immig.html | The Anti-Immigration Crusader | False | By Jason DeParle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/asia/18japan.html | Tokyo Utility Lays Out Plan for Its Reactors | False | By Ken Belson and Steven Lee Myers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/middleeast/18yemen.html | Yemeni Opposition Sets Meeting With Gulf Bloc | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/africa/18libya.html | Rebels Flee Key Libyan Town | False | By Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/global/18yuan.html | Inflation in China Poses Big Threat to Global Trade | False | By David Barboza | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/dance/mirrors-clowns-and-other-visions.html | Mirrors, Clowns and Other Visions | False | By Gia Kourlas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/shaham-siblings-play-jewish-music-at-92nd-street-y-review.html | Jewish Melodies, Traditional and Not | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/theater/kings-speech-writer-benefits-stutterers-group.html | The Kingâ€šÃ„Â´s Screenwriter, Giving Back | False | By Patrick Healy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/books/hawaii-in-unfamiliar-fishes-by-sarah-vowell-review.html | Some Stuff She Knows About Hawaii | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/baseball/18mets.html | Unconventional Relievers Help Mets End Skid | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/crosswords/bridge/18card.html | A Tale of Two Eight-Card Fits, One Found, One Bypassed | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18drill.html | Tracking TV Habits by Ethnic Groups | False | By Alex Mindlin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/philadelphia-orchestra-moves-toward-bankruptcy-filing.html | Philadelphia Orchestra Makes Bankruptcy Move | False | By Daniel J. Wakin and Floyd Norris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/st-matthew-passion-at-st-john-the-divine-and-trinity-church.html | Two â€šÃ„Â´Passions,â€šÃ„Â´ With Two Very Different Effects | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/calder-quartet-plays-christopher-rouse-works-at-zankel-hall.html | Avoiding â€šÃ„Â´Moderatoâ€šÃ„Â´ Becomes a Style | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/design/national-academy-museum-returns-to-life-after-scolding.html | A Chastised Museum Returns to Life | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/technology/18place.html | Wreckage at the Intersection of Corporate and Consumer Markets | False | By Sam Grobart | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/otello-riccardo-muti-and-chicago-symphony-review.html | Verdi, Nuanced and Empowered | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/theater/reviews/love-song-by-john-kolvenbach-at-58e58-theaters-review.html | Not Much to Steal but a Heart | False | By Rachel Saltz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/movies/rio-takes-top-spot-at-weekend-box-office.html | â€šÃ„Â´Rioâ€šÃ„Â´ Takes Top Spot at Weekend Box Office | False | By Brooks Barnes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/design/united-nations-to-host-cooper-hewitt-show.html | United Nations to Host Cooper-Hewitt Show | False | By Kate Taylor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/hockey/18rangers.html | Rangers Strike on Late Error by Capitals | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/design/antiquities-official-sentenced-in-egypt.html | Antiquities Official Sentenced in Egypt | False | By Kate Taylor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/theater/footnote.html | Footnote | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/l18educ.html | The Battle Over Education Reform | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/l18veil.html | The French Ban on Wearing a Full-Face Veil in Public | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/l18albany.html | Ethics in Albany | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/asia/18mekong.html | Decision Looms for Laos Dam, but Impact Is Unclear | False | By Thomas Fuller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/design/the-washington-haggadah-at-metropolitan-museum-of-art.html | Put Yourself in the Story of Passover | False | By Edward Rothstein | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/europe/18belarus.html | A Faltering Ruble, Long Lines and a Bomb Attack Rattle Belarus | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/l18prison.html | Sexual Abuse in Prison | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18miller.html | Geoff Miller, Co-Founder of Los Angeles Magazine, Dies at 74 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/us/politics/18debt.html | Debt Ceiling Increase Is Expected, Geithner Says | False | By James Risen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/18redfish.html | A Year After the Deepwater Horizon Oil Spill, a Perfect Day for a Redfish | False | By Chris Santella | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/basketball/18araton.html | Learning the Hard Way That Bumps and Elbows Dominate in the East | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/economy/18views.html | A Warner Merger With Potential | False | By Jeffrey Goldfarb and Robert Cyran | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/middleeast/18syria.html | In Sometimes Deadly Clashes, Defiant Syrians Protest | False | By Liam Stack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18adco.html | A Line of Brews Draws a Star Endorser, and Critics | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/christie-takes-conservatism-beyond-fiscal-issues.html | Christieâ€šÃ„Ã´s Conservatism Is Not Just Economic | False | By Richard Pâ€šÃ¢Â©rez-Peâ€šÃ„±a | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/asia/18pakistan.html | U.S. Rift With Pakistan Grows Over Drone Strikes | False | By Jane Perlez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/technology/18facebook.html | Abrupt Turn as Facebook Battles Suit | False | By Miguel Helft | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18Zarate.html | Al Qaeda Stirs Again | False | By Juan C. Zarate | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/arthur-lessac-holistic-vocal-coach-dies-at-101.html | Arthur Lessac, Holistic Vocal Coach, Dies at 101 | False | By Margalit Fox | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/middleeast/18palestinian.html | 2 Palestinian Teens Held in Killing of Israeli Family | False | By Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18sample.html | You Get the Judges You Pay For | False | By Erwin Chemerinsky and James J. Sample | 2011-07-19 | TX 6-778-831 | |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/roger-nichols-artist-among-sound-engineers-dies-at-66.html | Roger Nichols, Artist Among Sound Engineers, Dies at 66 | False | By Ben Sisario | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/in-long-island-hunt-for-bodies-key-role-for-officer-and-dog.html | Officer and His Dog Play Key Role in Hunt for Remains | False | By Manny Fernandez and Tim Stelloh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18monks.html | Monks Embrace Web to Reach Recruits | False | By Tanzina Vega | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18carr.html | A Native Son Revitalizes His Paper | False | By David Carr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/us/18deport.html | Salvadoran in Florida Faces Deportation for Torture | False | By Julia Preston | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18douthat.html | The Middle-Class Tax Trap | False | By Ross Douthat | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/ncaabasketball/18recruiting.html | A Recruitâ€šÃ„Ã´s Friend, a Teamâ€šÃ„Ã´s Fan and a Headache for Colleges | False | By Dave Seminara | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/technology/18mobile.html | Retailers Retool Sites to Ease Mobile Shopping | False | By Stephanie Clifford and Claire Cain Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/18racing.html | As Favorites Fall, Others Are Waiting to Fill Their Shoes | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18krugman.html | Letâ€šÃ„Ã´s Not Be Civil | False | By Paul Krugman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18mon4.html | So Much for the Referees | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/baseball/18clemens.html | For Clemens and Bonds, a Difference in Audience | False | By Katie Thomas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18mon3.html | Hospitals Shouldnâ€šÃ„Ã´t Make You Sicker | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18mon2.html | A Victory for Cleaner Air, and the Law | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/us/politics/18obama.html | President Heads West to Sell His Deficit Plan | False | By Mark Landler and Helene Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18mon1.html | The New Republican Landscape | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/economy/18Goldman.html | Seeking Clues in Goldmanâ€šÃ„Ã´s Succession Plan | False | By Louise Story and Graham Bowley | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18mortenson.html | â€šÃ„Â²Three Cups of Teaâ€šÃ„Â´ Author Defends Book | False | By Julie Bosman and Stephanie Strom | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/basketball/18garden.html | After Regular Spring Vacations, Dâ€šÃ„Â´Antoni Is Where He Likes to Be | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/for-passover-eating-quinoa-is-popular-but-is-it-kosher.html | For Passover, Quinoa Is Popular, but Kosher? | False | By Paul Vitello | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/us/18tornado.html | After Storms, a Widespread Path of Death and Damage | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/18plane.html | Scrutiny Lags as Jetliners Show the Effects of Age | False | By Christopher Drew and Jad Mouawad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/at-admirals-row-in-brooklyn-battle-over-preservation.html | A Battle Over Preservation in a Strip Once Worthy of Admirals | False | By Joseph Berger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/asia/18beijing.html | Illicit Church, Evicted, Tries to Buck Beijing | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18trump.html | If Trump Runs in â€šÃ„Â´12, â€šÃ„Â²Apprenticeâ€šÃ„Â´ Is in Limbo | False | By Bill Carter and Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/africa/18francafrique.html | French Colonial Past Casts Long Shadow Over Policy in Africa | False | By Steven Erlanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/brooklyn-factory-gives-second-life-to-used-records.html | In Age of Digital Music, Vinyl Gets Second Life in a Brooklyn Factory | False | By Kristofer Râ€ššÃ‰os | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/18ahead.html | Economic Reports for the Week Ahead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/18bond.html | Treasury Auctions Set for This Week | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/ticket-fixing-by-police-investigated-in-new-york.html | Big Inquiry Into Ticket-Fixing in New York | False | By Al Baker, Joseph Goldstein and William K. Rashbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/a-confused-bit-of-theater-history-metropolitan-diary.html | A Confused Bit of Theater History | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/victor-toro-tortured-in-chile-fights-deportation.html | Victor Toro, Tortured in Chile, Fights Deportation | False | By David Gonzalez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/africa/18misurata.html | In a Medical Tent in Libya, a Grim Procession | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/theater/reviews/wonderland-gregory-boyd-frank-wildhorn-review.html | Thereâ€šÃ„Â´s No Place Like Queens | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/video-games/video-games-rating-board-questionnaire.html | Busy Job of Judging Video-Game Content to Be Ceded to Machines | False | By Seth Schiesel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/africa/18benghazi.html | A City in Libya Takes Halting Steps to Democracy | False | By Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/basketball/18knicks.html | Knicks Battle Shot for Shot, but Celtics Make the Last One | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/health/18surgeon.html | Head of Surgeons Group Resigns Over Article Viewed as Offensive to Women | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/education/18winerip.html | In Public School Efforts, a Common Background: Private Education | False | By Michael Winerip | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/technology/18allen.html | An â€šÃ„Â²Unvarnishedâ€šÃ„Â´ Peek Into Microsoftâ€šÃ„Â´s History | False | By Steve Lohr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/baseball/18yankees.html | Filling in at Third Base, Chavez Fuels Win and Lets Rodriguez Rest Easy | False | By Dan Graziano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/basketball/18anthony.html | With His Confidence Unwavering, Anthony Delivers a Volley of Misses | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/middleeast/19syria.html | Security Forces Fire on Protesters in Restive Syrian City | False | By Liam Stack and Katherine Zoepf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19afghanistan.html | Suicide Bomber Attacks Afghan Defense Ministry | False | By Ray Rivera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/middleeast/19iraq.html | Bombers Hit Checkpoint and Convoy in Baghdad | False | By Michael S. Schmidt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/africa/19nigeria.html | Nigeriaâ€šÃ„Â´s President Wins Election | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/19markets.html | S.&P. Lowers Outlook for U.S., Sending Stocks Down | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19lanka.html | Report Finds Sri Lanka Attacked Civilians | False | By Lydia Polgreen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19iht-edletters19.html | Why Vote for Republicans? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/opinion/18iht-edfrankenberger18.html | Germany in Flux | False | By Klaus-Dieter Frankenberger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/opinion/18iht-edletters18.html | Lofty Rhetoric That Misses the Mark | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19iht-edmarton19.html | Waging Peace With Justice | False | By Kati Marton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19iht-edcohen19.html | Merkel in Miniature | False | By Roger Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19iht-oldapril19.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/fashion/19iht-fgres19.html | Madame Grès's as Sculptor | False | By Suzy Menkes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/fashion/19iht-fashfile19.html | The Legacy of Shape and Drape | False | By Suzy Menkes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/rugby/19iht-RUGBY19.html | From Rugby Player to Referee | False | By Emma Stoney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19tornado.html | After Storms, a Path of Death and Damage | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/europe/19iht-letter19.html | Libya Crisis Reveals Splits on E.U. Goals | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/18iht-design18.html | Milan's Furniture Whirlwind | False | By Alice Rawsthorn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/arts/19iht-artchina19.html | 'The Age of Enlightenment' Sweeps Into China | False | By Didi Kirsten Tatlow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/global/19tepco.html | Mysterious Trades in a Big Block of Tokyo Electric Shares Draw Regulators'â€‹Ã¡Â´ Interest | False | By Keith Bradsher | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/technology/18att.html | AT&T Follows Its Customers Overseas | False | By Kevin J. O'â€‹Ã¡Â´â€‹Ã¡Â´'Brien | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/17/theater/for-broadway-shows-group-ticket-agents-still-sell-seats.html | Good Tweets Are Nice, but Group Sales Fill Seats | False | By Patrick Healy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/energy-environment/18green.html | Budget Fight Hurts U.S. Climate Effort | False | By Kate Galbraith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/the-sounds-of-drummers-handled-gingerly-the-appraisal.html | The Sounds of Drummers, Handled Gingerly | False | By Christine Haughney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/politics/19military.html | Pentagon Inquiry Into Article Clears McChrystal and Aides | False | By Thom Shanker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19really.html | The Claim: To Reduce Snoring, Try Sleeping on Your Side | False | By Anahad O'â€‹Ã¡Â´â€‹Ã¡Â´'Connor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18iht-oldapril18.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/business/global/18iht-liquids18.html | Key E.U. Members Resist Letting Some Liquids Onto Airplanes | False | By Nicola Clark | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/world/europe/18iht-educbriefs18.html | French Universities Form Foundations | False | By The International Herald Tribune | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/research/19exercise.html | Exercise: Fewer Healthy Habits for Young Mothers | False | By Roni Caryn Rabin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19bar.html | Judges See Sentencing Injustice, but the Calendar Disagrees | False | By Adam Liptak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/ncaafootball/19irish.html | Notre Dame Report Spreads Responsibility in Student Death | False | By Lynn Zinser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/europe/19iht-finland19.html | Populist Advance in Finland Could Endanger Bailouts | False | By James Kanter and Matthew Saltmarsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19brain.html | To Tug Hearts, Music First Must Tickle the Neurons | False | By Pam Belluck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/basketball/19knicks.html | Billups Injury Weighs Heavily on Knicks | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19opium.html | In Reversal, Poppy Production Expanding in Afghanistan, U.N. Says | False | By Ray Rivera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/africa/19evacuees.html | On Ship of Evacuees From Libya, Harrowing Tales | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/19marathon.html | Kenyan Runs Fastest Marathon in Boston | False | By Peter May | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/04/19/technology/19data.html | E.U. to Review Mobile Operators' Policies on Web Access | False | By Kevin J. Oâ€šÃ‚Â'Brien | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19brainside.html | Between the Lines, Where Musicâ€šÃ‚Â's Soul Resides | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/europe/19russia.html | Russian Officials Said to Reap Wealth in Tax Case | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19brody.html | The Nose May Not Know What Itâ€šÃ‚Â's Missing | False | By Jane E. Brody | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/global/19debt.html | Slow Payers Hinder Trade in Europe | False | By Suzanne Daley and Stephen Castle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/media/2011-pulitzer-prize-winners-announced.html | 2011 Pulitzer Prize Winners Announced | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/media/19PULITZERLIST-ARTS.html | 2011 Pulitzer Prizes for Letters, Drama and Music | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19qna.html | Name Your Poison | False | By C. Claiborne Ray | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/global/19euro.html | Expectations Grow for Greek Debt Restructuring | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19global.html | Syria: Fighting the Fungi That Threaten Wheat | False | By Donald G. McNeil Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/nutrition/19best.html | For an Exercise Afterburn, Intensity May Be the Key | False | By Gina Kolata | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/technology/19bizcourt.html | Court Hears Microsoft Patent Case | False | By Adam Liptak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/19hotels.html | Hotels Turn to Social Media to Connect With Travelers | False | By Julie Weed | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19japan.html | Radiation Poses Barrier to Repair Work at Plant | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19surgery.html | Drug That Stops Bleeding Shows Off-Label Dangers | False | By Gina Kolata | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19longevity.html | Eighty Years Along, a Longevity Study Still Has Ground to Cover | False | By Katherine Bouton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/19flier.html | Traveling to Jewel Destinations, and the Airplane Antics in Between | False | By Michael Bisceglia | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/politics/19rusher.html | William Rusher, Champion of Conservatism, Dies at 87 | False | By Robert D. McFadden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19mind.html | Come On, I Thought I Knew That! | False | By Benedict Carey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/europe/19iht-hungary19.html | Hungarian Parliament Approves New Constitution | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19iht-singapore19.html | In Singapore, the Party in Power Offers New Faces | False | By Seth Mydans | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/water-polo-with-the-nyc-social-sports-club.html | Horseplay in the Water | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/africa/19uganda.html | Opposition Leader Besigye Arrested in Uganda Protest | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/economy/19views.html | S.&P. States the Obvious | False | By Agnes T. Crane, Richard Beales and Una Galani | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/arts/music/dawn-upshaw-and-students-at-zankel-hall-review.html | A Star Brings Singers and Composers Together | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/arts/music/chicago-symphony-orchestra-review.html | Berlioz, Shostakovich and Gã'â 'Ã‚Ã‚Â©rard Depardieu | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/arts/music/for-montreal-symphony-a-new-concert-hall.html | For Montreal Symphony, Shoebox Is a Grand Home | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/theater/the-belarus-free-theater-at-la-mama.html | From Belarus, Dynamic Drama With Limited Means | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19profile.html | Whalesâ€šÃ‚Â' Grandeur and Grace, Up Close | False | By Yudhijit Bhattacharjee | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/arts/music/bargemusic-presents-chamber-concert-review.html | A Cozy Chamber Concert Buoyed by Lapping Water | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/arts/music/kanye-west-and-arcade-fire-at-coachella-festival-review.html | At Coachella, Every Note Is Writ Large | False | By Ben Ratliff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/arts/music/orchestre-national-de-france-at-avery-fisher-hall-review.html | Treading Very Carefully on the Road to Nostalgia | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/business/global/18iht-rbog-silk-18.html | A Silkworm's Thread of Color and Hope | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/business/global/18iht-rbog-plastic-18.html | Substitutes for Bisphenol A Could Be More Harmful | False | By Erica Gies | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/business/global/18iht-rbog-bicycle-18.html | Out of Disaster, a Burst of Enthusiasm for Bicycling | False | By Miki Tanikawa | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19obwhale.html | A Recording Studio Found Under the Pacific | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/business/global/18iht-rbog-barefoot-18.html | Generating the Unlikeliest of Heroes | False | By Nazanin Lankarani | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/politics/19lobby.html | Foreign Money Fuels Faltering Bid to Push Online Poker | False | By Eric Lipton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/arts/design/egyptian-antiquities-official-defends-fashion-line.html | Using History to Sell Clothes? Donâ€šÃ„Ã´t Try It With the Pharaohs | False | By Kate Taylor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/19road.html | Readers Feel the Pinch of Paying Hotel Extras | False | By Joe Sharkey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19obdinosaurs.html | Some Dinosaurs Liked the Night Life, Eye Bones Show | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19jaw.html | Reptiles Eat With the Bones Humans Hear With, Fossil Proves | False | By John Noble Wilford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/books/paul-allens-idea-man-memoir-by-microsofts-co-founder.html | The Reclusive Other Half of Microsoftâ€šÃ„Ã´s Odd Couple Breaks His Silence | False | By Janet Maslin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19lett-INFECTIOUSEN_LETTERS.html | Infectious Enthusiasm (1 Letter) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19lett-THEHEARTSOFA_LETTERS.html | The Hearts of Athletes (1 Letter) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19lett-SICKBUTNOTAL_LETTERS.html | Sick, but Not Alone (1 Letter) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19lett-GLOWINGWITHH_LETTERS.html | Glowing With Health (1 Letter) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19brooks.html | The U.S. Budget: Competing Visions | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19portugal.html | Portugalâ€šÃ„Ã´s Economy | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19hospital.html | Hospice vs. Hospital | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/politics/19obama.html | Obamaâ€šÃ„Ã´ Tax Return Shows Lower Household Income Than in 2009 | False | By Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/arts/music/new-cds-from-camron-vado-and-jim-jones.html | Criticsâ€šÃ„Ã´ Choice | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/19galea.html | Galea Could Be Discussing Plea Deal in Doping Case | False | By Katie Thomas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/football/19nfl.html | Cityâ€šÃ„Ã´s Super Bowl Chooses Lead Host | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/global/19honda.html | The Assembly Line Is Rolling Again, Tenuously, at Honda in Japan | False | By Andrew Pollack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19shaw.html | Destruction on Campus Brings End to Semester | False | By Sarah Wheaton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/football/19sportsbriefs-LOCKOUTCOULD_BRF.html | Lockout Could Jeopardize Game Set for London | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19nocera.html | Letting the Banks Off the Hook | False | By Joe Nocera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/africa/19zimbabwe.html | Robert Mugabe Hounds Rivals in Zimbabwe, Parties Say | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19brooks.html | Why Trump Soars | False | By David Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/hockey/19rangers.html | Rangers Follow the Mustachioed in the Playoffs | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/republican-scott-garrett-an-ideological-oddity-in-new-jersey.html | Still an Ideological Oddity in New Jersey, but a Rising Force in His Party | False | By Raymond Hernandez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/africa/19hiv.html | Lack of Success Terminates Study in Africa of AIDS Prevention in Women | False | By Donald G. McNeil Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/media/19adcol.html | Madison Avenue Turns Toward the Entrepreneurial | False | By Stuart Elliott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19feinberg.html | Man With $20 Billion to Disburse Finds No Shortage of Claims or Critics | False | By John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/americas/19cuba.html | In a Changing Cuba, Many Remain Skeptical | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/space/19nasa.html | NASA Awards $269 Million for Private Projects | False | By Kenneth Chang | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/in-police-rape-trial-trying-to-poke-holes-in-a-womans-account.html | Lawyers for Officers in Rape Trial Try to Stir Doubt Over Details | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19godwin.html | Making Mugabe Laugh | False | By Peter Godwin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19bases.html | Talks on U.S. Presence in Afghanistan After Pullout Unnerve Region | False | By Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19tue1.html | The Court and Global Warming | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19schaefer.html | William Schaefer, Baltimore Mayor, Dies at 89 | False | By Robert D. McFadden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/basketball/19celtics.html | Celticsâ€™ Jermaine Oâ€™Neal Perseveres Through Injuries | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/19pricing.html | Ticketmaster Plans to Use a Variable Pricing Policy | False | By Ben Sisario | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/earth/19vegan.html | Vegan Promoter Uses Photos of Meat and Dairy Items, and Fury Follows | False | By John Collins Rudolf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/basketball/19araton.html | If N.B.A. Is Wise, Thrills Will Stay Nonstop | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19tue2.html | Icelandâ€™s Way | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/basketball/19heat.html | Playoffsâ€™ Bright Lights Vexing for Heat Star Prone to Migraines | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19tue3.html | Real Prisoners, Phantom Residents | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19tue4.html | What Stories These Lice Can Tell | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/19amdur.html | The Heartbreak of Technicalities | False | By Neil Amdur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19spill.html | Many Hit by Spill Now Feel Caught in Claim Process | False | By Campbell Robertson and John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19greenberg.html | An Oyster on the Seder Plate? | False | By Paul Greenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/19/business/19ferrero.html | Pietro Ferrero, Food Company Scion, Dies at 47 | False | By Eric Sylvers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/19/business/19pakzad.html | Bijan Pakzad, Designer of High Fashion, Dies at 71 | False | By Eric Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19carolina.html | Luck Spares Some From Deadly Tornado Swarm | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/pageoneplus/19corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/matching-private-school-insiders-and-parents.html | In Private School Admissions, a Firm Creates Fans and Skeptics | False | By Jenny Anderson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/at-a-mob-trial-testimony-focuses-on-the-knife-and-fork.html | At a Mob Trial, Testimony Focuses on the Knife and Fork | False | By William K. Rashbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/europe/19wedding.html | In This Fairy Tale, Not One, but Two Queens in Waiting | False | By John F. Burns | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/ticket-fixing-inquiry-puts-a-light-on-union-delegates.html | Ticket-Fixing Inquiry Puts a Light on Union Delegates | False | By Joseph Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/baseball/19mets.html | As Mets Falter, Everyone Can Sit in the Cheap Seats | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/earth/19nuclear.html | Plant Owner Sues Vermont Over License for Reactor | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/baseball/19yankees.html | At 41, Star Closer Hasnâ€™t Lost His Edge | False | By Dan Graziano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19gays.html | Even on Religious Campuses, Students Fight for Gay Identity | False | By Erik Eckholm | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/john-gotti-planned-to-kill-him-mob-boss-tells-jury.html | Mob Boss Testifies Gotti Plotted to Kill Him | False | By William K. Rashbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/politics/19scotus.html | Justices Decline to Hear Appeal From Chinese Detainees | False | By Adam Liptak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19response.html | Deadly Twisters Renew Questions About Pressure on Emergency Budgets | False | By Kevin Sack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19lawrence.html | At One Post Office, Tax Day Is a Reason to Dance and Sing | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19system.html | Experts Busy Assessing Ferocity of Storms | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19einstein.html | Evelyn Einstein Dies at 70; Shaped by a Link to Fame | False | By Douglas Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19arizona.html | Arizona Governor Rejects Bid to Loosen Gun Rules | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/global/20markets.html | Administration Defends Effort on Debt After Credit Warning | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19alzheimer.html | Guidelines Allow Earlier Definition of Alzheimerâ€šÃ„Ã´s | False | By Pam Belluck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20vietnamese.html | Foreign Land, Familiar Words | False | By Mireya Navarro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20shack.html | Oil Rolled in, and Tables at Two Places Emptied Out | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19boxalzheimers.html | Stages of Alzheimerâ€šÃ„Ã´s Disease | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20science.html | Tracking Flow of Oil on His Own | False | By Leslie Kaufman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20regulator.html | Answering a Call, Slowly | False | By John M. Broder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20shrimper.html | A Year Spent Wrestling With Paperwork, Not Nets | False | By Campbell Robertson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20well.html | Stemming a Disaster Helps Bring in More Work | False | By Henry Fountain | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20rusty.html | Opportunity Beckons Up North | False | By Tom Zeller Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/othersports/20waitz.html | Grete Waitz, Marathon Champion, Dies at 57 | False | By Liz Robbins and Bruce Weber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/middleeast/20syria.html | Syria Steps Up Its Crackdown While Promising Reform | False | By Anthony Shadid | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20iht-letter20.html | The Issue of Abortion Returns to Center Stage in U.S. Politics | False | By Luisita Lopez Torregrosa | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20iht-oldapril20.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/asia/20japan.html | Water Pumping Begins at Japan Nuclear Reactor | False | By Keith Bradsher and Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20iht-edmarton20.html | The Weapons of Diplomacy, and the Human Factor | False | By Kati Marton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20iht-edletters20.html | Letters to the Editor | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20iht-edschram20.html | The Silence of the Seniors | False | By Alena Schram | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/soccer/20iht-SOCCER20.html | Fighting the Scourge of Soccer Betting | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20iht-edgreenway20.html | Of Men and Last Straws | False | By H.D.S. GREENWAY | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/asia/20china.html | Trial in China Tests Limits of Legal System Reform | False | By Ian Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/arts/20iht-lon20.html | Pinter Revival, Short on Impact | False | By Matt Wolf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20huntsman.html | He Worked for Obama. Can He Beat Him? | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/africa/20libya.html | Britain Will Send Military Advisers to Libya, Hoping to Tip Balance for Rebel Forces | False | By Ravi Somaiya | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/in-chelsea-a-rift-at-a-defiantly-low-priced-co-op.html | Soul-Searching at a Defiantly Affordable Co-op | False | By Cara Buckley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/arts/design/wildenstein-art-gallery-is-beset-by-lawsuits.html | Venerable Art Dealer Is Enmeshed in Lawsuits | False | By Doreen Carvajal and Carol Vogel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/middleeast/20mideast.html | Israeli Luminaries Press for a Palestinian State | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20moss.html | Poor Season for Stadium Is Great One for Spores | False | By William Yardley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/middleeast/20yemen.html | Yemen Police and Protesters Clash as Deal Is Sought to End Political Crisis | False | By Laura Kasinof and J. David Goodman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/movies/espn-sports-film-series-at-tribeca-festival.html | The Lives Sports Change Indelibly | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20wildfires.html | Texas Wildfires Rage on With No End in Sight | False | By Sarah Wheaton | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/books/alexandra-styrons-memoir-reading-my-father-review.html | Recalling Childhood as a Styron | False | By Dwight Garner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/global/20temp.html | Temp Workers in Germany Dismay Unions | False | By Jack Ewing | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/americas/20cuba.html | Cuba Lays Foundation for a New Leader | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/middleeast/20goldstone.html | Past Holds Clue to Goldstoneâ€šÃ„Â´s Shift on the Gaza War | False | By Ethan Bronner and Jennifer Medina | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/reviews/20Rest.html | And for You, Mr. Daliˆ˜â€° ? | False | By Sam Sifton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/health/20painkiller.html | Administration Wants Tighter Painkiller Rules | False | By Barry Meier and Abby Goodnough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/global/20auto.html | Toyota Plans to Reduce Production for 6 Weeks | False | By Nick Bunkley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/theater/reviews/reading-under-the-influence-review.html | Hereâ€šÃ„Â´s to the Ladies Who Lurch | False | By Anita Gates | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/arts/music/sondra-radvanovsky-a-soprano-ascendant.html | At the Met, a Soprano Ascendant | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/middleeast/20gaza.html | Hamas Captures Suspect in Italianâ€šÃ„Â´s Killing; 2 Others Dead | False | By Fares Akram | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/20ibm.html | I.B.M. Exceeds Earnings Estimates and Raises Its Profit Forecast | False | By Steve Lohr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/technology/20chip.html | Intelâ€šÃ„Â´s Quarterly Profits Are Lifted by Sales of Chips for High-End Servers | False | By Laurie J. Flynn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/technology/20yahoo.html | Income Slips for Yahoo, but Ads Show Some Promise | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/20charity.html | Kanye Westâ€šÃ„Â´s Charity Closes | False | By Stephanie Strom | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/africa/20benghazi.html | As British Help Libyan Rebels, Aid Goes to a Divided Force | False | By Rod Nordland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20lambrex3.html | Spoonbread With Roasted Green Chilies | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20lambrex1.html | Roasted Lamb Ribs | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20lambrex2.html | Dried Fruit Pastelitos | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20lamb.html | Lamb the Conquistadors Would Recognize | False | By Julia Moskin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20off.html | Off the Menu | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20royal.html | Henry VIII Didnâ€šÃ„Â´t Write This Royal Wedding Menu | False | By Christine Haughney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20pour.html | The $410 Corkscrew | False | By Eric Asimov | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20breakfast.html | Where to Find a Very British Breakfast | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20whiskey.html | Distillers Take a New Approach to Canadian Whiskies | False | By Robert Simonson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20forage.html | When Digging for Ramps Goes Too Deep | False | By Indrani Sen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20cal.html | Dining Calendar | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20vinegar.html | Vinegar From Franceâ€šÃ„Â´s Far East | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/arts/television/the-olmsted-legacy-on-pbs-review.html | The Genius Who Built Central Park | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/politics/20michelle.html | Plane With Michelle Obama Aborts Landing | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/reviews/20dinbriefs.html | Van Horn Sandwich Shop | False | By Oliver Strand | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/20fraud.html | Leader of Big Mortgage Lender Guilty of $2.9 Billion Fraud | False | By Ben Protess | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20houston.html | Students Hurt as 6-Year-Old Drops Pistol | False | By James C. McKinley Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20manning.html | WikiLeaks Defendant to Be Moved | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/04/19/opinion/l20painkiller.html | Treating Babies Addicted to Drugs | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/04/19/opinion/l20collins.html | Planned Parenthood | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/04/19/us/20gas.html | Gas Drillers Asked to Change Method of Waste Disposal | False | By Robbie Brown | 2011-07-19 | TX 6-778-831 | |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/04/19/opinion/l20privacy.html | Data Security Programs | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20prosser.html | Wisconsin Supreme Court Election Tally Stands | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/20vecsey.html | Scandinavian Cool That Warmed New York | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/l20judges.html | Ending Judicial Elections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/l20leonhardt.html | How to Raise Taxes | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/africa/20safrica.html | South Africa Exults Abroad but Frets at Home | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/europe/20france.html | On Journey, Young Tunisians Need Only a Final Destination | False | By Steven Erlanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/politics/20scotus.html | Justices Skeptical on Role of Courts in Setting Emissions Standards | False | By Adam Liptak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20tourist.html | Sarasota Police Seek Clues After Tourists Are Killed | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/hockey/20nhl.html | Networks That Stood by N.H.L. Secure Deal | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/politics/20social.html | Republicans Sharpening Online Tools for 2012 | False | By Jennifer Preston | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/energy-environment/20nuke.html | NRG Abandons Project for 2 Reactors in Texas | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/theater/derek-jacobi-in-king-lear.html | For Derek Jacobi, Now Is the Time for a Certain Role | False | By Sarah Lyall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20Rushdie.html | Dangerous Arts | False | By Salman Rushdie | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/hockey/20rangers.html | Sharp Edge to Words in Rangersâ€™ Hard-Hitting Series | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/basketball/20araton-knicks-celtics.html | As a Star Elevates His Game, His Teammates Continue to Fall | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/media/20adco.html | Checkout Coupon Company Joins Boom in Online Discount Offers | False | By Stuart Elliott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20blago.html | Mixed Feelings for Blagojevich Retrial, None of Them Happy | False | By Monica Davey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/police-union-fights-back-against-an-inquiry-calling-ticket-fixing-a-courtesy.html | Police Union Fights Back Against an Inquiry, Calling Ticket-Fixing a Courtesy | False | By Al Baker and Joseph Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20wed1.html | A Rational Budget for the Pentagon | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/global/20trade.html | Trade Deal With Panama Clears Hurdle Over Taxes | False | By Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/20views.html | A Shrewd Bet in Galleon Case | False | By Reynolds Holding and Wayne Arnold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/asia/20nuclear.html | U.S. Engineers Cite Lengthy Cleanup in Japan | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20wed2.html | Good Advice From S&P. | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20wed3.html | Making Campuses Safer | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/baseball/20fuld.html | Sam Fuldâ€™s Value to the Rays Goes Beyond Numbers | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/politics/20health.html | Obama Panel to Curb Medicare Finds Foes in Both Parties | False | By Robert Pear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20wed4.html | Gov. Brewer Shows Some Moxie | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/cuomo-helping-rights-groups-on-gay-marriage-effort.html | Cuomo Helps Groups Mobilize for Gay Marriage Bill | False | By Michael Barbaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/football/20sportsbriefs-REVISLOBBIES_BRF.html | Revis Lobbies to Sign Moss and Edwards | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/europe/20briefs-belarus.html | Belarus: Currency to Be Traded | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/americas/20briefs-chile.html | Chile: Evidence on Priest Seized | False | By Alexei Barrionuevo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/europe/20briefs-italy.html | Italy: Nuclear Plants On Hold | False | By Gaia Pianigiani | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/energy-environment/20float.html | Solar on the Water | False | By Todd Woody | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/africa/20briefs-sudan.html | Sudan: 350 Buildings Burned | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/politics/20immig.html | Immigration Is Lead Topic as Leaders Are Gathered | False | By Julia Preston | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/asia/20briefs-mekong.html | No Accord on Mekong Dam | False | By Thomas Fuller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/realestate/commercial/20silicon.html | Manhattanâ€šÃ„ôs Tech Start-Ups Settle in the Flatiron District and Chelsea | False | By Jonathan Vatner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20dowd.html | Stripped of Dignity | False | By Maureen Dowd | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/nj-move-on-health-plan-may-cost-towns-but-help-power-broker.html | Move on New Jersey Health Plan May Cost Towns but Help Power Broker | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/new-york-wont-settle-suits-in-central-park-jogger-case.html | City Vows to Fight Suits in Central Park Jogger Case | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/americas/20blakeney.html | Allan Blakeney, Pioneer of Canadian Health Care, Dies at 85 | False | By Douglas Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/college-cafeterias-get-bad-grades-from-new-york-city-health-department.html | Student Gripes Have a Point: Campus Dining Fails Exams | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/anything-to-avoid-paying-a-parking-fine.html | Anything to Avoid Paying a Fine | False | By Jim Dwyer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20drugs.html | Ohio County Losing Its Young to Painkillersâ€šÃ„ô Grip | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/theater/reviews/high-with-kathleen-turner-review.html | Assisting Recovery, Craving Redemption | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/woman-in-fracas-after-sons-detention-cites-racism-at-trial.html | Woman, at Trial, Cites Racism in Sonâ€šÃ„ôs Detention by Police | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/passover-parking-rules-in-new-york-city.html | Parking Rules | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/realestate/commercial/20charleston.html | Historic City at Odds With Its Popularity as Cruise Port | False | By Keith Schneider | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/basketball/20knicks-celtics-game2.html | Anthony Gives His All, but It Isnâ€šÃ„ôt Enough | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/baseball/20mets.html | Mets Hit New Low Point in a Battle of the Worst | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/abyssinian-church-posts-bail-for-star-student-caught-in-harlem-gang-crackdown.html | Church Seeks 2nd Chance for a Girl It Nurtured | False | By Paul Vitello | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20brooklyn-woman-fatally-stabbed.html | Brooklyn Woman Fatally Stabbed | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/baseball/20yankees.html | A Rare Blown Save for Rivera as the Blue Jays Escape With a Victory | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/basketball/20celtics-knicks.html | Rondo Steadies Celtics Against Knicksâ€šÃ„ô Disarray | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/20air.html | U.S. Orders Airlines to State Fees More Clearly | False | By Susan Stellin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Obama-t.html | Obamaâ€šÃ„ôs Young Mother Abroad | False | By Janny Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21japan.html | Japan Prohibits Access to Nuclear Evacuation Zone | False | By Keith Bradsher | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/middleeast/21syria.html | Amid Crackdown, Big Protest Is Planned in Syria | False | By Anthony Shadid | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/movies/michael-sarrazin-actor-dies-at-70.html | Michael Sarrazin, Actor, Dies at 70 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/arts/design/robert-vickrey-painter-of-magic-realism-school-dies-at-84.html | Robert Vickrey, Magic-Realist Painter, Dies at 84 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/basketball/21iht-BASKETBALL21.html | N.B.A. Prospect Gets 2nd Chance in Japan | False | By CHRISTOPHER JOHNSON | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21china.html | Two Rights Lawyers Released in China | False | By Ian Johnson | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21iht-letter21.html | Support Can Be a Double-Edged Sword in India | False | By Manu Joseph | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/cricket/21iht-CRICKET21.html | Paul Valthaty Bursts Into Starring Role in Indian Premier League | False | By Huw Richards | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21iht-oldapril21.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/global/21euro.html | Borrowing Costs Rise for Spain and Portugal | False | By Raphael Minder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/21iht-michaelsheen21.html | The Passion of Michael Sheen | False | By Matt Wolf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21iht-edgreenhill21.html | Using Refugees as Weapons | False | By Kelly Greenhill | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21iht-edletters21.html | Singapore and the Death Penalty | False | | | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21iht-edbowring21.html | A Gathering of BRICS | False | By Philip Bowring | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/21phones.html | Defying Doubters, AT&T Profit Rises 39% | False | By Jenna Wortham | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21iht-edwei21.html | A Return to the Cultural Revolution? | False | By Wei Jingsheng | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/global/21gold.html | Prices Surge as Investors Rush to Safety of Gold | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/20/business/media/20selame.html | Joseph Selame, Designer of Corporate Logos, Dies at 86 | False | By Steven Heller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/football/21lockout.html | Jets Players Are Locked Out but Keep Working Out | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/television/toasts-to-prince-william-and-kate-middleton-spiked-with-scorn.html | Toasts for Royals, Spiked With Scorn | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24praxcredit.html | Choosing the Best Credit Card | False | By Michelle Higgins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21kabulbank.html | Afghanistan Outlines Plan for Scandal-Plagued Bank | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/middleeast/21iraq.html | Arab League Again Delays Baghdad Summit Meeting | False | By Tim Arango | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/bloomberg-news-man-on-bloomberg-henry-goldman.html | Covering (and Working for) Bloomberg | False | By Ashley Parker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21stones.html | Tsunami Warnings, Written in Stone | False | By Martin Fackler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21boite.html | Post Office | False | By Jed Lipinski | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/seance-on-a-wet-afternoon-at-city-opera-review.html | A Crime Lurks on the Dark Side of a Clairvoyant Realm | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21land.html | A Passion Play Endures as a Seasonal Miracle | False | By Dan Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/science/21gut.html | Bacterial Ecosystems Divide People Into 3 Groups, Scientists Say | False | By Carl Zimmer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/books/rob-lowes-stories-i-only-tell-my-friends-review.html | Heâ€™s Handsome â€ You Noticed? â€ but Not Just | False | By Janet Maslin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 0001-01-01 | https://www.nytimes.com/2011/04/21/world/africa/21photographers.html | â€˜Restrepoâ€™ Director and a Photographer Are Killed in Libya | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21close.html | The Roundabout Route to NoLIta | False | By Ken Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21wildfires.html | Lighter Winds Help in Battle Against Texas Wildfires | False | By Catrin Einhorn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21CRITIC.html | A Bid to Recapture the Sleight of Hand | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/middleeast/21iht-M21-C-REVIEW.html | Travel Anthology Looks at Arab Views of U.S. | False | By Angela Shah | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21ROW.html | Finding a Lifeâ€™s Story in Objects | False | By Eric Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21location.html | A Do-It-Yourself Rental in Hollywood | False | By Penelope Green | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/smallbusiness/21sbiz.html | Real-Life Lessons in the Delicate Art of Setting Prices | False | By Eilene Zimmerman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21screener.html | Airport Screeners Need Runoff to Pick a Union | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21NOTICED.html | A Bright Spring Trend Puts Tails Amid the Tresses | False | By Kayleen Schaefer | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/global/21rwe.html | RWE Attacks Merkel on Nuclear Power Reversal | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/global/21tax.html | New Swiss Tax Rules Signal Big Changes for Private Banks | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21lnes.html | This Is What â€˜Parisienneâ€™ Looks Like | False | By Elaine Sciolino | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/africa/21nato.html | War in Libya Could Drag On, Military Analysts Say | False | By Steven Erlanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 0001-01-01 | https://www.nytimes.com/2011/04/21/fashion/21MUSEUMS.html | Museums Are Finding Room for Couturiers | False | By Geraldine Fabrikant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21scene-city.html | A Party for, by and About Art | False | By Julia Chaplin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/television/american-idol-ratings-uptick-suggests-staying-power.html | Audience Up, â€˜Idolâ€™ Defies TV Gravity | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/21apple.html | Apple Lifted by Verizon iPhone Deal and Updates of iPad and MacBook | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24ReplyAll-t-PAPADOESNTPR_LETTERS.html | Papa Doesnâ€™t Preach | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24ReplyAll-t-THEGIRLWITHU_LETTERS.html | The Girl With Unexplained Hair Loss | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/steve-lehman-saxophonist-at-le-poisson-rouge-review.html | A Complex Jazzman, Informed by His Classical Side | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24ReplyAll-t-TWELVEPOLISH_LETTERS.html | Twelve Polished Chapters Stacked Neatly on His Desk | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24ReplyAll-t-THEGOPSDUKAK_LETTERS.html | The G.O.P. â€™s Dukakis Problem | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/clint-homes-at-feinsteins-at-loews-regency-review.html | Former One-Hit Wonder Shows His Staying Power | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/television/jason-priestley-in-call-me-fitz-on-directv-review.html | King of Front-Wheel Drive and Back-Seat Romps | False | By Ginia Bellafante | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24ReplyAll-t-REFORMEDSCHO_LETTERS.html | Reformed School | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/baseball/21dodgers.html | Baseball Taking Control of Dodgersâ€™ Operations | False | By Michael S. Schmidt and Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/personaltech/21pogue.html | A Camera That Honors Old Virtues | False | By David Pogue | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21juvenile.html | Juvenile Killers in Jail for Life Seek a Reprieve | False | By Adam Liptak and Lisa Faye Petak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21SHOES.html | At Their Feet, Crafted by Hand | False | By Eric Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/crosswords/bridge/21card.html | Disappointing Deal, Then a Surprise Ending | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/bill-frisells-beautiful-dreamers-at-village-vanguard.html | Floating Along on the Rhythm While Staying Anchored to the Beat | False | By Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21boeing.html | Labor Board Tells Boeing New Factory Breaks Law | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21VIBRATORS.html | Vibrators Carry the Conversation | False | By Hilary Howard | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/books/new-books-from-jo-ann-beard-siri-hustvedt-and-mary-gordon.html | Newly Released Books | False | By Susannah Meadows | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/middleeast/21prexy.html | Invitation to Israeli Leader Puts Obama on the Spot | False | By Helene Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/europe/21iht-seville1.html | A Spanish Brotherhood Includes Women in Holy Week Procession | False | By Raphael Minder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/lucerne-easter-festival-themes-early-music-and-brahms.html | A Jewel of a Spring Festival, Not Selling Out, but Still Sparkling | False | By James R. Oestreich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/personaltech/21smart.html | The Dress, the Ring, the In-Laws: Navigating the Royal Wedding | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/personaltech/21basics.html | Illustrating Your Life in Graphs and Charts | False | By Peter Wayner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/l21fish.html | How Healthy Are Our Fisheries? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21views.html | A Surge in Gold Nears a Limit | False | By Ian Campbell, Christopher Swann and Una Galani | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-20 | 2011-04-22 | https://www.nytimes.com/04/21/sports/golf/21rudolph.html | Mason Rudolph, Consistent Contender on PGA Tour, Dies at 76 | False | By Douglas Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/big-audio-dynamite-at-roseland-review.html | Coming a Long Way and Still Sounding Very Familiar | False | By Jon Pareles | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/philadelphia-orchestra-papers-give-bankruptcy-details.html | Details Emerge of an Orchestraâ€™s Bankruptcy Plea | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/design/proposed-smithsonian-latino-museum-faces-hurdles.html | National Latino Museum Plan Faces Fight | False | By Kate Taylor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/l21prison.html | Prisoner Pat-Downs | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/driver-of-sanitation-truck-faces-dui-charges.html | After Crash, Sanitation Driver Faces D.U.I. Charge | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21alert.html | For Threats of Terrorism, Two Words Will Warn | False | By Colin Moynihan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21afghanistan.html | Taliban Fan Fears of Infiltration in Afghan Forces | False | By Ray Rivera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/soccer/21bomb.html | Police Discover Bombs Mailed to Scottish Coach and 2 Fans | False | By Ravi Somaiya | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/l21elect.html | Election Financing | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21wireless.html | Youth, Mobility and Poverty Help Drive Cellphone-Only Status | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21milan.html | For Young Hopefuls, Milan Offers a Place to Break In | False | By Julie Lasky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21milanside.html | Cautious Hope and Nostalgia at the Milan Furniture Fair | False | By Julie Lasky | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/middleeast/21egypt.html | Mubarak Leaves an Air of Wistfulness | False | By Michael Slackman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/hockey/21vecsey.html | Rangers Fans Had Something to Prove | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21brfs-Virginia.html | Virginia: Court Upholds Ruling for Ex-Sailor | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/europe/21europe.html | European Unionâ€™s Budget Proposal Stokes Anger | False | By James Kanter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21deals.html | Sales on Tables, Rugs and Glassware | False | By Rima Suqi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21walls.html | Abbott Millerâ€™s New Wallpaper Line, Inspired by an Ink Drop | False | By Elaine Louie | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21qna.html | Sam Ostroff on Making Steel Sculptures for the Home | False | By Joyce Wadler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21flowers.html | Bouquets Delivered Regularly, No Reminders Needed | False | By Penelope Green | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21events.html | Diller Scofidio & Renfro and Droog Team Up for a One-Day Event | False | By Tim McKeough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21goods.html | A Floating Coat Rack | False | By Tim McKeough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21pets.html | Dog Massage? Isnâ€™t Petting Enough? | False | By Jennifer Bleyer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21garden.html | Stink Bugs: It Could Be Worse | False | By Anne Raver | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/nocturnalist-black-eyed-peas-and-beetles-together-on-stage.html | Black Eyed Peas and Beetles, Together Onstage | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/basketball/21knicks.html | Knicks-Celtics a First-Rate Drama, With Second-Guesses | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/basketball/21celtics.html | Celticsâ€™ Rivers Is Hoping for Better Play From Bench | False | By Peter May | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/us-grants-visa-to-widow-of-charter-bus-crash-victim.html | Widow of Bus Crash Victim Receives Visa for Funeral | False | By Kirk Semple and Xiyun Yang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21bazerman.html | Stumbling Into Bad Behavior | False | By Max H. Bazerman and Ann E. Tenbrunsel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/football/21nfl.html | N.F.L. Talks Are Stalled With Few Signs of Progress | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21spill.html | Beyond the Oil Spill, the Tragedy of an Ailing Gulf | False | By Campbell Robertson | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/rutgers-roommate-faces-hate-crime-charges-in-spying-suicide.html | Roommate Faces Hate-Crime Charges in Rutgers Case | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21collins.html | The New Anti-Abortion Math | False | By Gail Collins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21data.html | Tracking File Found in iPhones | False | By Nick Bilton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/politics/21faa.html | Safety Board Plans Inquiry Into Flight of Mrs. Obamaâ€šÃ„Ã´s Plane | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 0001-01-01 | https://www.nytimes.com/2011/04/21/technology/21make.html | A Web Edge for Makers of Real Stuff | False | By Jenna Wortham | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/media/21adco.html | SnackWellâ€šÃ„Ã´s Nudges Up the Portion Pack | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21kristof.html | â€šÃ„Ã²Three Cups of Tea,â€šÃ„Ã´ Spilled | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21marketing.html | In Online Games, a Path to Young Consumers | False | By Matt Richtel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21thu1.html | How Not to Plan for the Future | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21implant.html | Medical Experts Dispute a Hospitalâ€šÃ„Ã´s Claims on Heart Device Data | False | By Barry Meier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/21amazon.html | Kindle Users to Be Able to Borrow Library E-Books | False | By Julie Bosman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/kiryas-joel-a-village-with-the-numbers-not-the-image-of-the-poorest-place.html | A Village With the Numbers, Not the Image, of the Poorest Place | False | By Sam Roberts | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21blinds.html | Concern Grows Over Window Blind Safety | False | By Andrew Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/science/earth/21species.html | Wildlife at Risk Face Long Line at U.S. Agency | False | By Todd Woody | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/mta-is-planning-to-sell-its-midtown-headquarters.html | M.T.A. Is Planning to Sell Its Midtown Headquarters | False | By Charles V. Bagli | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/politics/21ryan.html | Ryan, Pushing Budget, Resists Talk of Higher Office | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/politics/21obama.html | Obama, Before Facebook Crowd, Presses G.O.P. on Budget | False | By Jackie Calmes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/theater/reviews/picked-by-christopher-shinn-at-vineyard-theater-review.html | Actors Live Their Double Lives, Both on the Screen and Off | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/theater/reviews/sister-act-comes-to-broadway-review.html | Different Church, More Sequins | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/procro-sobro-fidi-bococa-a-lawmaker-says-enough.html | ProCro, SoBro, FiDi, BoCoCa: A Lawmaker Says, â€šÃ„Ã²Enoughâ€šÃ„Ã´ | False | By Cara Buckley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/grand-jury-wont-indict-brooklyn-art-teacher-for-remarks.html | No Indictment for Teacher Over Remark on Mass Shooting | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/raising-vegetables-in-brooklyns-edible-schoolyard.html | Raising Vegetables in an Edible Schoolyard | False | By Robin Finn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21beijing.html | Chinaâ€šÃ„Ã´s Plan to Cut Taxes Puts Burden on Wealthy | False | By Ian Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/holy-thursday-parking-rules-in-new-york-city.html | Parking Rules | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21gul.html | The Revolutionâ€šÃ„Ã´s Missing Peace | False | By Abdullah Gul | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/africa/21rebels.html | Inferior Arms Hobble Rebels in Libya War | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/politics/21immigration.html | Latinos and Democrats Press Obama to Curb Deportations | False | By Julia Preston | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21thu2.html | Time for Plan B | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/health/21freedman.html | Alfred Freedman, a Leader in Psychiatry, Dies at 94 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21thu3.html | 77 Cents on the Dollar Isnâ€šÃ„Ã´t Fair | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/baseball/21yankees.html | Yankeesâ€šÃ„Ã´ Colon Throws Back Clock and Pushes Past Blue Jays | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/baseball/21mets.html | Mets Find Inventive Endings to Rallies, and Collins Gropes for Positives | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21thu4.html | A Good Law Thatâ€šÃ„Ã´s Working | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21briefs-China.html | China: Documentary Film Festival Is Canceled | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/africa/21briefs-Zimbabwe.html | Zimbabwe: Jailed Politician Is Released on Bail | False | By Celia W. Dugger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/europe/21briefs-russia.html | Russia: Putin Boasts but Avoids a Burning Question | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Eat-t-000.html | Duck, Duck, Anchovy | False | By Sam Sifton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 0001-01-01 | https://www.nytimes.com/2011/04/21/us/21lawsuit.html | BP Sues 3 Companies Over Oil Spill | False | By John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Autism-t.html | The Crash and Burn of an Autism Guru | False | By Susan Dominus | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/hockey/21rangers-capitals-game4.html | Capitals Pounce on a Ranger Mistake | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/europe/21kate.html | Fixating on a Future Royal as Elusive as Cinderella | False | By Sarah Lyall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/asia/22pakistan.html | Pakistan Top Court Upholds Acquittals in Notorious Rape Case | Filed | By Salman Masood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-23 | https://www.nytimes.com/2011/04/22/sports/22iht-ARENA22.html | Two-Hour Marathon Seen as Question of When, Not if | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/politics/22method.html | How the Poll Was Conducted | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/politics/22republicans.html | Poll Finds Lack of Passion for Republican Candidates | False | By Jim Rutenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22iht-oldapril22.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/22electric.html | G.E. Posts Earnings That Exceed Forecasts and Raises Dividend | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/global/21iht-M21B-DUBAI-SOUK.html | Real Estate Boom and Bust Leaves Gold Merchants on Edge | False | By Armina Ligaya | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22iht-edguehenno22.html | The Arab Spring Is 2011, Not 1989 | False | By JEAN-MARIE GUâ€š@ÃÃ‰201;HENNO | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/media/22times.html | Profit Down At Times Co., But Web Plan Shows Upside | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22iht-edcohen22.html | The Real Royals Say â€šÃ„Ã²I Doâ€šÃ„Ã´ | False | By Roger Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22iht-edsilberberg22.html | For Parrots, Freedomâ€šÃ„Ã´s Just Another Word | False | By Elliot Silberberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22iht-edletters22.html | India's Homegrown Insurgents | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/technology/22nokia.html | Despite Microsoft Partnership, Nokia Continues to Fade in Race With Rivals | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/music/fabio-luisi-james-levines-heir-apparent-at-the-met-opera.html | On Deck, the Metâ€šÃ„Ã´s Pinch-Hitter | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/television/isabella-rossellini-in-animals-distract-me-on-planet-green.html | Relishing the Part of a Dogâ€šÃ„Ã´s Best Friend | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/22air.html | Quake and Fuel Expense Cut Into Carriersâ€šÃ„Ã´ Revenue | False | By Jad Mouawad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/basketball/22rhoden.html | Win or Lose, Dâ€šÃ„Ã´Antoni Deserves Another Year | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/europe/22belarus.html | Belarus Leader Blames Excess of Democracy for Bombing | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/realestate/22housetour.html | House Tour: Orient, N.Y. | False | By Bethany Lyttle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/hockey/22coyotes.html | Coyotes, After Being Swept, Skate Off Into Unknown | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/middleeast/22syria.html | In Syria, Protesters and Government Mobilize for Friday | False | By Anthony Shadid | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/design/lost-horizon-night-market-brooklyns-theater-of-the-bizarre.html | All the Worldâ€šÃ„Ã´s a Stage, Even the Back of a Truck | False | By Jessica Bruder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/hindus-find-a-ganges-in-queens-to-park-rangers-dismay.html | Hindus Find a Ganges in Queens, to Park Rangersâ€šÃ„Ã´ Dismay | False | By Sam Dolnick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/africa/22libya.html | Libyan Rebels Advance; U.S. Will Deploy Drones | False | By David D. Kirkpatrick and Thom Shanker | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/world/asia/22iht-timor22.html | World Bank Faults Itself for Slow Progress in East Timor | False | By Brian Knowlton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/world/europe/22iht-spain22.html | Spain's Release of ETA Convict Causes Uproar | False | By Raphael Minder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/technology/22data.html | Inquiries Grow Over Appleâ€ŠÃ¢Ã‚Â´s Data Collection Practices | False | By Miguel Helft and Kevin J. Oâ€ŠÃ¢Ã‚Â´Brien | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/greathomesanddestinations/22iht-resoho22.html | A Fashionable London Center Stands Poised for More Change | False | By Richard Holledge | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/theater/theater-concession-stands-welcome-patrons-beyond-showtimes.html | Locavore Lobby Snacks Donâ€ŠÃ¢Ã‚Â´t Wait for the Curtain | False | By Erik Piepenburg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/politics/22birthers.html | Evidence Aside, State Lawmakers Debate â€ŠÃ¢Ã‚ÂBirtherâ€ŠÃ¢Ã‚Â´ Bills | False | By Kirk Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/theater/theater-listings-april-22-28.html | Theater Listings: April 22 â€ŠÃ¢Ã‚Â® 28 | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24hours-panamacity.html | 36 Hours in Panama City, Panama | False | By Freda Moon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/world/africa/22uganda.html | Protests in Uganda Over Rising Prices Grow Violent | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/theater/theresa-harris-a-black-actress-who-left-an-impression.html | Just a Maid in Movies, but Not Forgotten | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/in-the-bronx-a-temple-to-pork-puerto-rican-style.html | A Temple to Roasted Pork, Puerto Rican-Style | Filed | By David Gonzalez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/television/madelyn-pugh-davis-writer-for-i-love-lucy-dies-at-90.html | Madelyn Pugh Davis, Writer for â€ŠÃ¢Ã‚ÂI Love Lucy,â€ŠÃ¢Ã‚Â´ Dies at 90 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/mocca-pazza-to-perform-at-santos-party-house.html | Weekend Miser | False | By Rachel Lee Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/treadmill-training-at-equinox-and-chelsea-piers.html | Indoor Runs, as if You Were Out | False | By Hilary Howard | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24hunt.html | A Base Camp for Urban Exploration | False | By Joyce Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/22norris.html | After Years of Red Flags, a Conviction | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24Social.html | Floppy-Eared Hoax | False | By Philip Galanes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24post.html | Apartment Complex Fully Loaded for Mercedes Fans | False | By C. J. Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24sqft.html | Jodi Pulice | False | By Vivian Marino | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/sothebys-to-auction-collection-of-contemporary-german-art.html | A Countâ€ŠÃ¢Ã‚Â´s Collection of German Art Is for Sale | False | By Carol Vogel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/music/sondra-radvanovsky-in-il-trovatore-at-the-met-review.html | Verdiâ€ŠÃ¢Ã‚Â´s Irresistible Melodies And Implausible Plot | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/dance/mgm-grands-nut-at-the-kitchen-review.html | Watch It Tonight, Consider It Tomorrow | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24mortgages-credit-score.html | Fallout From a Poor Credit Score | False | By Maryann Haggerty | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/upper-east-side-and-midtown-galleries.html | Uptown, a Jumble of Treasures | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24q-a.html | Q & A | False | By Jay Romano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/20th-century-textiles-from-lenore-tawney-and-annabert-yoors.html | Interest Growing in Weaversâ€ŠÃ¢Ã‚Â´ Works | False | By Eve M. Kahn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/middleeast/22egypt.html | Egypt to End the Ubiquity of Mubarak | False | By Mona El-Naggar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24lizo.html | Developers Scale Back Ambitions | False | By Marcelle S. Fischler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/in-chelsea-picasso-justin-samson-kenneth-noland.html | Raw Like Chelsea: A Big Tent, Gentrified but Not Gentle | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22twater.html | A City Built on Oil Discovers How Precious Its Water Can Be | False | By Kate Galbraith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24njzo.html | Turning Car Showrooms and Inspection Station Into Housing | False | By Antoinette Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/galleries-in-soho.html | SoHo, Steadfast Bastion for Alternative Works | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/television/cinema-verite-with-tim-robbins-and-diane-lane-review.html | The First Airing of Dirty Laundry | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/galleries-on-the-lower-east-side.html | Rising and Regrouping on Lower East Side | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/spare-times-for-children-for-april-22-28.html | Spare Times: For Children, for April 22-28 | False | By Laurel Graeber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/tribeca-film-festivals-crime-and-horror-section.html | Tribecaâ€šÃ„Â´s Taste of All Things Grim and Gory | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24wezo.html | In a Slow Economy, Rentals Zoom | False | By Elsa Brenner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/spare-times-for-april-22-28.html | Spare Times for April 22-28 | False | By Liz Maurer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24Modern.html | Deep in the Past, a Link to Bind Us | False | By Patrick Connolly | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/design/elizabeth-catlett-at-the-bronx-museum-of-art.html | First an Outcast, Then an Inspiration | False | By Celia McGee | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/incendies-based-on-wajdi-mouawad-play-review.html | Scavenger Hunt for Family Secrets Across Time and Geography | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/music/classical-musicopera-listings-for-april-22-28.html | Classical Music/Opera Listings for April 22-28 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/museum-and-gallery-listings-for-april-22-28.html | Museum and Gallery Listings for April 22-28 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/movie-listings-for-april-22-28.html | Movie Listings for April 22-28 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22poll.html | Nationâ€šÃ„Â´s Mood at Lowest Level in Two Years, Poll Shows | False | By Jim Rutenberg and Megan Thee-Brenan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/dance/dance-listings-for-april-22-28.html | Dance Listings for April 22-28 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/porn-wonderful-presents-greatest-movie-ever-sold-review.html | The Hidden Persuaders Come Out in Full Force | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/music/jazz-listings-for-april-22-28.html | Jazz Listings for April 22-28 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/books/my-new-american-life-by-francine-prose-review.html | Sheâ€šÃ„Â´s Making Friends in a New Place | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/music/pop-and-rock-listings-for-april-22-28.html | Pop and Rock Listings for April 22-28 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24living.html | People Care, and Itâ€šÃ„Â´s Starting to Show | False | By C. J. Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/asia/22japan.html | Japanese Revisit Nuclear Zone While They Can | False | By Andrew Pollack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/middleeast/22israel.html | Tel Aviv Protests Show Divide Over Palestinian State | False | By Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24streetscapes.html | A Building Befitting the Hatâ€šÃ„Â´s Heyday | False | By Christopher Gray | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/beautiful-darling-about-warhol-star-review.html | A Warhol â€šÃ„Â´Superstar,â€šÃ„Â´ Closer to Earth | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-1861-the-civil-war-awakening-by-adam-goodheart.html | A Nation Stirs, the Civil War Begins | False | By Debby Applegate | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/children-of-hiroshima-kaneto-shindos-1952-film-review.html | Japanese Survivors Shaded by Puzzlement and Sorrow | False | By A.O. Scott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/reese-witherspoon-in-water-for-elephants-review.html | Love Triangle Sideshow, a Circusâ€šÃ„Â´s Main Attraction | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/legend-of-the-fist-with-donnie-yen-review.html | A Tale of the Jazz Age, One With Flying Kicks | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/europe/22kurds.html | Kurds Renew Their Movement for Rights and Respect in Turkey | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/african-cats-is-disneynatures-look-at-lions.html | â€šÃ„Â´African Cats,â€šÃ„Â´ Is Disneynatureâ€šÃ„Â´s Look at Lions | False | By Rachel Saltz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/the-bang-bang-club-shows-photojournalists-at-work.html | â€šÃ„Â´The Bang Bang Clubâ€šÃ„Â´ Shows Photojournalists at Work | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/dumbstruck-shows-ventriloquists-world-review.html | â€šÃ„Â´Dumbstruckâ€šÃ„Â´ Shows Ventriloquistsâ€šÃ„Â´ World | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/l22patent.html | How to Improve Our Patent System | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22bccoffee.html | Community Agriculture Goes Global With Coffee | False | By Tara Duggan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/baseball/22dodgers.html | Uncertainty of Whatâ€šÃ„Â´s Next for Dodgers | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22bcculture.html | Interested in the Jejune Institute? Itâ€šÃ„Â´s Too Late | False | By Reyhan Harmanci | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22mcmultigenerational.html | Multigenerational Housing Is a Real Estate Growth Niche | False | By Aaron Glantz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22bcjames.html | Speed Bumps in the Path of the Bicycle Juggernaut | False | By Scott James | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/l22financial.html | Why the Bankers Haven'tÂ Â Been Prosecuted | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 0001-01-01 | https://www.nytimes.com/2011/04/22/us/politics/22ensign.html | Senator Ensign to Resign Amid Inquiry | False | By Eric Lipton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/evidence-in-92-kidnapping-covered-up-lawyers-say.html | Evidence, Exculpatory and Unheard | False | By Jim Dwyer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/exodus-fall-by-ankush-kohli-and-chad-waterhouse-review.html | Siblings on the Road | False | By Daniel M. Gold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/media/22spectrumside.html | A Plan With a History | False | By Edward Wyatt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22mccarbon.html | Black Carbon Testing Finds High Levels | False | By Kari Lydersen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22mcprobation.html | School on Probation Faces a Struggle | False | By Meribah Knight | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22mchaymarket.html | Passion of Haymarket Affair Resonates 125 Years Later | False | By Karen Ann Cullotta | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22mcwarren.html | Patronage Hiring Defies Time and Money Spent | False | By James Warren | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/new-york-city-bans-dirtiest-heating-oils-at-buildings.html | City Issues Rule to Ban Dirtiest Oils at Buildings | False | By Mireya Navarro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/media/22spectrum.html | A Clash Over the Airwaves | False | By Edward Wyatt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/europe/22finland.html | Finlandâ€™s Turn to Right Sends Shivers Through Euro Zone | False | By Suzanne Daley and James Kanter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/baseball/22selig.html | Selig Finally Finds Peace as He Looks Toward Next Job | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/in-stake-land-jim-mickle-brings-on-the-vampires-review.html | Bringing On the Vampires in â€˜Â Stake Landâ€™ | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22brfs-RESTAURANTOW_BRF.html | Arizona: Restaurant Owners Charged | False | By Julia Preston | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/new-york-firefighters-calendar-returns.html | Mini-Scandal Behind It, New York City Firefighters Calendar Returns | False | By Cara Buckley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/asia/22australia.html | Australia to Review Charges of Sexism in Its Military | False | By Matt Siegel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/economy/22views.html | An Opportunity for Green Energy | False | By CHRISTOPHER SWANN and ANTONY CURRIE | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22olojede.html | Fair Vote, Fragile Future | False | By Dele Olojede | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/energy-environment/22green.html | As Consumers Cut Spending, â€˜Â Greenâ€™ Products Lose Allure | False | By Stephanie Clifford and Andrew Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/americas/22argentina.html | Witness to Bishopâ€™s Death Freed in Argentina | False | By Alexei Barrionuevo and Charles Newbery | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22krugman.html | Patients Are Not Consumers | False | By Paul Krugman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 0001-01-01 | https://www.nytimes.com/2011/04/22/us/politics/22donate.html | Cash Crunch for G.O.P. Freshmen in Tough Districts | False | By Ron Nixon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22trramsey.html | How Not to Say Sorry After a Blunder Affecting Millions | False | By Ross Ramsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22ttcartels.html | Bill Seeks to Designate Drug Cartels as Terrorists | False | By Juliá'sÂ°n Aguilar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22church.html | At Ebenezer Baptist Church, a Glorious Rebirth | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/media/22adco.html | Film on Branded Content Examines a Blurred Line | False | By Stuart Elliott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22brooks.html | Creed or Chaos | False | By David Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/baseball/22clemens.html | In Preview of Clemens Trial, Issues of Access and Credibility | False | By Katie Thomas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22fri1.html | Rethinking Their Pledge | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/04/22/sports/hockey/22rangers.html | In the Postseason, Blunders Are Burned Into Memory | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/04/22/us/politics/22campaign.html | Democrats Sue to Force U.S. Election Agency to Reveal Political Donations | False | By Eric Lichtblau | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/football/22nfl.html | N.F.L. Argues Against Damages in TV Case | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22outhere.html | Festive Yet Alarming, Earthquake Banners Strike a Surreal Note | False | By Adam Nagourney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/football/22jets.html | With Few Immediate Needs, Jets Look for the Best in N.F.L. Draft | False | By Dave Caldwell and Mark Viera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/politics/22obama.html | Obama Makes His Case in Mostly Friendly Territory | False | By Jackie Calmes and Brooks Barnes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/basketball/22trainer.html | The Trainer Behind Those Improbable Plays | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22california.html | California Is Owed Millions of Dollars by State Employees | False | By Jennifer Medina | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/st-nick-a-short-by-david-lowrey-review.html | Portrait of Childhood | False | By Andy Webster | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22newhampshire.html | New Hampshire Senate Approves Bill Curbing Unions | False | By Katie Zezima | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/basketball/22knicks.html | First Order for Knicks Is a Healthy Lineup | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/deutsche-bank-worker-testifies-that-supervisor-weakened-standpipe.html | Worker Cites Bossâ€šÃ‚Â´s Order in Standpipe Collapse at a Bank Tower | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/22jackson.html | Jess Jackson Dies at 81, a Wine Grower With a Taste for Thoroughbred Racing | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/what-on-earth-probes-mysteries-of-crop-circles-review.html | â€šÃ‚Â"What on Earth?â€šÃ‚Â´ Probes Mysteries of Crop Circles | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/new-york-posts-fredric-dicker-keeps-slugging-away.html | Governors Come and Go, but This Reporter Keeps Slugging Away | False | By Jeremy W. Peters | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/when-harry-tries-to-marry-by-nayan-padrai-review.html | Longing for Marriage | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Riff-t.html | Thelma, Louise and All the Pretty Women | False | By Carina Chocano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/theater/reviews/jerusalem-with-mark-rylance-review.html | This Blessed Plot, This Trailer, This England | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22oregon.html | In Oregon, a House Perfectly Divided, Sharing Power | False | By William Yardley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/good-friday-parking-rules-in-new-york-city.html | Parking Rules | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/soccer/22sportsbriefs-ART-HENRYSCORES2_BRF.html | Henry Scores 2 for Red Bulls | False | By NYT | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/after-suicide-firing-of-princeton-lecturer-is-questioned.html | At Princeton, Questions After Instructorâ€šÃ‚Â´s Suicide | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22walker.html | Our Obsolete Approach to Medicaid | False | By Scott Walker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22fri3.html | Do You Think Itâ€šÃ‚Â´s Because They Liked Florida? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/asia/22outpost.html | Once Under Siege, a Base Breathes Easier | False | By Ray Rivera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22fri2.html | A Hole in the Endangered Species Act | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22fri4.html | The Childrenâ€šÃ‚Â´s Book Comes to Life Electronically. Should We Be Alarmed? | False | By Lawrence Downes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/woman-killed-when-cab-crashes-into-bronx-store.html | Woman Killed When Cab Crashes Into Bronx Store | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-25 | https://www.nytimes.com/2011/04/22/education/22colton.html | Joel Colton, Who Kept History Current for 50 Years, Dies at 92 | False | By Daniel E. Slotnik | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/long-island-serial-killer-gets-a-personality-profile.html | Bright, Careful and Sadistic: Profiling Long Islandâ€šÃ‚Â´s Mystery Serial Killer | False | By Manny Fernandez and Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22tgone.html | GTT â€šÃ‚Â– | False | By Michael Hoinski | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/science/earth/22spill.html | BP Agrees to Pay $1 Billion for Start of Gulf Restoration | False | By John M. Broder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/middleeast/23syria.html | Security Forces Kill Dozens in Uprisings Around Syria | False | By Anthony Shadid | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/global/23toyota.html | Toyota Says No Full Production Until Yearâ€šÃ„Ã´s End | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/global/23auto.html | Peugeot and Renault to Repay Government Loans Early | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23iht-oldapril23.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/europe/23iht-letter23.html | Horrors, and Glory, in St. Petersburg | False | By Alison Smale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/23iht-melikian23.html | Dutch Masterpieces, Assembled by Art Lovers | False | By Souren Melikian | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23pakistan.html | Deadly Drone Strike by U.S. May Fuel Anger in Pakistan | False | By Jane Perlez and Ismail Khan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24lede-t.html | How to Unmask the Internetâ€šÃ„Ã´s Vilest Characters | False | By Emily Bazelon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Riff-sidebar-t.html | Five-Ku: The Films of Susan Sarandon | False | By Adam Sternbergh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24lives-t.html | Upon Penalty of Life | False | By Paul Donnelly | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Ethicist-t.html | The Pay Wallâ€šÃ„Ã´s the Thing | False | By Ariel Kaminer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/theater/black-watch-at-st-anns-warehouse.html | Tale of the Iraq War, Still Resonating | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Tan-t.html | Shaun Tanâ€šÃ„Ã´s Wild Imagination | False | By Carlo Rotella | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Talk-t.html | Chris Dodd, the Hollywood Square | False | BY Andrew Goldman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24barkin-t.html | Ellen Barkin Is No Uptown Girl | False | By Alex Witchel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24YouAreHere-t.html | The Air-Raid-Shelter Apartments Under Beijing | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23iht-edbrady23.html | The Walking Dead | False | By Brendan Brady | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23iht-edlieven23.html | Bring in the Taliban | False | By Anatol Lieven and Maleeha Lodhi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/global/23swatch.html | At Swatch, an Enviable Problem: An Excess of Eager Customers for Its Products | False | By Raphael Minder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/global/23credit.html | Entrepreneurial Empowerment for South Korea's Disenfranchised | False | By Mark McDonald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23religion.html | A Passover Toast to a Rabbi Known for Social Activism, and for Kosher Coca-Cola | False | By Samuel G. Freedman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/movies/ao-scott-and-manhola-dargis-qa-on-film.html | Big Questions, Smart Women, Mannâ€šÃ„Ã´s Movies | False | By A.O. Scott and Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/europe/23pope.html | Pope Speaks of Iraq and Tsunami in First TV Q&A | False | By Rachel Donadio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23china.html | Tension Precedes U.S.-China Meeting on Human Rights | False | By Ian Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/evangelical-group-sees-nyc-as-incubator-to-plant-churches.html | The Evangelical Squad | False | By John Leland | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24cov.html | Back Forty in the City | False | By Vivian S. Toy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24Letters.html | Letters | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/24/world/asia/23tombs.html | China Curbs Fancy Tombs That Irk Poor | False | By Sharon LaFraniere | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-reading-my-father-by-alexandra-styron.html | A Daughter Remembers William Styron | False | By James Campbell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/dance/what-next-for-royal-ballet-after-artistic-director-monica-mason.html | Royal Ballet Seeks Next Link | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/baseball/22mets.html | Mets Destroy a Mascot, Then the Astros | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/music/westminster-abbey-and-choir-prepares-for-royal-wedding.html | Westminster Abbey, Scaling Up | False | By Michael White | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23confucius.html | Confucius Statue Vanishes Near Tiananmen Square | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23japan.html | Japan Announces Emergency Budget for Rebuilding | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-ice-a-memoir-of-gangster-life-and-redemption-by-ice-t.html | Ice-T, Living Out Loud | False | By Baz Dreisinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-save-me-by-lisa-scottoline.html | Bullies in the Burbs | False | By Caroline Leavitt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-the-weird-sisters-by-eleanor-brown.html | Three Quarrelsome Sisters Under One Roof Again | False | By Tom De Haven | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-805 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-in-the-rooms-by-tom-shone.html | At the Perilous Intersection of Books and Booze | False | By Tom Rachman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/on-poetry-matthew-zapruder-and-rachel-wetzsteon.html | How Poets Achieve Their Styles | False | By David Orr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-the-age-of-airpower-by-martin-van-creveld.html | Questioning Americaâ€šÃ„Ã´s Faith in Air Power | False | By Michael Beschloss | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/crime-novels-by-anne-perry-philip-kerr-david-downing-and-julia-spencer-fleming.html | Covert Operations | False | By Marilyn Stasio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-a-sea-in-flames-by-carl-safina.html | An Ecologistâ€šÃ„Ã´s Surprising Assessment of the BP Spill | False | By Gregg Easterbrook | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-scribble-scribble-scribble-by-simon-schama.html | Simon Schama: The Essayist as Star Writer | False | By Phillip Lopate | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-we-had-it-so-good-by-linda-grant.html | A Novel of Britainâ€šÃ„Ã´s 60s Generation Growing Up | False | By Stacey Dâ€šÃ„Ã´Erasmo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/an-evangelical-pastor-opens-the-gates-of-heaven.html | An Evangelical Pastor Opens the Gates of Heaven | False | By Lauren F. Winner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-news-from-the-world-by-paula-fox.html | Paula Foxâ€šÃ„Ã´s Miscellany | False | By David Leavitt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/at-maple-lanes-longtime-bowlers-prepare-for-loss.html | Bowlers in Brooklyn Enjoy a Haven While Itâ€šÃ„Ã´s Still Around | False | By Liz Robbins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24FIELD.html | Tossing the Royal Bouquet, One Generation to the Next | False | By Bethany Kandel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/up-front-baz-dreisinger.html | Up Front: Baz Dreisinger | False | By The Editors | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/global/23charts.html | Euro Benefits Germany More Than Others in Zone | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/automobiles/autoreviews/24BLOCK.html | A Nicer Way to Wallow in the Past | False | By Ezra Dyer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/africa/23libya.html | Libya Could Become Stalemate, Top U.S. Military Officer Says | False | By Rod Nordland and Steven Lee Myers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24habi.html | Her Decorators? Flotsam & Jetsam | False | By Constance Rosenblum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/your-money/23shortcuts.html | In a Data-Heavy Society, Being Defined by the Numbers | False | By Alina Tugend | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/music/emmylou-harris-releases-a-new-album-hard-bargain.html | A Life Digging for Veins of Gold | False | By Jon Pareles | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23ensignfolo.html | Senate Resignation May Not Halt Release of Evidence | False | By Eric Lipton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24avatar.html | Itâ€šÃ„Ã´s Love at First Kill | False | By Stephanie Rosenbloom | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/music/the-pretty-reckless-jamie-woon-and-monchy-nathalia.html | Rowdy Muscularity and Sweet Harmonies | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24VOWS.html | Esther Kim and Joseph Varet | False | By Kate Murphy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/automobiles/24LOTS.html | On 11th Avenue, an Auto Boomtown | False | By Jotham Sederstrom | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/automobiles/24DESIGN.html | The Small Car as a Petit Four | False | By Phil Patton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/automobiles/24SHOW.html | At Last, a Celebration of the Sippers | False | By Lawrence Ulrich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/automobiles/24DEALERS.html | When the Best Shows on Broadway Were the Cars | False | By James Barron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/television/lady-gaga-mortal-kombat-legacy-amy-sedaris-on-the-web.html | Across the Web, a Constellation of Alter Egos | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24checkin-skeppsholmen.html | Hotel Review: Hotel Skeppsholmen in Stockholm | False | By Ingrid K. Williams | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24headsup-moravia.html | Vines Thrive Once Again in Moravia | False | By Charly Wilder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24bites-gigi.html | Restaurant Review: Gigi, in Miami | False | By Kate Murphy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24footsteps.html | Rambling With W. G. Sebald in East Anglia | False | By Rachel B. Doyle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24journeys-quito-chefs.html | Peruvian Chefs Add Flavor to Quito, Ecuador | False | By Jay Cheshes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24zydeco.html | Louisianaâ€šÃ„Â´s Zydeco Trail | False | By Sheila Dewan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24cultured-dayliciosa.html | A Party Blooms in Bogotâ€šÃ„Âº | False | By Lizzy Goodman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24letters.html | Letters: Why We Travel | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/hockey/23capitals.html | Winning a Cup? It Helps to Have a Cup Winner | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24Noticed.html | For Catholics, Open Attitudes on Gay Issues | False | By Austin Considine | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/europe/23iht-warsaw23.html | New Hurdles for News in Belarus | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24mcdonough.html | Erin McDonough, Erik Schiller | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24GOCHUICO.html | Erlene Gochuico, Anthony Gerrits | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24Dambrot.html | Donna Dambrot, Lisa Grossman | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24SIMON.html | Pamela Simon, Michael Kruse | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24JAIN.html | Leena Jain, Philip Utsch | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24Seo.html | Karen Abran Seo and Daniel Lee | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24kaiser.html | Emily Kaiser, Joshua Thelin | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24sherman.html | Lauren Sherman and Daniel Frommer | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24Hanna.html | Stephen Hanna and Bret Shuford | False | By Paula Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24ball.html | Melinda Ball, Christian Fromm | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24rogers.html | Amy Rogers and Lauren Schwartzreich | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24spector.html | Stacey Spector and Ira Brind | False | By Margaux Laskey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24friar.html | Sara Friar, Steven Banvard | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24Bergson.html | Susan Bergson and Adam Frick | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24law.html | Lisa Law, John Lovejoy | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24Hawkins.html | Elizabeth Hawkins, Ivo Voynov | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24wong.html | Kimberly Wong, Charles Haggart | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24RHUE.html | Lauren Rhue and Bari Goggins | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/your-money/23money.html | Consider the Worst Case With Zipcar | False | By Ron Lieber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/basketball/23celtics.html | For Stoudemire, a Two-Front Battle: Back Pain and the Celticsâ€šÃ„Â´ Big Men | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/football/23nfl.html | New Set of Players May File Lawsuit Against the N.F.L. | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/literature-for-all-ages.html | Literature for All Ages | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/baseballs-p-t-barnum.html | Baseballâ€šÃ„Â´s P. T. Barnum | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/brothers-rivals-victors.html | â€šÃ„Â²Brothers, Rivals, Victorsâ€šÃ„Â´ | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/beautiful-and-pointless.html | â€šÃ„Â²Beautiful and Pointlessâ€šÃ„Â´ | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/mens-field-hockey-isnt-rugby-but-watch-the-teeth.html | Rugby Itâ€šÃ„Â´s Not. But Watch the Teeth. | False | By Corey Kilgannon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24WHATIWORE.html | ... And Heels, of Course | False | By Chloe Malle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/24/us/23spill.html | Companies, Crews and Regulators Share Blame in Coast Guard Report on Oil Spill | False | By John M. Broder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/movies/werner-herzogs-cave-of-forgotten-dreams-filmed-in-chauvet-cave.html | Prehistoric Cave With a Hornet on the Wall | False | By Larry Rohter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/aaron-weinstein-at-the-metropolitan-room-review.html | Making Standards Swing, With a Wink for Jack Benny | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/a-warm-weather-guide-to-new-york-city.html | A Warm-Weather Guide to the City | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/how-a-chalice-was-downgraded-from-the-holy-grail.html | Answers to Questions About New York | False | By Michael Pollak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/an-ode-to-spring-in-new-york-if-only-itd-get-here.html | An Ode to Spring, Whenever It Comes | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/paul-brodeur-battles-new-york-library-over-archives.html | In Elite Library Archives, a Dispute Over a Trove | True | By Michael Barbaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/design/the-andean-tunic-at-the-metropolitan-museum.html | The Power Suits of the Past, as Worn During Ancient Empires | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/movies/the-arbor-revisits-the-troubled-life-of-andrea-dunbar.html | Lip-Syncing the Realities of a Tragic Life | False | By Dennis Lim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/secret-mountains-at-cake-shop-review.html | Rumbling and Rambling Amid a Blistering Storm | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23shanghai.html | Truckers Protest, Adding to Chinese Fears of Unrest | False | By Michael Wines | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/24/crosswords/bridge/23card.html | Sometimes, a Delayed Decision Yields Rewards | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/movies/mark-ruffalo-and-christopher-thornton-in-sympathy-for-delicious.html | Two Old Acting Pals, Together on Film at Last | False | By John Marchese | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/leon-botstein-leads-american-symphony-orchestra-review.html | In a Tale of Deliverance, Itâ€šÃ„Â´s Moses to the Rescue | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/movies/homevideo/on-dvd-gaumont-treasures-vol-2-1908-1916.html | At Gaumont in France When All Was Possible | False | By Dave Kehr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27apperex.html | Caramel Rice Flan | False | | | TX 6-778-831 | |
| 2011-04-22 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27appe.html | Adding Elegance to Rice Pudding | False | By Melissa Clark | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26obdogs.html | A Registry Explores Dog Deaths by Breed | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/impulse-nights-at-jazz-standard-review.html | Big Bangâ€šÃ„Â´s Echoes, 50 Years Later | False | By Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/movies/the-warring-states-movie-review.html | Brutal Battles and Raging Melodrama | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/modigliani-quartet-at-gould-hall-review.html | Swirling Tensions, Surging Passions | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/sinfonia-players-and-ryland-angel-play-vivaldi-review.html | Sacred Vivaldi, Somber and Elegant | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26obislands.html | Satellite Images Expand Ranks of Barrier Islands | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/lisa-moore-at-bargemusic-review.html | A Night of Newer Works, With a Glance to the Past | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/middleeast/23iraq.html | Iraq Must Decide Within Weeks if U.S. Troops Will Stay Past 2011, Top Official Says | False | By MICHAEL S. SCHMIDT and TIM ARANGO | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24DEITCH.html | A Risk-Takerâ€šÃ„Â´s Debut | False | By Guy Trebay | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/design/illinois-holocaust-museum-education-center-in-skokie-review.html | The Memory of Holocaust, Fortified | False | By Edward Rothstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/television/doctor-who-us-premiere-will-not-be-delayed.html | New Time Warp for â€šÃ„Â´Doctor Whoâ€šÃ„Â´ | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/your-money/23wealth.html | Taking the Time to Pick the Right Financial Adviser | False | By Paul Sullivan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24knockoff.html | Waiting for the Dress | False | By Ruth La Ferla | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23list.html | Names of the Dead | False | | | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23graffiti.html | Admirers Call It Art, but the Police Call It a Problem | False | By Adam Nagourney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/europe/23kiev.html | An Evangelical Preacherâ€šÃ„Â´s Message Catches Fire in Ukraine | False | By Clifford J. Levy | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/24/sports/basketball/23nba.html | Billups Pessimistic About Injury | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23afghanistan.html | Terrorism Suspect Is Captured in a Raid in Afghanistan | False | By Ray Rivera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/new-system-to-prevent-police-officers-from-ticket-fixing.html | With Computerized System, Preventing the Police From Fixing Traffic Tickets | False | By Al Baker and Joseph Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/23labor.html | Labor Board Case Against Boeing Points to Fights to Come | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/123econ.html | Rich vs. Poor in the Budget Debate | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23plea.html | Federal Database Was Entered Illegally | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/123yemen.html | Womenâ€šÃ„Â´s Rights in Yemen | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/hockey/23rangers.html | A Goal for Lundqvist: Banishing the Doubts | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/123farm.html | Factory Farm Conditions | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/123shuttle.html | A Shuttle to Be Proud Of | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/123guns.html | Our Attitude Toward Guns | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/cedar-creek-american-bar-and-grill-review.html | Upscale Looks, With a Down-Home Feel | False | By Joanne Starkey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/baseball/23loretto.html | St. Cloud State Second Baseman Takes Reins of His Hometown | False | By Bill Pennington | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/a-thief-without-a-fear-of-heights-crime-scene.html | As Old as Stairs, a Thief Who Is Comfortable With Heights | False | By Michael Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/at-foxglove-and-madison-cheese-a-focus-on-cheese.html | Try Some Cheese? | False | By Christopher Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/at-sal-e-pepe-in-newtown-save-room-for-the-entree.html | Bistro Fare That Pleases Appetite and Wallet | False | By Patricia Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/american-cheese-shop-showcases-artisanal-fare.html | A Cheese Movement | False | By Susan M. Novick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/cinnamon-indian-restaurant-in-morris-plains-review.html | Warding Off Hunger, and the Evil Eye | False | By Scott Veale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/at-sook-pastry-making-french-macarons-of-her-own.html | Macarons of Her Own | False | By Kelly Feeney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/is-a-regifted-space-shuttle-enterprise-in-ny-a-good-deal.html | A 150,000-Pound Hand-Me-Down. Yay? | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/health/23doctor.html | Family Physician Canâ€šÃ„Â´t Give Away Solo Practice | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23blackwater.html | Ex-Blackwater Guards Face Renewed Charges | False | By James Risen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/baseball/23kepner.html | Refusing to Surrender to the Dark Side | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23brfs-GUILTYPLEAIN_BRF.html | Alabama: Guilty Plea in Bribery Scheme | False | By Campbell Robertson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/police-in-bronx-shoot-man-holding-fake-gun.html | Police Shoot Man Holding a Fake Gun | False | By KAREN ZRAICKand NOAH ROSENBERG | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/23prices.html | Camouflaging Price Creep | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/technology/23cloud.html | Amazonâ€šÃ„Â´s Trouble Raises Cloud Computing Doubts | False | By Steve Lohr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/europe/23wedding.html | In Mediaâ€šÃ„Â´s Wedding Frenzy, Hints of Viewer Fatigue | False | By Ravi Somaiya | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23awakebox.html | Sleep at Work? Not for Them | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23awake.html | Staying Sharp in Wee Hours, Unlike Some Air Traffic Controllers | False | By Susan Saulny | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/2-million-for-mother-wrongfully-charged-in-babys-death.html | 13 Years Later, a $2 Million Award | False | By Cara Buckley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/despite-cuomos-mount-kisco-ties-new-castle-claims-him-too.html | Cuomoâ€™s Home? The Address Says One Thing, the Map Another | False | By Thomas Kaplan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/europe/23pour.html | Royal Wedding Wine May Be Bubbly and English | False | By Eric Asimov | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23brfs-FIRSTLADYSPL_BRF.html | Washington: First Ladyâ€™s Plane Was Warned of Turbulence | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23collins.html | Wanna Buy a Turnpike? | False | By Gail Collins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/nocturnalist-hobnobbing-from-the-ground-floor-up.html | Hobnobbing From the Ground Floor Up | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/middleeast/23egypt.html | Mubarak Faces More Questioning on Gas Deal With Israel | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23nocera.html | Sewers, Swaps and Bachus | False | By Joe Nocera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23binford.html | Lewis Binford, Leading Archaeologist, Dies at 79 | False | By John Noble Wilford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23walker.html | Lies and Videotape | False | By Christopher Walker and Robert W. Orttung | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/nj-transit-worker-fired-for-burning-koran-gets-back-job.html | New Jersey Transit Worker, Fired After Burning Koran, Wins Back His Job | False | By Paul Vitello | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/hazel-dickens-bluegrass-singer-dies-at-75.html | Hazel Dickens, Folk Singer, Dies at 75 | False | By Bill Friskics-Warren | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23sat1.html | Dangerous Games | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/in-project-safe-surrender-chance-to-clear-offenses.html | For 2 Days, an Opportunity to Dismiss Minor Offenses | False | By Ashley Parker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23sat2.html | Shielding the Privacies of Life | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/vincenzo-la-scola-an-italian-tenor-dies-at-53.html | Vincenzo La Scola, Italian Tenor, Dies at 53 | False | By Margalit Fox | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/ex-officer-acquitted-of-assaulting.html | Acquittal in Conflict With Officer | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23sat3.html | Democrats and Gun Control | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23sat4.html | Senator Ensign May Go, but the Questions Remain | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/baseball/23yankees.html | Rained Out Again, the Yankees Know Theyâ€™ll Pay the Price | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23blow.html | Of Donald, Dunces and Dogma | False | By Charles M. Blow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/basketball/23knicks.html | Celtics Light Up the Garden | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/23bizbriefs-TENETHEALTHC_BRF.html | Tenet Healthcare Rejects a Higher Takeover Bid | False | By NYT | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/baseball/23mets.html | A Turn to the Right and a Second Look Is What the Mets Need | False | By Dan Graziano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/economy/23housing.html | Builders of New Homes Seeing No Sign of Recovery | False | By David Streitfeld | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23nevada.html | Resignation Has Nevada Sorting Out the Fallout | False | By Jennifer Medina and Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/basketball/23araton.html | With Rondo at Point, Celtics Show Knicks What They Lack | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/media/24bbc.html | BBC, Under Criticism, Struggles to Tighten Its Belt | False | By Sarah Lyall and Eric Pfanner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/middleeast/24syria.html | Syrian Forces Open Fire at Protestersâ€™ Funerals | False | By Anthony Shadid | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/24testosterone.html | Redefining the Sexes in Unequal Terms | False | By Alice Dreger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/24jackson.html | Jackson Leaves a Legacy of Big Talk and Bigger Horses | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/baseball/24bases.html | Recognizing a More Important Meaning of Being There | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/africa/24libya.html | Libyan Forces Withdraw From a Besieged City, and the Rebels Wonder Why | False | By Rod Nordland and David D. Kirkpatrick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/baseball/24pitcher.html | Rookie Aiming High | False | By Pat Borzi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24laugh.html | Laugh Lines | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24grist.html | Mommyâ€šÃ„Â´s Helper, in Red and White, and in the Courtroom, Too | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24backthen.html | Back Then: 2005 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24primeno.html | Prime Number | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24stlouis.html | Tornadoes Tear Through St. Louis, Shutting Down the Airport | False | By Malcolm Gay and Elizabeth A. Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24fight.html | Fighting Words | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24vermont.html | Vermont Exercising Option to Balance the Budget | False | By Abby Goodnough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/24waitz.html | The Humanity of the Long-Distance Runner | False | By George A. Hirsch | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/basketball/24lakers.html | In Jacksonâ€šÃ„Â´s Finale, Lakersâ€šÃ„Â´ Parting Gift Challenges His Skills | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24kamber.html | A Group of Conflict Photographers Runs Out of Luck | False | By Michael Kamber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/basketball/24rhoden.html | An N.B.A. Rival Offers a Message of Hope for Knicks Fans | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24burns.html | A Royal Wedding, a Tarnished Crown | False | By John F. Burns | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24china.html | Shanghai Truckersâ€šÃ„Â´ Protest Ebbs With Concessions Won on Fees | False | By Michael Wines | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24excerpt.html | Scenes From the Madoff Masquerade | False | By Diana B. Henriques | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/soccer/24scotland.html | Mail Bombs Are Prelude to a Soccer Showdown | False | By John F. Burns and Ravi Somaiya | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/basketball/24garden.html | For Longtime Fans of the Knicks, a Garden View Is Clouded by Green | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24india.html | India Finds Corruption in Fast-Growing Aviation Industry | False | By Heather Timmons | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24gret.html | A Crack in Wall Streetâ€šÃ„Â´s Defenses | False | By Gretchen Morgenson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24corner.html | Itâ€šÃ„Â´s Showtime, So Take That Deep Breath | False | By Adam Bryant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24novel.html | Do It Yourself, or With the Help of Tinkerers Everywhere | False | By Anne Eisenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24intervention.html | Letting Others Lead in Libya | False | By David E. Sanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24timor.html | World Bank Faults Itself for East Timorâ€šÃ„Â´s Struggles | False | By Brian Knowlton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24mcgrath.html | Why the King James Bible Endures | False | By Charles McGrath | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24buffett.html | Warren Buffett, Delegator in Chief | False | By Andrew Ross Sorkin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24unboxed.html | When Thereâ€šÃ„Â´s No Such Thing as Too Much Information | False | By Steve Lohr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24view.html | Show Us the Data. (Itâ€šÃ„Â´s Ours, After All.) | False | By Richard H. Thaler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/your-money/24fund.html | Beyond the Surge in Corporate Profits | False | By Paul J. Lim | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/jobs/24boss.html | From a Crisis, Opportunity | False | By Suzanne Shank | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24backpage-ART-MYFINESTHOUR_LETTERS.html | â€šÃ„Â´My Finest Hour as an Investorâ€šÃ„Â´ | False | | 2011-07-19 | | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24backpage-ART-ANOTHERTRAIT_LETTERS.html | Another Trait for C.E.O.â€šÃ„Â´S. | False | | 2011-07-19 | | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24food.html | Behind the Rising Cost of Food | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/jobs/24search.html | The Shifting Definition of Worker Loyalty | False | By Phyllis Korkki | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/your-money/24haggler.html | A Customer Whoâ€šÃ„Ã´s Always Satisfied | False | By David Segal | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24paktika.html | In an Afghan Village, Living in Fear of Both Sides | False | By Ray Rivera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24eligon.html | Maybe Just Drunk Enough to Remember | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/walkure-opera-review.html | Brü'sÃ¤'nnhildeâ€šÃ„Ã´s Trials Beyond Wagnerâ€šÃ„Ã´s Dreams | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24mortenson.html | Two Schools in Afghanistan, One Complicated Situation | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/middleeast/24yemen.html | President of Yemen Offers to Leave, With Conditions | False | By Robert F. Worth | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24afghanistan.html | Afghan Police Seek to Stop Illicit Trade in Uniforms | False | By Ray Rivera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24grand.html | Majestic Views, Ancient Culture and a Profit Fight | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24dowd.html | Hold the Halo | False | By Maureen Dowd | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24tibet.html | Reports of 2 Tibetans Killed by Chinese Officers | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24kristof.html | What About American Girls Sold on the Streets? | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24beijing.html | For Many Chinese, New Wealth and a Fresh Face | False | By Sharon LaFraniere | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24sun1.html | A Real Choice on Medicare | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/science/space/24astronaut.html | With â€šÃ„Ã²Coolest Job Everâ€šÃ„Ã´ Ending, Astronauts Seek New Frontier | False | By Kenneth Chang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24stockman.html | The Bipartisan March to Fiscal Madness | False | By DAVID A. STOCKMAN | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cowden.html | Violet Cowden, Wartime Plane Pilot, Is Dead at 94 | False | By Margalit Fox | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24Ponnuru.html | A Slogan, Not a Plan | False | By Ramesh Ponnuru and Yuval Levin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24sun2.html | Quick Help for the Gulf | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 0001-01-01 | https://www.nytimes.com/2011/04/24/us/24kidnap.html | Pastor Is Accused of Helping to Kidnap Girl at Center of Lesbian Custody Fight | False | By Erik Eckholm | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24Stowe.html | Jesus Christ Rock Star | False | By David W. Stowe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24sun3.html | What the Season Returns | False | By Verlyn Klinkenborg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cintel.html | Be Love Farm | False | By Hank Pellissier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/middleeast/24beirut.html | Exiles Shaping Worldâ€šÃ„Ã´s Image of Syria Revolt | False | By Anthony Shadid | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/hockey/24rangers.html | Rangersâ€šÃ„Ã´ Exit Fits Their Story Line: Grit but Few Goals | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/l24habeas.html | A System for Courts to Redress Wrongs | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/l24medicare.html | Rationing Health Care | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/l24museum.html | Museums: Back to Basics | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24white.html | Fast Train to Nowhere | False | By Richard White | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24lepore.html | Poor Janeâ€šÃ„Ã´s Almanac | False | By Jill Lepore | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24bcisland.html | Plan for Treasure Island Clears Hurdle, but Serious Issues Remain | False | By Zusha Elinson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24pubed.html | Picking on the Competition | False | By Arthur S. Brisbane | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24bcclergy.html | Survivors of Priest Abuse Make Proposal to Church | False | By Trey Bundy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/europe/24belarus.html | From Poland, Satellite TV Tries to Pierce the Belarus Media Muzzle | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24bcstevens.html | The Promise of Rapture for the High-Tech Elite | False | By Elizabeth Lesly Stevens | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cncsports.html | Early Questions for Both White Sox and Cubs | False | By Dan McGrath | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cncgreising.html | In Emanuelâ€šÃ„Â´s Team, a Mirror of the Man | False | By David Greising | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cncjobs.html | Cuts Are Threatening Job-Training Efforts | False | By Kari Lydersen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/music/max-mathews-father-of-computer-music-dies-at-84.html | Max Mathews, Pioneer in Making Computer Music, Dies at 84 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/basketball/24celtics.html | In a Rain of 3-Pointers, the Celtics Come Together | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/music/peter-lieberson-64-composer-inspired-by-buddhism-dies.html | Peter Lieberson, Composer Inspired by Buddhism, Dies at 64 | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cncdrill.html | Escaping Violence via the Drill Team, but Not Completely | False | By Don Terry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/world/middleeast/24iran.html | Iranian Leader Asserts Power Over President | False | By William Yong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/dennis-walcott-brings-softer-touch-to-chancellor-role.html | In New Yorkâ€šÃ„Â´s Schools Chief, a Knack for Quiet Conciliation | False | By David M. Halbfinger, Javier C. Hernã¡ÂÂ³Ã„Â²ndez and Fernanda Santos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/basketball/24knicks-celtics.html | Stoudemire Voices Doubts on Playing in Game 4 | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/crosswords/chess/24chess.html | Finding That Eight Years Is Too Long to Stay Away | False | By Dylan Loeb McClain | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24ttramsey.html | The Battle for Abilene on the Senate Map | False | By Ross Ramsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24ttculture.html | For Novelist, a Magical Turn as a Record Producer | False | By Jim Lewis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24ttnaturalgas.html | Resistance to Gas Drilling Rises on Unlikely Soil | False | By Kate Galbraith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/small-egg-farms-find-appreciation-in-westchester.html | Special Handling for a Gift in a Fragile Package | False | By Alice Gabriel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/deferred-dreams-still-resonate-in-raisin-review.html | Deferred Dreams Still Resonate in â€šÃ„Â²Raisinâ€šÃ„Â´ Revival | False | By Anita Gates | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/thomas-lawrence-regency-power-and-brilliance-review.html | In Vivid Portraiture: Boldface Names of Bygone Era | False | By Sylviane Gold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/guys-and-dolls-at-the-engeman-theater-review.html | Gold-Hearted Dames and Benign Crooks | False | By Aileen Jacobson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/westchester-art-exhibition-focuses-on-finances.html | In a Former Bank, Money Still Talks | False | By Susan Hodara | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/at-parrish-art-museum-a-paint-and-play-performance.html | Painters and Musicians, Improvising Simultaneously | False | By Steven McElroy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/a-stage-full-of-chapins-all-honoring-harry.html | A Stage Full of Chapins, All Honoring Harry | False | By Tammy La Gorce | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/for-bill-ulfelder-lots-of-green-spaces-on-sundays.html | The Lure of Green Spaces | False | By Elizabeth A. Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/baseball/24mets.html | Two-Out Hits and Solid Relief Propel the Mets | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24ttmagnets.html | Big Cuts for Magnet Schools in Dallas Stir Conflict Over Spending on Education | False | By Morgan Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/americas/24haiti.html | Haitians Forced Out of Tents to Homes Just as Precarious | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/baseball/24yankees.html | As Usual, Baltimore Brings Out Best in Yanks | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/economy/24fed.html | Stimulus by Fed Is Disappointing, Economists Say | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/middleeast/25mideast.html | Palestinian Police Kill Israeli Visiting West Bank Holy Site | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/asia/25temples.html | Thailand and Cambodia Clash Again in Border Dispute | False | By Seth Mydans | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/energy-environment/25green.html | Attitudes Shifting on Shark Fin Soup | False | By Bettina Wassener | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25cache.html | In Slovakia, News Outlets Take Cue From Cable | False | By Eric Pfanner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/opinion/25iht-oldapril25.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/opinion/25iht-edletters25.html | Germany, Libya and the E.U. | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/25iht-design25.html | Taking a Zoological Approach to Chairs | False | By Alice Rawsthorn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/soccer/25iht-soccer.html | Deep Reserves, Off the Field and on the Bench | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/education/25iht-educbriefs.html | Applications for U.S. Graduate Programs Rise | False | By Christopher F. Schuetze | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/education/25iht-educside.html | The Whiff of Plagiarism Again Hits German Elite | False | By Christopher F. Schuetze | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/education/25iht-educlede.html | Scotland Wrestles With Question of Tuition Fees | False | By D.D. GUTTENPLAN | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/asia/25church.html | China Detains Church Members at Easter Services | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/middleeast/25syria.html | More Syrians Are Missing, Hinting at a Wider Crackdown | False | By Anthony Shadid | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/dance/austin-mccormicks-lover-muse-mockingbird-whore-review.html | A Boozy Word Slinger and His Obscure Objects of Desire | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/books/bottom-of-the-33rd-by-dan-barry-review.html | Baseball According to Beckett: A Game That Wouldnâ€šÃ„Â¡'t End | False | By Stefan Fatsis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/crosswords/bridge/25card.html | Italyâ€šÃ„Â´s Team Brings Home the Yeh Cup | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/nike7up-at-santos-party-house-review.html | Play That Funky Laptop, Wiry Boy | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/st-petersburg-has-orchestra-controversy.html | Conductor Says Orchestra Is a Phantom | False | By Daniel J. Wakin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/dance/el-cid-choreographed-by-venti-petrov-review.html | The Warrior, the Maiden, the Whole Schmear | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/dance/sofiane-sylve-avi-scher-and-dancers-review.html | Heâ€šÃ„Â´s a Bit Old-Fashioned | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/design/smithsonian-sunken-treasure-show-poses-ethics-questions.html | Treasures Pose Ethics Issues for Smithsonian | False | By Kate Taylor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/diddy-dirty-money-at-the-hammerstein-ballroom-review.html | Diving Into the Past, but Definitely Still in the Present | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/us/25wildfire.html | Well-Connected Evacuees of Texas Wildfire Turn to Internet | False | By Katharine Q. Seelye | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/movies/madea-big-happy-family-with-tyler-perry-review.html | A Fractious Family With Cancer on the Agenda | False | By Andy Webster | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/gunther-schuller-tribute-at-weill-hall-review.html | Honoring a Composer and His Wide-Ranging Interests | False | By Zachary Woolfe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/tribute-to-leo-brouwer-at-92nd-street-y-review.html | All Guitar, and a Little Comic Relief in Unexpected Places | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/design/moma-competition-seeks-better-american-housing.html | MoMA Competition Seeks Better American Housing | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/movies/party-continues-for-rio.html | Party Continues for â€šÃ„Â'Rioâ€šÃ„Â´ | False | By Brooks Barnes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/theater/powerhouse-announces-next-season-of-new-plays.html | Powerhouse Announces Next Season of New Plays | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/television/footnote.html | Footnote | False | Compiled by Rachel Lee Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/middleeast/25yemen.html | Protesters Distrust Deal for Yemen Leader to Quit | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/us/politics/25nominate.html | Lawmakers Seek to Unclog Road to Confirmation | False | By Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/opinion/l25douthat.html | Deficit Cutting: Who Bears the Burden? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/baseball/25yankees.html | In Eventful Day, Yankeesâ€šÃ„Â´ Offense Does Just Enough for the Victory | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/opinion/l25liberty.html | Wrong Lady on the Stamp | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/basketball/25knicks.html | Knicks Fall, but Not Without a Fight | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/baseball/25mets.html | Homering at Home, Wright Powers the Mets | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/africa/25nigeria.html | Election Fuels Deadly Clashes in Nigeria | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/opinion/l25fish.html | Helping the Fishermen | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/25walmart.html | Wal-Mart Tests Service for Buying Food Online | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/04/25/us/25stlouis.html | Struggling St. Louis Airport Takes a Shot to the Chin, but Recovers | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/04/25/sports/football/25martin.html | A Voice for N.F.L. Retirees Amid the Din | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/04/25/sports/baseball/25konerko.html | The Thinking ManâeÅ,Ä,´s Slugger | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/business/economy/25views.html | Effect of Oil Price on Earnings Fades | False | By CHRISTOPHER SWANN, FIONA MAHARG-BRAVO and JEFFREY GOLDFARB | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/opinion/25george.html | Flying the Flag, Fleeing the State | False | By Rose George | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/world/africa/25western.html | Berber Rebels in LibyaâeÅ,Ä,´s West Face Long Odds Against Qaddafi | False | By Scott Sayare | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/opinion/25krugman.html | LetâeÅ,Ä,´s Take a Hike | False | By Paul Krugman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/opinion/l25iraq.html | Islam and Democracy | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/us/politics/25wasserman.html | In a Life Filled With Firsts, One More | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/education/25bridge.html | For Students Raised on iPods, Lessons in Bridge | False | By Winnie Hu | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/sports/hockey/25rangers.html | Rangers Assess a Season to Grow On | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/nyregion/doting-drivers-and-other-nytimescom-reader-stories.html | Metropolitan Diary | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/world/asia/25truckers.html | Truck Drivers in Shanghai Plan to Resume Protests | False | By David Barboza | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/technology/25mobile.html | Google, a Giant in Mobile Search, Seeks New Ways to Make It Pay | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/technology/25ohga.html | Norio Ohga, Who Led Sony Beyond Electronics, Dies at 81 | False | By Steve Lohr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/world/guantanamo-files-lives-in-an-american-limbo.html | Classified Files Offer New Insights Into Detainees | False | By Charlie Savage, William Glaberson and Andrew W. Lehren | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/opinion/25mon1.html | President Obama and the Peace Process | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/opinion/25mon2.html | Multiple Inequities | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/world/guantanamo-files-a-note-to-readers.html | A Note to Readers: The Background | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/world/guantanamo-files-us-government-statement.html | A Statement by the United States Government | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/world/guantanamo-files-flawed-evidence-for-assessing-risk.html | Judging DetaineesâeÅ,Ä,´ Risk, Often With Flawed Evidence | False | By Scott Shane and Benjamin Weiser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/world/guantanamo-files-suicide-as-act-of-war-or-despair.html | As Acts of War or Despair, Suicides Rattle a Prison | False | By Charlie Savage | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/world/guantanamo-files-libyan-detainee-now-us-ally-of-sorts.html | Libyan, Once a Detainee, Is Now a U.S. Ally of Sorts | False | By Rod Nordland and Scott Shane | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/business/media/25royals.html | U.S. Networks Add Britons to Royal Wedding Coverage | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/opinion/25mon3.html | The House Strikes, and Wins, Again | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/sports/basketball/25araton.html | Good Enough to Please Dolan, if Not to Win | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/opinion/25mon4.html | Follow the Really Big Money | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/sports/basketball/25celtics.html | For Celtics, Big Tests Are Yet to Come | False | By Jonathan Abrams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/world/middleeast/25assad.html | Syrian Crisis Tests the Mettle of Its Autocratic Ruler | False | By Robert F. Worth | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/sports/basketball/25rhoden.html | Pursued All Season, Heat May Encounter One Battle Too Many | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/business/media/25carr.html | War, in Life and Death | False | By David Carr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/nyregion/on-easter-a-sermon-of-rebirth-and-a-rally-for-gay-rights.html | On Easter, a Sermon of Rebirth, and a Rally for Rights | False | By Liz Robbins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/04/25/opinion/25douthat.html | A Case for Hell | False | By Ross Douthat | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/charter-schools-face-hurdles-in-offer-of-free-space.html | Charter School Space: Free of Rent, Maybe, but Not of Hurdles | False | By Michael Winerip | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/despite-well-known-risks-ticket-fixing-is-nothing-new.html | Risks Aside, Ticket-Fixing Has Persisted for Decades | False | By Joseph Goldstein and Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/in-sing-sings-hometown-dreams-of-inmates-leaving-for-good.html | In Sing Singâ€™s Hometown, Many Dream of Day â€œthe Big Houseâ€ Closes | False | By Joseph Berger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25newspapers.html | English-Language Press Flexing Its Muscles in Eastern Europe | False | By Andrew E. Kramer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/jeffrey-klein-and-diane-savino-in-albany-romance.html | In a Place of Fragile Alliances, a Romance Endures | False | By Ashley Parker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/theater/reviews/born-yesterday-with-jim-belushi-robert-sean-leonard-review.html | Daffy Blonde Gets Wise to Washington | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 0001-01-01 | https://www.nytimes.com/2011/04/25/nyregion/100-new-york-schools-try-common-core-approach.html | A Trial Run for School Standards That Encourage Deeper Thought | False | By Fernanda Santos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/civic-group-urges-concessions-from-construction-unions.html | Civic Group Says That Concessions Are Needed From the Construction Unions | False | By Charles V. Bagli | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/alternate-side-rules-suspended-for-passovers-last-2-days.html | Holiday Parking Rules | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/25sizing.html | One Size Fits Nobody: Seeking a Steady 4 or a 10 | False | By Stephanie Clifford | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25vod.html | Souffle Over On-Demand Movies Portends Battles to Come | False | By Michael Cieply | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/25privacy.html | A Fight Over How Drugs Are Pitched | False | By Natasha Singer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25dvr.html | DVRs Give More Shows a Lifeline | False | By Bill Carter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25travel.html | The Travel Channel Invests $7.5 Million in Oyster.com | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/technology/internet/25storify.html | Filtering the Social Web to Present News Items | False | By Claire Cain Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25adco.html | Tales of Reading in Reintroducing a Color Device | False | By Julie Bosman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/25drill.html | A Popular Wrinkle in Denim Shopping | False | By Alex Mindlin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/economy/25ahead.html | Economic Reports for the Week Ahead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/25bonds.html | Treasury Auctions Set for This Week | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/opinion/25allen.html | Odd Man Out at Sea | False | By Thad W. Allen, Richard L. Armitage and John J. Hamre | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/education/25carey.html | Maryland Renames Law School After Donation | False | By Tamar Lewin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/asia/25afghanistan.html | Taliban Help Hundreds Tunnel Out of Prisonâ€™s Political Wing | False | By Taimoor Shah and Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/africa/26libya.html | NATO Strikes Qaddafi Compound | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/asia/26afghanistan.html | Taliban Breach Afghan Prison; Hundreds Free | False | By Taimoor Shah and Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26syria.html | Syria Escalates Crackdown as Tanks Go to Restive City | False | By Anthony Shadid | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/asia/26korea.html | Jimmy Carter and Other Ex-Leaders to Travel to N. Korea | False | By Mark McDonald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/soccer/26iht-PARK26.html | Park Ji-Sungâ€™s Stature Grows at Manchester United | False | By John Duerden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/fashion/26iht-froyal26.html | We're All Invited to the Wedding! | False | By Suzy Menkes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26iht-edcohen26.html | The Arab Gyre | False | By Roger Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26iht-oldapril26.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26iht-edsebelius26.html | Why We Still Need Smallpox | False | By Kathleen Sebelius | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26iht-edmoon26.html | A Visit to Chernobyl | False | By Ban Ki-Moon | 2011-07-19 | TX 6-778- | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/asia/26india.html | India Arrests Former Chief of Commonwealth Games | False | By Jim Yardley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/economy/26econ.html | New-Home Sales Increased in March, but Stayed Low | False | By David Streitfeld | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/politics/26scotus.html | Justices Reject Request for Fast Health Law Ruling | False | By Adam Liptak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-30 | https://www.nytimes.com/2011/04/25/arts/music/joan-peyser-bernstein-and-gershwin-biographer-dies-at-80.html | Joan Peyser, Bernstein and Gershwin Biographer, Dies at 80 | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/26really.html | The Claim: Ginger Can Help Reduce Morning Sickness | False | By Anahad O'Connor | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/research/26prognosis.html | Prognosis: Testosterone and Prostate Cancer | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/research/26risks.html | Risks: Television Time and Children's Eyes | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/research/26childbirth.html | Childbirth: More Labor Interventions, Same Outcomes | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/a-broker-who-never-forgets.html | A Broker Who Never Forgets | False | By Christine Haughney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26blackwater.html | Reopening of Blackwater Case Confuses Iraqi Victims | False | By Michael S. Schmidt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26tier.html | A Generation's Vanity, Heard Through Lyrics | False | By John Tierney | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/global/26turkey.html | Turkey Spends Freely Again, and Some Analysts Worry | False | By Landon Thomas Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/research/26statistics.html | For a Sex Survey, Privacy Goes a Long Way | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/hockey/26blackhawks.html | After 3-0 Deficit, Blackhawks Believe | False | By Dan McGrath | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/education/26njbudget.html | For New Jersey School Budget Votes, Tempers and Tax Rises Ease | False | By Winnie Hu | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-27 | https://www.nytimes.com/2011/04/26/world/asia/26iht-thailand.html | In Thailand, Love of Food Carries Deadly Risks | False | By Thomas Fuller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/ncaafootball/26tressel.html | N.C.A.A. Says Tressel Hid Violations | False | By Lynn Zinser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/education/26inflate.html | High School Classes May Be Advanced in Name Only | False | By Sam Dillon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/26brody.html | Thyroid Fears Aside, That X-Ray's Worth It | False | By Jane E. Brody | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/design/neil-denaris-hl23-tower-rises-in-chelsea-review.html | Nostalgia Wrapped in Steel | False | By Nicolai Ouroussoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/research/26blind.html | Study of Vision Tackles a Philosophy Riddle | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/26zuger.html | All About the Invidious Irritants That Irk Individuals | False | By Abigail Zuger, M.D. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/asia/26fighter.html | Chinese State Media, in a Show of Openness, Print Jet Photos | False | By Michael Wines | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/views/26cases.html | Without His Mother's Milk, a Haitian Boy Is Lost | False | By DENNIS ROSEN, M.D. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26lounges.html | Hotels Spruce Up Their Executive Lounges | False | By Tanya Mohn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26bturtles.html | Migrating Sea Turtles Pick Up More Pollution | False | By Nicholas Bakalar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/africa/26sudan.html | Instability Is Worsening in Southern Sudan | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26qna.html | As the World Turns | False | By C. Claiborne Ray | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26views.html | It's Too Soon to Celebrate | False | By ANTONY CURRIE and LISA LEE | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/26global.html | Height: Very Poor Women Are Shrinking, as Are Their Chances at a Better Life | False | By Donald G. McNeil Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/26anorexia.html | In Fighting Anorexia, Recovery Is Elusive | False | By Abby Ellin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/europe/26iht-chernobyl.html | Ghost Town Bears Witness to Lasting Nuclear Scourge | False | By Alison Smale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26planetarium.html | Digging Deeper, Seeing Farther: Supercomputers Alter Science | False | By John Markoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26lab.html | M.I.T. Media Lab Names a New Director | False | By John Markoff | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/world/europe/26iht-abuse26.html | In Child Sex Case, More Facets Than Meet the Eye | False | By Katrin Bennhold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/television/with-trump-in-news-show-stays-strong.html | With Trump in News, Show Stays Strong | False | By Benjamin Toff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/books/imprint-for-chopra.html | Imprint for Chopra | False | By Julie Bosman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/out-of-doors-lineup.html | Out of Doors Lineup | False | By Rachel Lee Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26ausubel.html | A Passion for Nature, and Really Long Lists | False | By Nicholas Wade | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/books/diana-b-henriques-on-madoff-in-wizard-of-lies-review.html | Post-Mortem on Madoffâ€šÃ„Ã´s Fraud While Scandal Is Still Quivering | False | By CHARLES FERGUSON | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26road.html | Piecing Together the True Cost of Flying | False | By Joe Sharkey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26flier.html | At the Controls, While the Pilot Takes a Break | False | By Seymour Liebman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/music/new-cds-from-cold-cave-james-farm-and-bruce-barth.html | New CDs | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/views/26essay.html | If Only All We Wanted Was Expert Advice | False | By KENT A. SEPKOWITZ, M.D. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/music/neil-young-playing-solo-at-avery-fisher-hall-review.html | Strumming Solo, With the Reverb of a Full Band | False | By Ben Ratliff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/theater/reviews/triangle-about-factory-fire-59x59-theaters-review.html | A Century-Old Love Story With Fire as a Backdrop | False | By Eric Grode | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/football/26nfl.html | N.F.L. in Limbo as Owners Try to Preserve Lockout | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/26lett-ADRUGSMANYUS_LETTERS.html | A Drugâ€šÃ„Ã´s Many Uses (2 Letters) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health/26lett-ASLEEPATTHEW_LETTERS.html | Asleep at the Wheel (1 Letter) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26lett-THESOUNDOFMU_LETTERS.html | The Sound of Music (2 Letters) | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26air.html | Rivet Manufacturing Flaw Suspected in Jetâ€šÃ„Ã´s Roof | False | By Matthew L. Wald and Jad Mouawad | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26heart.html | Hippo, Warts and Other Thugs of the Genetic Realm | False | By Nicholas Wade | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26labor.html | Labor Board Plans to Sue 2 States Over Union Rules | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-29 | https://www.nytimes.com/2011/04/26/business/26cook.html | Bill Cook, Medical Device Maker, Dies at 80 | False | By Douglas Martin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26krugman.html | The Special Doctor-Patient Relationship | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26qatar.html | U.S. Campuses in Mideast | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26crack.html | Unfair Jail Terms for Crack | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/26list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/basketball/26knicks.html | Anthonyâ€šÃ„Ã´s Choice Becomes the Knicksâ€šÃ„Ã´ Conundrum | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26yemen.html | Yemenâ€šÃ„Ã´s Opposition Accepts Deal for Transfer of Power | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/asia/26blossom.html | Japanâ€šÃ„Ã´s Cherry Blossoms Bloom, but Nuclear Fears Keep Tourists Away | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26iran.html | Iran Discovers New Cyberattack | False | By William Yong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/26baltimore.html | For Late â€šÃ„Ã²Mr. Mayor,â€šÃ„Ã´ a Last Tour of Town | False | By Sabrina Tavernise | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/football/26perry.html | Joe Perry, 49ers Hall of Fame Fullback, Dies at 84 | False | By Richard Goldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/26giffords.html | Crowd to Join as Giffords Views Shuttle Launching | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/26tornadoes.html | Tornado Season Intensifies, Without Clear Scientific Consensus on Why | False | By A. G. Sulzberger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/media/26netflix.html | Netflixâ€šÃ„Ã´s Profit Rises Amid a Rush to On-Demand | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26poll.html | Poll Finds Egyptians Full of Hope About the Future | False | By David D. Kirkpatrick and Mona El-Naggar | 2011-07-19 | TX 6-778- | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/media/26adco.html | Taking Pickles Out of the Afterthought Aisle | False | By Andrew Adam Newman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/soccer/26vecsey.html | Change in Giggsâ€šÃ„Â´s Role Brightens the Twilight of His Career | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 0001-01-01 | https://www.nytimes.com/2011/04/26/us/politics/26marriage.html | Law Firm Wonâ€šÃ„Â´t Defend Marriage Act | False | By Michael D. Shear and John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/new-york-mayor-and-comptroller-at-odds.html | Many Clashes, Few Kind Words Between Mayor and Comptroller | False | By David W. Chen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26brooks.html | The Big Disconnect | False | By David Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/basketball/26paul.html | Paul Shows Fans Way to Beat Lakers, and Other Teams Are Watching, Too | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26hauser.html | A Journalâ€šÃ„Â´s Statement May Aid a Harvard Researcher Accused of Misconduct | False | By Nicholas Wade | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/politics/26barbour.html | Governor of Mississippi Wonâ€šÃ„Â´t Run for President | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26Dubik.html | Finish the Job | False | By James M. Dubik | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/in-new-york-robberies-chill-world-of-chinese-gambling.html | Robberies Chill an Underground World of Chinese Gambling | False | By Kirk Semple and Jeffrey E. Singer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26floor.html | Preserving a Market Symbol | False | By Graham Bowley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/baseball/26manny.html | Before Manny Became Manny | False | By Sara Rimer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/3-children-drowned-by-mother-in-hudson-river-are-buried.html | 3 Children Drowned by Mother Are Buried | False | By Ashley Parker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/technology/26locate.html | Apple and Google Use Phone Data to Map the World | False | By Miguel Helft | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26nocera.html | The Limits of School Reform | False | By Joe Nocera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26tue1.html | The Guantã¡namo Papers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/europe/26wedding.html | Guest List Prompts Talk of Royal Snubs | False | By John F. Burns | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 0001-01-01 | https://www.nytimes.com/2011/04/26/us/26pensions.html | Public Pensions, Once Off Limits, Face Budget Cuts | False | By Michael Cooper and Mary Williams Walsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/26titleix.html | College Teams, Relying on Deception, Undermine Gender Equity | False | By Katie Thomas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/witness-says-inspectors-neglected-risk-at-deutsche.html | Witness Says Inspectors Neglected Risk at Deutsche | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/ncaafootball/26legrand.html | A Player Is Back at Home With Dreams of a Recovery | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/bronx-house-fire-kills-boy-12-and-his-parents.html | Bronx House Fire Kills Boy, 12, and His Parents | False | By Karen Zraick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26tue2.html | Boeing and the N.L.R.B. | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26tue3.html | So Much for That Ounce of Prevention | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26tue4.html | Marriage Equality in New York | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26diplo.html | U.S. Faces a Challenge in Trying to Punish Syria | False | By David E. Sanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/theater/reviews/the-house-of-blue-leaves-with-ben-stiller-and-edie-falco-review.html | A Papal Visit Has Dreamers Dreaming | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/africa/26briefs-Mauritania.html | Mauritania: Police Break Up Antigovernment Protest | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/europe/26briefs-Germany.html | Germany: Protesters Demand Stop to Nuclear Power | False | By Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/football/26jets.html | Court Ruling Fosters Questions, Not Answers, for Players and Teams | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/hockey/26flyers.html | Last Chance for Flyers Is Latest One for Boucher | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/brooklyn-girls-from-west-africa-recall-genital-cutting.html | After School in Brooklyn, West African Girls Share Memories of a Painful Ritual | False | By Nadia Sussman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/baseball/26bats.html | Former Mets Prospect Shuts Down the Yankees | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/marie-france-pisier-new-wave-actress-dies-at-66.html | Marie-France Pisier, New Wave Darling, Dies at 66 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/education/26brfs-washington.html | Washington: New Head for University | False | By Tamar Lewin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/guantanamo-files-portrait-of-push-for-post-september-11-attacks.html | Dossier Shows Push for More Attacks After 9/11 | False | By Scott Shane and Benjamin Weiser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/education/26brfs-prek.html | Funds Down for Pre-K Programs | False | By Sam Dillon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/books/book-country-an-online-site-by-penguin-group.html | Aspiring Authors Get Help Online | False | By Julie Bosman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/police-officer-pleads-guilty-in-robberies-of-drug-dealers.html | Police Officer Pleads Guilty in Robberies of Drug Dealers | False | By Elissa Gootman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/alternate-side-parking-returns-to-new-york-on-wednesday.html | Parking Rules | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/earth/26nuke.html | Report Urges Storing Spent Nuclear Fuel, Not Reprocessing It | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/asia/27taliban.html | Afghan Officials Try to Limit Damage From Prison Break | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/asia/27pakistan.html | 4 Killed in Bus Bombings in Pakistan | False | By Salman Masood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/middleeast/27iran.html | Americans Held in Tehran Get Court Date | False | By William Yong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27iht-edletters27.html | Turkey as Peacemaker | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27ford.html | Smaller Cars Lift Fordâ€šÃ„Ã´s Profit to $2.55 Billion | False | By Nick Bunkley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/soccer/27iht-SOCCER27.html | Arsenal Owner Faces a Tough Call on Manager | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27iht-oldapril27.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/books/janet-malcolms-nonfiction-iphigenia-in-forest-hills-review.html | Gimlet Eye Observes Murder Case | False | By Dwight Garner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/europe/27iht-letter27.html | Recession Seen Taking Toll on Gender Equality | False | By Katrin Bennhold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/europe/27rome.html | French and Italian Leaders Seek Tighter Controls on Migration | False | By Rachel Donadio and Alan Cowell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/economy/27econ.html | Real Estate Remains in Distress as U.S. Home Prices Fall Again | False | By David Streitfeld | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27arkansas.html | Deadly Storms Leave Arkansans Battered and Bracing for More | False | By Campbell Robertson and Timothy Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/europe/27florence.html | Britain to Close a Consulate With a View | False | By Rachel Donadio | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/global/27draghi.html | Sarkozy Backs Italian Official to Lead Central Bank | False | By Liz Alderman and Judy Dempsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/bloombergs-big-push-for-an-applied-sciences-school.html | Bloombergâ€šÃ„Ã´s Big Push for an Applied Sciences School | False | By Javier C. Hernâ€šÃ´ndez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01YouAreHere-t.html | The â€šÃ„Â²Wet Houseâ€šÃ„Â´ Where Alcoholics Can Keep Drinking | False | By Benoit Denizet-Lewis | 2011-10-13 | TX 6-787-805 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/27iht-Loomis27.html | Ivan the Terrible's Bride Under a Modern Moscow Sky | False | By George Loomis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/music/phoebe-snow-bluesy-singer-songwriter-dies-at-58.html | Phoebe Snow, Bluesy Singer-Songwriter, Dies at 60 | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/middleeast/27strategy.html | NATO Says It Is Stepping Up Attacks on Libya Targets | False | By Thom Shanker and David E. Sanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27questions.html | Making Do With a Plywood Spaceship | False | By Timothy Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/basketball/27chinahoops.html | Making the Most of an Unlikely Stop in Chinese Basketball League | False | By Jon Pastuszek | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27iht-edgoldston27.html | No Justice in the Killing Fields | False | By James A. Goldston | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/reviews/27rest.html | The Chefâ€šÃ„Ã´s Table at Brooklyn Fare | False | By Sam Sifton | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/27iht-SKATING27.html | Figure Skating Venue Changes, but Thoughts Stay on Japan | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/football/27players.html | Players Punch In, But Quickly Punch Out | False | By John Branch | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/football/27nfl.html | With Lockout Lifted for Now, Questions on How to Proceed | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-29 | https://www.nytimes.com/2011/04/27/world/asia/27iht-korea.html | Balloon-Borne Messages to North Korea Have Detractors on Both Sides of Border | False | By Mark McDonald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/europe/27iht-france.html | Much Ado Over Royal Wedding in Secular Republic of France | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/video-games/diablo-iii-from-blizzard-a-preview.html | Dungeons and Zombies, Sure, but Here the Tradeâ€šÃ„Â´s the Thing | False | By Seth Schiesel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/asia/27collusion.html | Culture of Complicity Tied to Stricken Nuclear Plant | False | By Norimitsu Onishi and Ken Belson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/global/27euro.html | Greek Deficit Exceeds Target Set by Bailout | False | By Stephen Castle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/global/27ubs.html | UBS Says Its Growth Points to Renewed Trust | False | By David Jolly | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/global/27iht-saab27.html | Saving Saab Depends on G.M. | False | By Matthew Saltmarsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/reviews/27wine.html | Vouvrays With an Element of Surprise | False | By Eric Asimov | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27pairrex.html | Pairings: Thai-Style Scallops and Asparagus | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/music/brahms-and-schumann-in-german-liederabend-review.html | Of Maidens and Monks, in a Cozy Concert | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/asia/27nhu.html | Madame Nhu, Vietnam War Lightning Rod, Dies | False | By Joseph R. Gregory | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/technology/27amazon.html | Amazon Earnings Hurt by Spending as Revenue Increases 38% | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/science/space/27shuttle.html | In Endeavourâ€šÃ„Â´s Final Act, the Supporting Cast Draws Outsize Attention | False | By Henry Fountain | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/books/robert-w-fogel-investigates-human-evolution.html | Technology Advances; Humans Supersize | False | By Patricia Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/technology/27playstation.html | Sony Says PlayStation Hacker Got Personal Data | False | By Nick Bilton and Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28CRITIC.html | Low Tide and Lower Ambitions | False | By Alexandra Jacobs | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/music/john-hollenbeck-at-le-poisson-rouge-music-review.html | A Distinctive Voice, No Matter Who Is Performing | False | By Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27zakarian.html | Star Chef, Facing a Suit, Files for Bankruptcy | False | By Nick Fox | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/theater/reviews/john-kelly-in-the-escape-artist-at-ps-122.html | Injured and in the Hospital, but Liberated by Caravaggio | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/theater/sister-act-wonderland-and-others-call-script-doctors.html | A Doctor in Just About Every Theatrical House | False | By Patrick Healy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27offee.html | Refillable Jugs to Satisfy That Iced-Coffee Craving | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27curious.html | In Salts, a Pinch of Bali or a Dash of Spain | False | By Harold McGee | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/global/27dealer.html | After Quake in Japan, a Toyota Dealer Slowly Regains Its Footing | False | By Hiroko Tabuchi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/secret-case-against-detainee-crumbles.html | Secret Case Against Detainee Crumbles | False | By William Glaberson and Charlie Savage | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/movies/the-arbor-a-biopic-of-andrea-dunbar-review.html | A Playwrightâ€šÃ„Â´s Legacy, Kindled by Addiction and Neglect | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/soccer/27onsoccer.html | Manchester United Shows Wealth of Talent | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/reviews/27dinbriefs.html | Giuseppinaâ€šÃ„Â´s Pizza | False | By Sam Sifton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27off.html | Off the Menu | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27united.html | In Tampa, the Street Food That Crawled From the Sea | False | By JOHN T. EDGE | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/reviews/27under.html | Cafe Kiev | False | By Dave Cook | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27candy.html | The London Candy Company Opens in New York | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27otto.html | A Chef Who Is Vegetarian in Fame if Not in Fact | False | By Ligaya Mishan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27survivors.html | A Book of Recipes Gathered From Holocaust Survivors | False | By Florence Fabricant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/politics/27donate.html | Lobbyist Fires Warning Shot Over Donation Disclosure Plan | False | By Eric Lichtblau | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/design/blinky-palermo-retrospective-1964-1977-review.html | Thinking Outside the Canvas | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27outhere.html | City Ways Tried, a Market Finds Rural Works Best | False | By Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/middleeast/27yemen.html | Government in Yemen Agrees to Talk Transition | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/politics/27congress.html | House G.O.P. Members Face Voter Anger Over Budget | False | By Jennifer Steinhauer and Carl Hulse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27brfs-JUDGERULESAG_BRF.html | Arizona: Judge Rules Against Maricopa Deputies | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27brfs-POWERFAILURE_BRF.html | Texas: Power Failures Cause Refineries to Shut | False | By James C. McKinley Jr. | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/l27mideast.html | Contrasting Views of Mideast Peace | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/middleeast/27iraq.html | Text Messages Proliferate as Threats in Iraq | False | By Tim Arango | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27surcharge.html | Shippers May Raise Fuel Fees | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/l27clothes.html | Attention, Shoppers: Such a Maze of Sizes! | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/politics/27paul.html | As Ron Paul Weighs Presidential Run, His Issues Are Already Being Debated | False | By Michael D. Shear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/l27immig.html | Anti-Immigrant Advocate | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/l27schools.html | Praise for the Schools Chief | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/europe/27britain.html | British Law Used to Shush Scandal Has Become One | False | By Ravi Somaiya | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/l27lies.html | The Sound of Freedom | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27leonhardt.html | Holding Bernanke Accountable | False | By David Leonhardt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/education/27bush.html | Jeb Bush Leads Broad Push for Education Change With â€šÃ„Â²Florida Formulaâ€šÃ„Â². | False | By Trip Gabriel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/africa/27aisha.html | From a Qaddafi Daughter, a Glimpse Inside the Bunker | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27wichita.html | Kansas Trial Will Recall Genocide in Rwanda | False | By Joe Stumpe | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/raj-rajaratnams-trial-captivates-south-asians.html | Trading Trial Captivates South Asians | False | By Sam Dolnick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27peril.html | Do Secretaries Have a Future? | False | By Lynn Peril | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/baseball/27kepner.html | Throw Your Arms Up and Hope | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/technology/27youtube.html | YouTube Is Said to Be Near a Major Film Rental Deal | False | By Brooks Barnes and Claire Cain Miller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/technology/27friendster.html | Friendster to Erase Early Posts and Old Photos | False | By Jenna Wortham | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/27durkin.html | Durkin Will Not Call the Derby | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/middleeast/27nations.html | Syria Tries to Defend Its Record to United Nations | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/football/27eighth.html | Quirks of N.F.L.â€šÃ„Â´s Case May Foil Anyoneâ€šÃ„Â´s Guess | False | By John Schwartz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/realestate/commercial/27gsa.html | Government, Too, Has Trouble Selling Buildings | False | By Terry Pristin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/bill-aims-to-make-buying-fake-goods-a-crime-in-new-york.html | Council Member Seeks to Make Buying Fake Designer Brands a Crime | False | By Ashley Parker | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/media/27adco.html | Facebook Extends a Hand to Madison Avenue | False | By Tanzina Vega | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27michigan.html | A State Manager Takes Over and Cuts What a City Can… | False | By Monica Davey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27sokol.html | A Conspicuous Absence at Berkshire Meeting | False | By Peter Lattman and Geraldine Fabrikant | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/residency-ruling-halts-carl-lewiss-bid-for-new-jersey-senate.html | New Jersey Official Halts Carl Lewis's Bid for the Legislature | False | By Richard Pâ'šÃ©rez-Pâ'šÃ±a | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27wed1.html | The Republican Threat to Voting | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27sites.html | Projects Shelved in the Downturn Spring Back to Life | False | By Julie Satow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/brooklyn-bridge-was-terror-plot-target-documents-reveal.html | A Bridge Under Scrutiny, by Plotters and the Police | False | By Benjamin Weiser and Al Baker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27views.html | Exchange Risks Without Mergers | False | By ANTONY CURRIE and WEI GU | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27atheists.html | Atheists Seek Chaplain Role in the Military | False | By James Dao | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 0001-01-01 | https://www.nytimes.com/2011/04/27/nyregion/barbara-sheehan-murder-trial-battered-wifes-mind.html | A Court Battle Over a Husband's Rage and a Wife Who'd Had Enough | False | By Jim Dwyer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27bizcourt.html | Justices's Debate Turns to Privacy for Doctors | False | By Adam Liptak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/after-fatal-fire-city-vows-crackdown-on-illegal-apartments.html | After Fatal Fire, City Vows Crackdown on Illegal Apartments | False | By Karen Zraick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/judge-declares-mistrial-in-police-altercation-case.html | Judge Declares Mistrial in Police Altercation Case | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/guantanamo-files-detainees-lawyers-restricted-leaked-documents.html | Detainees's Lawyers Can't Click on Leaked Documents | False | By Scott Shane | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/politics/27immigration.html | Deportation Halted for Some Students as Lawmakers Seek New Policy | False | By Julia Preston | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/brawl-at-sikh-temple-in-queens-part-of-power-struggle.html | Power Struggle Led to Melee at Sikh Center in Queens | False | By Kirk Semple | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27mattawa.html | The Milk of Resistance | False | By Khaled Mattawa | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/hockey/27nhl.html | Briere Helps Flyers Oust the Sabres | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/guantanamo-files-wikileaks-loses-control-of-some-secrets.html | In WikiLeaks's Growth, Some Control Is Lost | False | By Brian Stelter and Noam Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27dowd.html | Between Torment and Happiness | False | By Maureen Dowd | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27mob.html | An Ardent Friend Forever; Then Came the Theft Charges | False | By William Yardley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/baseball/27yankees.html | Soriano Lets One Get Away; White Sox Don't | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/katonah-lewisboro-hires-superintendent-over-protests.html | Hundreds Protest Hiring of Katonah Superintendent | False | By Winnie Hu and Nate Schweber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/asia/27crocker.html | Diplomat Is Expected to Receive Afghan Post | False | By Helene Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/baseball/27mets.html | Young's Rocky Return Yields to Smooth Relief in a Fifth Straight Win | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27wed3.html | Hiding the Truth About Factory Farms | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27allen.html | Long After Microsoft, Allen and Gates Cast Shadows Over City | False | By William Yardley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27wed4.html | Cynical Games With Title IX | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/politics/27firefighters.html | Irked at Democrats, Firefighters Suspend Federal Contributions | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27wed2.html | Bad Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27nsa.html | No Prosecution Seen for Official in N.S.A. Leak | False | By Charlie Savage | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/global/28yen.html | S.&P. Downgrades Japan's Outlook to Negative | False | By Bettina Wassener | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01talk-t.html | Nobody Puts Condoleezza Rice in a Corner | False | By Andrew Goldman | 2011-10-13 | TX 6-787-805 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/basketball/27knicks.html | Walsh Seen as Returning if Autonomy Is Assured | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/04/27/world/europe/27stoel.html | Max van der Stoel, Diplomat Who Uncovered Husseinâ€šÃ„Ã´s Abuses, Dies at 86 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/americas/27briefs-bodies.html | Mexico: Body Counts Increase as Authorities Search Mass Graves | False | By Elisabeth Malkin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/global/28bp.html | BP Profit Falls as Costs of Gulf of Mexico Spill Outweigh Higher Oil Prices | False | By Julia Werdigier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28sinai.html | Pipeline Blast in Sinai, Said to Be Sabotage, Cuts Gas Supply in Israel and Jordan | False | By Isabel Kershner and Mona El-Naggar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28syria.html | Long Repressed in Syria, an Internal Opposition Takes Shape | False | By Katherine Zoepf | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/asia/28tibet.html | Tibetan Exiles Elect Scholar as New Prime Minister | False | By Jim Yardley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/asia/28afghanistan.html | Afghan Military Officer Kills 8 U.S. Service Members | False | By Alissa J. Rubin and Sangar Rahimi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/design/for-lincoln-center-the-art-of-lawn-care.html | New Art at Lincoln Center: Lawn Care | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/cricket/28iht-CRICKET28.html | 2 Bowlers Find Success With a Flair All Their Own | False | By Huw Richards | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28iht-oldapril28.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28iht-edletters28.html | Ben Franklin's Sister and Modern Times | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/28iht-singart28.html | Southeast Asian Artists Look to the Present | False | By Sonia Kolesnikov-Jessop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01KillTeam-t.html | A Beast in the Heart of Every Fighting Man | False | By Luke Mogelson | 2011-10-13 | TX 6-787-805 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28iht-edfield28.html | Religions Thrive in a Troubled Land | False | By Catherine Field | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28team.html | Panetta and Petraeus in Line for Top Security Posts | False | By Elisabeth Bumiller and Mark Landler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/28internet.html | India Puts Tight Leash on Internet Free Speech | False | By Vikas Bajaj | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28boeing.html | Boeing Chief Says Rivet Flaws Appear Limited to One Jet | False | By Christopher Drew | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/28iht-nokia27.html | Nokia to Cut 7,000 Jobs in Cost-Cutting Move | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/women-as-violent-characters-in-movies.html | Gosh, Sweetie, Thatâ€šÃ„Ã´s a Big Gun | False | By A.O. Scott and Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/28iht-SKATING28.html | Russia Tries to Rebuild a Figure Skating Dynasty | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/28apple.html | Jobs Says Apple Made Mistakes With iPhone Data | False | By Miguel Helft | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28storm.html | Scores Die in Storms Across South; Tornado Ravages City | False | By Anahad Oâ€šÃ„Ã´Connor and Timothy Williams | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/football/28tanier.html | N.F.L. Draft Boards Take On Lives of Their Own | False | By Mike Tanier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/asia/28iht-letter28.html | A Message of Tolerance, Unrepressed | False | By Didi Kirsten Tatlow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28ROW.html | Now Appearing, Real Daphne | False | By Cathy Horyn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/design/francis-alys-a-story-of-deception-to-open-at-moma.html | Shifting Sands of Societies and Politics | False | By Ted Loos | 2011-10-13 | TX 6-787-805 | |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/theater/suzanne-vegas-carson-mccullers-talks-about-love.html | Talking About Her Love of McCullers | False | By Alan Light | 2011-10-13 | TX 6-787-805 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/books/arthur-phillipss-tragedy-of-arthur-book-review.html | Fake Memoir With Bogus Shakespeare | False | By Michiko Kakutani | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28mideast.html | Fatah and Hamas Announce Outline of Deal | False | By Ethan Bronner and Isabel Kershner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/smallbusiness/28sbiz.html | Can Chasing Small Customers Lead to Larger Profits? | False | By Adriana Gardella | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28iht-edli28.html | Where the East Parts From the West | False | By ERIC LI | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/economy/28fed.html | Bernanke Defends Fedâ€šÃ„Â´s Role in Running Economy | False | By Binyamin Appelbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01pracbudget.html | Small Budget Airlines Zoom Between Small Cities | False | By Michelle Higgins | 2011-10-13 | TX 6-787-805 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/24SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/health/policy/28medicaid.html | In Florida, H.M.O.â€šÃ„Â´s Would Treat Medicaid Patients | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28bizcourt.html | Supreme Court Allows Contracts That Prohibit Class-Action Arbitration | False | By Adam Liptak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/asia/28china.html | Bleak Outlook for U.S.-China Talks on Human Rights | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/africa/28rwanda.html | U.S. Lawyer Is Barred From Rwanda Tribunal Work | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/europe/28turkey.html | Turkey Plans New Canal for Istanbul | False | By Sebnem Arsu | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/europe/28iht-flight28.html | Air France Recorder Found, but Missing Its Memory | False | By Nicola Clark | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/africa/28iht-morocco28.html | Moroccan King Opens Door for Change | False | By Souad Mekhennet | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/europe/28iht-climate28.html | Outlook Dim for Climate Agreement by Year's End | False | By James Kanter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28baddogs.html | Civility on the Way Out? Add Dogs to That List | False | By Bob Morris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28upclose.html | Put Me in That Suit, Coach | False | By Tim Murphy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/politics/28obama.html | With Document, Obama Seeks to End â€šÃ„Â´Birtherâ€šÃ„Â´ Issue | False | By Michael D. Shear | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/africa/28libya.html | NATO Strike Kills 12 Libyan Rebels in Misurata | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/politics/28trump.html | On Trail, Trump Basks in Spotlight | False | By Jeff Zeleny | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/health/28leprosy.html | Armadillos Can Transmit Leprosy to Humans, Federal Researchers Confirm | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/africa/28burkina.html | Mayorâ€šÃ„Â´s Home Burned as Burkina Faso Protests Continue | False | By Hervâ€šÃ© Taoko and Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/dance/city-ballet-and-dancers-struggle-to-avert-contract-impasse.html | Deficit Complicates City Ballet Labor Talks | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/personaltech/28pogue.html | Camera Whimsy on iPhones | False | By David Pogue | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/personaltech/28basics.html | 16 Tips to Take Your iPhone to the Next Level | False | By Sam Grobart | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/music/melba-moore-performs-at-cafe-carlyle.html | A Voice, Something for Flinging Around | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/crosswords/bridge/28card.html | A Perilous Double Comes Close to Backfiring | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/video-games/sony-playstation-security-flaw-tests-consumer-trust.html | PlayStation Security Breach a Test of Consumersâ€šÃ„Â´ Trust | False | By Seth Schiesel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/music/darius-rucker-sets-down-roots-in-country-review.html | A Wandering Talent Grows Roots in Country | False | By Jon Caramanica | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/music/rigoletto-at-the-met-conducted-by-fabio-luisi-review.html | Jester Returns to Test a Guest Conductor | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/music/an-horse-at-the-knitting-factory-review.html | Banter Is Cheery, but Songs Are Not | False | By Nate Chinen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/dance/armitage-gone-dance-revisits-punk-review.html | Shades of â€šÃ„Â´Godotâ€šÃ„Â´ and Zombies, Not to Mention Balanchine | False | By Alastair Macaulay | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28SKIN.html | Allergies Can Be Natural, Too | False | By Alexandra Zissu | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/theater/reviews/charles-mee-and-anne-bogarts-under-construction-review.html | Tales From a Hard-Hat Zone: The U.S.A. | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/personaltech/28smart.html | Devoting Attention to a Child and a Phone, All at Once | False | By Bob Tedeschi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/economy/28fed-statement.html | The Fedâ€šÃ„Â´s Statement on Interest Rates | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28buzz.html | The Buzz | False | By Denny Lee | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28views.html | J.&J. May Have More Acquisitions in Mind | False | By ROBERT CYRAN and ANTONY CURRIE | 2011-07-19 | TX 6-778- | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28shop.html | Garden Stools | False | By Tim McKeough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/asia/28kabul.html | Pakistan Urged Afghanistan to Distance Itself From the West, Officials Say | False | By Alissa J. Rubin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28scene-city.html | Film Festivalâ€šÃ„Ã´s Elite Mixes It Up | False | By Bee-Shyuan Chang | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28Domestic.html | Cooking With Children | False | By Sean Wilsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28eating.html | A Stackable Chair With an Artistic Bent | False | By Stephen Milioti | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28moby.html | A Castle for the King of Techno | False | By Joyce Wadler | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28qna.html | Lisa Occhipinti, Author of â€šÃ„Ã²The Repurposed Libraryâ€šÃ„Ã´ | False | By Penelope Green | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28deals.html | Sales at Ligne Roset, John Robshaw and Others | False | By Rima Suqi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28shows.html | A Photo Exhibit That Honors Trees With a Past | False | By Anne Raver | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28lighting.html | LED Bulbs That Try to Please the Eye | False | By Julie Scelfo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28open.html | A Manhattan Pop-Up for F. P. Victoria & Son | False | By Elaine Louie | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28kips.html | Kips Bay Decorated, and Curated | False | By Penelope Green | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28barton.html | The Man Who Made Working Out Cool | False | By Tim Murphy | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/global/28chip.html | A Japanese Plant Struggles to Produce a Critical Auto Part | False | By Andrew Pollack and Steve Lohr | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/soccer/28onsoccer.html | Messiâ€šÃ„Ã´s Goals Worthy of Praise | False | By Rob Hughes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/may-release-schedule.html | May Release Schedule | False | By Dave Kehr | 2011-10-13 | TX 6-787-805 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28petraeus.html | Director Petraeus to Face Different Culture at C.I.A. | False | By Scott Shane | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/media/28adco.html | For All Those Who Arenâ€šÃ„Ã´t on the Royal Guest List | False | By Stuart Elliott | 2011-07-19 | TX 6-778-831 | |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/summer-movies-june.html | June Release Schedule | False | By Dave Kehr | 2011-10-13 | TX 6-787-805 | |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/july-release-schedule.html | July Release Schedule | False | By Dave Kehr | 2011-10-13 | TX 6-787-805 | |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/baseball/28smoltz.html | Smoltz Is Set to Challenge a Lurking â€šÃ„Ã²Beast Withinâ€šÃ„Ã´ | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/summer-movies-august.html | August Release Schedule | False | By Dave Kehr | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/l28gitmo.html | Pulling Back the Curtain at Guantã˘šÃ°namo | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/l28royal.html | The Royals, Rebranded | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28unemployment.html | Most States Seen Raising Jobless Tax on Businesses | False | By Michael Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 0001-01-01 | https://www.nytimes.com/2011/04/28/opinion/l28mideast.html | An Arab-Israeli Peace Plan | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/l28pilots.html | Avoiding Pilot Fatigue | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/l28drugs.html | Doctors and Drugs | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28cursive.html | The Case for Cursive | False | By Katie Zezima | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28collins.html | Department of Good News | False | By Gail Collins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28chrysler.html | Chrysler Expected to Erase Its Debt to Government | False | By Bill Vlasic | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/ncaafootball/28rhoden.html | The Best Punishment for Tressel? Let Him Stay | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/nocturnalist-on-time-100-gala-list-the-most-influential.html | At This Fete, The Room Was Packed With Power | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/bloomberg-takes-on-a-pet-peeve-favors-for-the-few.html | Mayor, Aiming at Police, Takes on a Pet Peeve | False | By Al Baker | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/baseball/28kepner.html | Little-Known Sub Makes Highlight Plays | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/politics/28donate.html | President Heads to New York to Try to Thaw Wall Street Donors | False | By Helene Cooper | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28kristof.html | Great Leap Backward | False | By Nicholas Kristof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/maria-rodriguez-helps-students-find-the-right-path.html | Helping Students Find the Right Path | False | By Robin Finn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28jaffer.html | Honoring Those Who Said No | False | By Jameel Jaffer and Larry Siems | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28panetta.html | Panetta Comes Armed With Background in Budget Fights | False | By Elisabeth Bumiller | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/football/28nfl.html | Judge Denies N.F.L. Petition as Injunction Stays, for Now | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28esty.html | Pain at the Pump? We Need More | False | By Daniel C. Esty and Michael E. Porter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/ny-council-members-see-disparity-in-park-patrols.html | City Council Questions Distribution of Park Officers | False | By Ashley Parker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28thu1.html | A Certificate of Embarrassment | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/28durkin.html | Panic of Final Stretch Stills Voice of Triple Crown | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/science/earth/28solar.html | Solar Panels Rise Pole by Pole, Followed by Gasps of â€˜Ã‚Â¡Eyesores!Ã‚Â' | False | By Mireya Navarro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/new-york-city-shelves-plan-to-legalize-hailing-livery-cabs.html | City Shelves a Plan to Legalize Hailing Livery Cabs | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/media/28birth.html | In Trying to Debunk a Theory, the News Media Extended Its Life | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/rutgers-students-occupy-building-in-protest.html | Students at Rutgers Occupy a Building | False | By Lisa W. Foderaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28daraa.html | A Syrian Beacon Pays Price for Its Dissent | False | By Anthony Shadid | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28thu2.html | The Limits of Fed Policy | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/at-911-trial-lawyers-will-watch-the-clock.html | A 9/11 Judge Sets a Month as Time Limit for a Trial | False | By Benjamin Weiser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/psychologist-advisers-on-questioning-terror-suspects-face-ire.html | Advisers on Interrogation Face Legal Action by Critics | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/some-see-educational-inequality-at-heart-of-connecticut-case.html | In a Motherâ€šÃ„Ã´s Case, Reminders of Educational Inequalities | False | By Peter Applebome | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28drug.html | With Deal, J.&J. Tries to Change Discussion | False | By Reed Abelson and Natasha Singer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/education/28gates.html | Foundations Join to Offer Online Courses for Schools | False | By Sam Dillon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28thu3.html | Recidivismâ€šÃ„Ã´s High Cost and a Way to Cut It | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28yemen.html | Protests and Strikes Grow in Yemen as Deal on Ouster Advances | False | By Laura Kasinof | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/baseball/28yankees.html | Hughes Could Have a Circulatory Condition | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/basketball/28knicks.html | Limited in Free Agency, Knicks Retain Billups | False | By Howard Beck | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/hockey/28nhl.html | In Tense Seesaw Series, Bruins End on Up Side | False | By Peter May | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 0001-01-01 | https://www.nytimes.com/2011/04/28/business/28aig.html | A.I.G. to Sue 2 Firms to Recover Some Losses | False | By Louise Story | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/theater/reviews/baby-its-you-story-of-the-shirelles-review.html | Girl Group Tale Is Reharmonized | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/theater/reviews/the-normal-heart-on-broadway-theater-review.html | Raw Anguish of the Plague Years | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28thu4.html | The Duty of Counsel | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/baseball/28mccourt.html | McCourt Criticizes Takeover of Dodgers | False | By Richard Sandomir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28arab.html | Embattled Arab Leaders Decide Itâ€šÃ„Ã´s Better to Fight Than Quit | False | By Michael Slackman and Mona El-Naggar | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/04/28/world/middleeast/28policy.html | Reconciliation Deal by Rival Factions Forces U.S to Reconsider Aid to Palestinians | False | By Steven Lee Myers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28gitmo.html | Guantãˆ'sÂ°namo DetaineeâˆS'Â„Â´s Lawyer Seeks a Voice on WikiLeaks Documents | False | By Scott Shane | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28nations.html | Push in U.N. for Criticism of Syria Is Rejected | False | By Neil MacFarquhar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28schlafly.html | Hubert Schlafly, Who Helped Build Teleprompter, Is Dead at 91 | False | By Dennis Hevesi | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/baseball/28mets.html | Mets Lose an Argument but Win Their Sixth Straight | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01Eat-t.html | Steamed, Roasted, Stir-Fried, Grilled | False | By Mark Bittman | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01Torrisi-t.html | Cooking Up a Big Idea in Little Italy | False | By Frank Bruni | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28brfs-REPORTFAULTS_BRF.html | Report Faults Border Screeners | False | By Julia Preston | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/politics/28brfs-HELLERTOREPL_BRF.html | Nevada: Heller to Replace Ensign | False | By Jennifer Medina | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28brfs-PSYCHOLOGIST_BRF.html | Arizona: Psychologist to Evaluate Medical Records of Massacre Suspect | False | By Marc Lacey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28brfs-HARPERLEEDEN_BRF.html | Harper Lee Denies Link to Memoir | False | By Patricia Cohen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28military.html | ObamaâˆS'Â„Â´s Pentagon and C.I.A. Picks Show Shift in How U.S. Fights | False | By Mark Mazzetti and Eric Schmitt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29storm.html | South Assesses the Toll After a Deadly Barrage of Tornadoes | False | By Campbell Robertson and Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28iht-M28C-TURKEY-FEUD.html | Weary Public Pleads for End to Clan Violence in Turkey | False | By Susanne GÃ¤sÂ°ten | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28iht-M28B-TUNISIA-FASHION.html | A Revolution Sallies Forth on the Tunisian Runway | False | By Alice Pfeiffer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28iht-M28C-PERFUME.html | For a Coveted Resin, the Scent of Rarity Takes Hold | False | By Armina Ligaya | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28iht-M28C-EGYPT-SHOW.html | Surgeon Using Parody to Dissect the News in Egypt | False | By Abdalla F. Hassan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/28/world/middleeast/28iht-M28C-MOROCCO-MEDIA.html | Web Offers a Voice to Journalists in Morocco | False | By Aida Alami | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29yen.html | Japanese Central Bank Cuts Growth Forecast | False | By Bettina Wassener | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29pakistan.html | Roadside Bomb in Karachi Hits Navy Bus | False | By Salman Masood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29korea.html | Carter Criticizes U.S. for Withholding North Korea Aid | False | By Mark McDonald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29iht-oldapril29.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/realestate/29housetour.html | House Tour: Millbrook, N.Y. | False | By Bethany Lyttle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29oil.html | Profit Jumps at Exxon and Shell | False | By Julia Werdigier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/29euecon.html | GermanyâˆS'Â„Â´s Low Unemployment Rate Stokes Inflation Fears | False | By Jack Ewing | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/technology/29panasonic.html | Panasonic to Cut 17,000 Jobs | False | By David Jolly | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/german-artist-hans-peter-feldmanns-installation-100000-1-bills-on-guggenheim-walls.html | ArtistâˆS'Â„Â´s Guggenheim Show: 100,000 $1 Bills on the Wall | False | By Carol Vogel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/europe/29royal.html | Britain Bars Syrian Envoy From Royal Wedding | False | By Alan Cowell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/economy/29econ.html | U.S. Economic Growth Slows to 1.8% Rate in Quarter | False | By Catherine Rampell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/kenneth-branaghs-thor-film-of-marvel-comic-hero.html | Creating a God, With Links to Olivier | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/29/opinion/29iht-edletters29.html | The Peace Process, the U.S. and Turkey | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29iht-edcohen29.html | The Price of Delusion | False | By Roger Cohen | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/29hit-skating29.html | After Long Time Away, Olympic Star Returns | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/football/29nfl.html | For Now, N.F.L. Players Can Return to Work | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/africa/29morocco.html | Bomb Strikes Moroccan Cafe, Killing Mostly Foreigners | False | By Michael Slackman and Souad Mekhennet | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/deal-reached-to-expand-xanadu-mall-project-in-nj.html | For Xanadu Mall, Stalled and Scorned, Deal May Offer New Life | False | By Charles V. Bagli and Richard Pã©rez-Peã±a | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/middleeast/29bahrain.html | Bahrain Sentences 4 Protesters to Death | False | By Nada Bakri | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-30 | https://www.nytimes.com/2011/04/28/arts/design/harry-jackson-artist-who-captured-the-west-dies-at-87.html | Harry Jackson, Artist Who Captured the West, Dies at 87 | False | By William Grimes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01ReplyAll-t-CELLPHONESAN_LETTERS.html | Cellphones and Cancer | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01ReplyAll-t-SWEETANDVICI_LETTERS.html | Sweet and Vicious | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/media/29viacom.html | Viacom Reports 20% Increase in Revenue, While Discovery Posts 9% Rise | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/africa/29sudan.html | Northern Sudanese Warn South Over Contested Area | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29india.html | U.S. Loses Bids to Supply Jets to India | False | By Vikas Bajaj | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29records.html | Internet Lets a Criminal Past Catch Up Quicker | False | By Erica Goode | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/29track.html | Diverse Interests, One Goal | False | By Jerã©â© Longman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/books/33-revolutions-per-minute-by-dorian-lynskey-book-review.html | Sing It Loud: Changing the World With a Stirring Cri de Coeur | False | By Dwight Garner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/africa/29refugees.html | Thousands Fleeing Qaddafi Bask in Tunisiaâ€™s Hospitality | False | By Scott Sayare | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/middleeast/29iraq.html | Hold the Phone! That Sure Sounds Like Saddam Hussein. | False | By Tim Arango | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01hours-singapore.html | 36 Hours in Singapore | False | By Ondine Cohane | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/five-stride-a-skate-shop-focused-on-roller-derby.html | These Skates Werenâ€™t Made for Strolling | False | By Jed Lipinski | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/design/laurie-anderson-trisha-brown-gordon-matta-clark-stars-of-70s-soho.html | When Art and Energy Were SoHo Neighbors | False | By Michael Kimmelman | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/audits-find-widespread-waste-in-albany-spending.html | Audits Find Widespread Waste in Spending by State Government | False | By Nicholas Confessore | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/dining/29tipsy.html | In an Imperfect World, a Drink Made for It | False | By Frank Bruni | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/africa/29uganda.html | Ugandan Opposition Figure Arrested Again | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/design/spring-art-auctions-to-begin-with-attention-getters.html | Art for Sale, No Introduction Needed | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/29label.html | U.S. Seeks New Limits on Food Ads for Children | False | By William Neuman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/television/betty-whites-post-80-career-high.html | Facing Age With a Saucy Wink | False | By Frank Bruni | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/fast-five-with-vin-diesel-review.html | Vrooooom! Vrooooom! Flex â€˜Em if You Got â€˜Em | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29china.html | U.S. Envoy Sees â€˜Backslidingâ€™ of Human Rights in China | False | By Michael Wines | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/basketball/29dribble.html | Spurs Extend Era of Excellence | False | By Harvey Araton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/media/29logan.html | CBS Reporter Recounts a â€˜Mercilessâ€™ Assault | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29saab.html | Deal Opens Door for Russian to Invest in Saab | False | By David Jolly | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/29hit-RINK29.html | Embracing the Risks of Figure Skating Pays Off for Chan | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/bowling-in-new-york-beyond-manhattan.html | Back-to-Basics Bowling (No Fancy-Pants Stuff) | False | By David Belcher | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/europe/29vatican.html | A Popeâ€™s Beatification Stirs Excitement and Dissension | False | By Rachel Donadio | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29census.html | New Census Finds Chinaâ€šÃ„Ã´s Population Growth Has Slowed | False | By Michael Wines and Sharon LaFraniere | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/michael-gotkins-book-artists-handmade-houses.html | At Home With Artifacts in Their Natural Habitats | False | By Eve M. Kahn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/night-vision-photography-after-dark-at-the-met-review.html | What Photographers Saw After Sunset | False | By Martha Schwendener | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/movie-listings-for-april-29-may-5.html | Movie Listings for April 29-May 5 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/pop-and-rock-listings.html | Pop and Rock Listings | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/jazz-listings-for-april-29-may-5.html | Jazz Listings for April 29-May 5 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/middleeast/29diyala.html | 12 Die as Shiite Mosque in Iraq Is Bombed Again | False | By Michael S. Schmidt and Zaid Thaker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/music/classical-musicopera-listings-for-april-29-may-5.html | Classical Music/Opera Listings for April 29-May 5 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/middleeast/29mideast.html | Palestinian Factions Give Differing Views of Unity Pact | False | By Ethan Bronner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/dance/dance-listings-for-april-29-may-5.html | Dance Listings for April 29-May 5 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29iht-thailand29.html | Thai and Cambodian Military Commanders Agree on a Cease-Fire | False | By Seth Mydans | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/museum-and-gallery-listings-for-april-29-may-5.html | Museum and Gallery Listings for April 29-May 5 | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01Social.html | Topped With Wrong | False | By Philip Galanes | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/oratorio-society-of-new-york-at-carnegie-hall.html | A Score To Praise A Prophet | False | By Allan Kozinn | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/artsewn-tradition-innovation-expression.html | â€šÃ„Ã²ART/SEWNâ€šÃ„Ã´: â€šÃ„Ã²Tradition, Innovation, Expressionâ€šÃ„Ã´ | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/in-a-perfect-world.html | â€šÃ„Ã²IN A PERFECT WORLDâ€šÃ„Ã´ | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/mario-garcia-torres-cover-letter.html | MARIO GARCIA TORRES: â€šÃ„Ã²Cover Letterâ€šÃ„Ã´ | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/julia-jacquette-water-liquor-hair.html | JULIA JACQUETTE: â€šÃ„Ã²Water, Liquor, Hairâ€šÃ„Ã´ | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/the-spring-show.html | THE SPRING SHOW | False | By Roberta Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01posting.html | Developers Create Neighborhood Feel With Condos and Shops | False | By Alison Gregor | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/technology/29microsoft.html | PC Sales Off, Games Buoy Microsoft | False | By Verne G. Kopytoff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/music/donation-for-a-lucerne-opera-house-is-in-dispute.html | Donation for a Lucerne Opera House Is in Dispute | False | By Daniel J. Wakin and James R. Oestreich | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/spare-times-for-children-for-april-29-may-5.html | Spare Times: For Children, for April 29-May 5 | False | By Laurel Graeber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/werner-herzogs-cave-of-forgotten-dreams-review.html | Herzog Finds His Inner Cave Man | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/spare-times-for-april-29-may-5.html | Spare Times for April 29-May 5 | False | By Anne Mancuso | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01streetscapes.html | Way Uptown in Hospital Country | False | By Christopher Gray | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29nuke.html | Russia Is Set to Propose Stricter Rules for Reactors | False | By Andrew E. Kramer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01hunt.html | A Pied-Ã Â¨-Terre for East Coast Sojourns | False | By Joyce Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01mortgages.html | Financing a Vacation Home | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01ANGRY.html | Sleep Can Wait. The Birds Are Angry. | False | By Rick Marin | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01lizo.html | East End Homes Prepare for Guests | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01njzo.html | Condo Market Shows Improvement | False | By Antoinette Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01wczo.html | Board Scales Down Plan for Readerâ€šÃ„Ã´s Digest Site in Chappaqua | False | By Elsa Brenner | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01sqft.html | Evan Stein | False | By Vivian Marino | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01maids.html | Dusting Off the Maid'sÂ‚Â´s Room | False | By Vivian S. Toy | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/breaking-ground-the-whitneys-founding-collection-review.html | Mrs. Whitney'sÂ‚Â´s All-American Salon | False | By Holland Cotter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/juilliard-opera-presents-one-acts-review.html | Objects of Operatic Desire: Abundant Money and Men | False | By Vivien Schweitzer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/blackstone-firm-buys-most-of-former-times-building.html | Investment Firm Buys Most of the Former Times Building | False | By Charles V. Bagli | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/two-falla-works-at-manhattan-school-of-music-review.html | Two Jilted Lovers Sharing a Stage, but Not Their Men | False | By Steve Smith | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/africa/29burkina.html | Burkina Faso Police Join in Popular Unrest | False | By Adam Nossiter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/up-front-stephen-greenblatt.html | Up Front: Stephen Greenblatt | False | By The Editors | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-the-tragedy-of-arthur-by-arthur-phillips.html | Shakespeare and the Will to Deceive | False | By Stephen Greenblatt | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/battles-now-a-trio-at-le-poisson-rouge-review.html | Lines, Loops And a Skyline Spectacle | False | By Ben Ratliff | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/books/crime-series-to-continue-despite-authors-death.html | Crime Series to Continue Despite Author'sÂ‚Â´s Death | False | By Julie Bosman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/gabriel-metsu-1629-1667-at-national-gallery-review.html | Inspiring Comparisons With Vermeer | False | By Karen Rosenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/13-assassins-directed-by-takashi-miike-review.html | Swords Drip Red With Revenge | False | By Manohla Dargis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/television/wild-about-snakes-on-nat-geo-wild.html | Writhing, Hissing and, uh, Biting | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/ofarrill-legacy-of-afro-cuban-jazz.html | A Family'sÂ‚Â´s Legacy, Afro-Cuban Jazz | False | By Larry Rohter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/economy/29norris.html | For the Fed, a Narrowing of Options | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/lincoln-center-to-advise-china-on-cultural-project.html | Lincoln Center to Venture Into China as Adviser for a Performing Arts Project | False | By Robin Pogrebin | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/theater/reviews/autumn-sonata-at-yale-repertory-theater-review.html | A Fraught Mother-Daughter Drama | False | By Charles Isherwood | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01UNIONS.html | For Their Next Act ... | False | By Amy Sohn | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/africa/29libya.html | Rebels Repel Assaults By Loyalists in Libya | False | By C. J. Chivers | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/design/anthony-caro-on-the-roof-at-the-metropolitan-museum-review.html | Bringing Heavy Metal to the Met'sÂ‚Â´s Roof | False | By Ken Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/technology/29rim.html | BlackBerry Maker Cuts Its Forecast | False | By Ian Austen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/energy-environment/29utility.html | Despite Bipartisan Support, Nuclear Reactor Projects Falter | False | By Matthew L. Wald | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/science/space/29shuttle.html | In Shuttle'sÂ‚Â´s Waning Days, One of the Last Reasons to Cheer | False | By Henry Fountain | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29truckers.html | China'sÂ‚Â´s Exports Perch on Uncertain Truck System | False | By David Barboza | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29dugard.html | Couple Admit to Their Roles in Kidnapping of 11-Year-Old | False | By Jesse McKinley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2019-06-23 | https://www.nytimes.com/2011/05/01/fashion/01Modern.html | Even in Real Life, There Were Screens Between Us | False | By Caitlin Dewey | 2019-08-07 | TX 8-810-034 | |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01ModernIntro.html | Modern Love: College Essay Contest | False | By Daniel Jones | 2011-10-13 | TX 6-787-805 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29bcculture.html | From Ringside, Gay Man'sÂ‚Â´s Play Packs a Punch | False | By Chloe Veltman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/lebanon-pa-by-ben-hickernell-review.html | In a Small Town, Big Life-Changers | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/the-robber-directed-by-benjamin-heisenberg-review.html | A Thief With Less Need for a Getaway Car | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/29bcjames.html | Man'sÂ‚Â´s Best Friend'sÂ‚Â´s Best Friend | False | By Scott James | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/l29obama.html | This Just In: Obama Born in the U.S. | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/29bcart.html | A Whim, a Book, and, Wow! | False | By Reyhan Harmanci | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/split-verdict-in-scheme-to-funnel-cocaine-into-us.html | Jury Convicts 2 and Acquits 2 in Cocaine Scheme | False | By Colin Moynihan | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29dems.html | Party Leaders and Policy | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/media/29adco.html | Lenovo Aims a Campaign at the Apple Crowd | False | By Tanzina Vega | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29tax.html | G.O.P. Pledge on Taxes | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29rail.html | High-Speed Rail | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/sympathy-for-delicious-with-mark-ruffalo-review.html | A Cynical Faith Healer Who Can't Fix Himself | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29torture.html | Saying No to Torture | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/29fallout.html | Japan's Crises Cut the Bottom Lines at Some Concerns | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29bcconsultant.html | School Districts Look to Parcel Taxes for Aid | False | By Jennifer Gollan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29ncguns.html | Unease in Chatham, but Who's at Fault? | False | By Mick Dumke | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/thats-what-i-am-with-ed-harris-review.html | Puppy Love and Bullies and a Bow-Tied Teacher | False | By Stephen Holden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29ncschools.html | New Chicago School Board Tackles Familiar Worries | False | By Rebecca Vevea and Crystal Yednak | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/atlas-shrugged-part-i-ayn-rands-opus-review.html | A Utopian Society Made Up of Business Moguls in Fedoras | False | By Carina Chocano | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29whitelock.html | The Monarchy Earns Its Keep | False | By Anna Whitelock | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29forecast.html | Rare Footage Indeed: Tornadoes, in Real Time | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/in-deutsche-fire-trial-a-peek-at-lawyer-witness-dynamic.html | Discussions Outside Court Are Raised at Fire Trial | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29ncwarren.html | Son of Advocates Makes Education His Mission | False | By James Warren | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29carpenter.html | How the Law Accepted Gays | False | By Dale Carpenter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/rev-david-wilkerson-79-evangelist-dies-in-a-crash.html | Rev. David Wilkerson Dies at 79; Started Times Square Church | False | By Margalit Fox | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29allen.html | To Lead Afghan War, Obama Chooses Marine Known for Swaying Sunnis in Iraq | False | By Thom Shanker | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 0001-01-01 | https://www.nytimes.com/2011/05/01/automobiles/autoreviews/01WHEEL.html | The Family Show-Off, Offering More for Less | False | By Christopher Jensen | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29county.html | County Was Struggling Even Before the Storm | False | By Michael Cooper and Robbie Brown | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29krugman.html | The Intimidated Fed | False | By Paul Krugman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/29petraeus.html | Move to C.I.A. Puts Petraeus in Conflict With Pakistan | False | By Jane Perlez and Eric Schmitt | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29jasmine.html | Trying to Stir Up a Popular Protest in China, From a Bedroom in Manhattan | False | By J. David Goodman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/earthwork-dramatizes-a-project-by-stan-herd-review.html | Art of the Soil, on the Upper West Side | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29ncsports.html | Role Reversal for 2 Teams in This Year's A's Playoffs | False | By Dan McGrath | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29alabama.html | A Chaotic Flurry of Twisters That Spread Devastation Fast and Wide | False | By Robbie Brown and Katharine Q. Seelye | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/consultant-to-schools-stole-millions-officials-say.html | Consultant to the Schools Stole Millions, Officials Say | False | By Fernanda Santos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29brooks.html | What Government Does | False | By David Brooks | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/politics/29west.html | Conservative Congressman's Star Power Extends Beyond Florida District | False | By Jennifer Steinhauer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/exporting-raymond-a-tv-series-lost-in-translation-review.html | A TV Series Lost in Translation | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29list.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/subprime-mortgage-in-bronx-building-where-3-died-in-fire.html | The Mortgage Was Like a Shell Game; So Is Responsibility in 3 Deaths | False | By Jim Dwyer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/europe/29russia.html | 2 Russians Guilty of Killing Rights Lawyer and Journalist | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/04/29/opinion/29fri1.html | President Assadâ€šÃ„Â´s Crackdown | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/hoodwinked-too-hood-vs-evil-review.html | Red Riding Hood, the Spy Caper | False | By Andy Webster | 2011-07-19 | TX 6-778-831 | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/2011/04/29/sports/football/29scene.html | Working Up a Sweat, and Thatâ€šÃ„Â´s Well Before the Draft | False | By Mike Tanier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/subway-elevator-operators-dwindle-in-new-york.html | The Subwayâ€šÃ„Â´s Elevator Operators, a Reassuring Amenity of Another Era | False | By Michael M. Grynbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/prom-a-disney-take-on-the-big-night-review.html | A Disney Take on the Big Night â€šÃ„Â® Review | False | By Neil Genzlinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29fri2.html | Saving the Doha Round | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/baseball/29yankees.html | Homers Are Just a Part of the Yanksâ€šÃ„Â´ Big Night | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29fri3.html | A Stronger and Clearer Clean Water Act | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29fri4.html | In the Wake of Wednesdayâ€šÃ„Â´s Tornadoes | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01wiig-t.html | Can Kristen Wiig Turn On the Charm? | False | By Susan Dominus | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/basketball/29celtics.html | Sooner or Later, the Celtics Were Expecting to Face the Heat | False | By Peter May | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/we-go-way-back-when-past-and-present-collide-review.html | When Past and Present Collide | False | By Jeannette Catsoulis | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29tornadoes.html | Predicting Tornadoes: Itâ€šÃ„Â´s Still a Guessing Game | False | By Kirk Johnson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/middleeast/29egypt.html | In Shift, Egypt Warms to Iran and Hamas, Israelâ€šÃ„Â´s Foes | False | By David D. Kirkpatrick | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/baseball/29vecsey.html | A Cosmic Comeuppance for the Dodgers | False | By George Vecsey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/hockey/29hockey.html | On to Round 2 After a Round 1 That Had Everything | False | By Jeff Z. Klein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/gay-marriage-gets-backing-from-new-york-business-leaders.html | Business Leaders, in Letter, Will Urge Albany to Legalize Gay Marriage | False | By Nicholas Confessore | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29briefs-China.html | China: Sentence Reduced for Hong Kong Academic | False | By Andrew Jacobs | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/bid-to-limit-benefits-plan-in-new-jersey-is-dropped.html | Bid to Limit Benefits Plan in New Jersey Is Dropped | False | By David M. Halbfinger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/theater/reviews/the-people-in-the-picture-with-donna-murphy-review.html | What Bubbie Did During the War | False | By Ben Brantley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/baseball/29mets.html | Hernandez Puts Aside Concerns About Investigation and Halts Metsâ€šÃ„Â´ Streak | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/football/29picks.html | Giantsâ€šÃ„Â´ Pick Is Surprise; Jets Get What They Were Looking For | False | By Mark Viera and Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/29eye.html | Cheaper Drug to Treat Eye Disease Is Effective | False | By Andrew Pollack | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/29views.html | A Big Question for Berkshire | False | By AGNES T. CRANE and ROBERT COLE | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29torgans.html | Proposal Seeks to Expand List of Organ Donors | False | By Juliã´sÃ°n Aguilar | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29ttfires.html | After Fire, Wind and Drought, Something Good Will Follow | False | By Joe Nick Patoski | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29ttregistry.html | For Accused, Long Waits to Appeal Child Abuse Allegations | False | By Emily Ramshaw | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29ttgone.html | GTT â€šÃ„Â– | False | By Michael Hoinski | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/29sportsbriefs-IOCCLEARSHAR_BRF.html | I.O.C. Clears Hardy | False | By Juliet Macur | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/special-treatment-suspected-for-a-bronx-prosecutor.html | Arrest of a Bronx Prosecutor Is Said to Uncover Possible Favored Treatment in Past | False | By Al Baker | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/soccer/29sportsbriefs-REDBULLSTOPL_BRF.html | Red Bulls to Play in London This Summer | False | By Jack Bell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/football/29draft.html | Quarterbacks Go Fast in Draft | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/30/us/30storm.html | Storms'€šÃ„Â´ Toll Rises as Scale of Damage Becomes Clear | False | By Campbell Robertson and Kim Severson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/politics/29trump.html | An Exultant Trump Visits Las Vegas Republicans | False | By Michael Barbaro | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/europe/30britain.html | A Traditional Royal Wedding, but for the 3 Billion Witnesses | False | By Sarah Lyall | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/global/30iht-daimler30.html | Daimler Profit Nearly Doubles in First Quarter | False | By Jack Ewing | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/global/30yuan.html | Chinese Currency Rises Above Key Level | False | By Bettina Wassener | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30iht-oldapril30.html | 100, 75, 50 Years Ago | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/rugby/30iht-RUGBY30.html | Northampton Saints Aim for Heineken Cup Final | False | By Huw Richards | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/middleeast/30syria.html | Syrian Forces Shoot at Protesters in Dara'€šÃ„Â'a Siege | False | By Anthony Shadid | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/global/30swaps-europe.html | European Regulators Investigate Banks for Credit Swaps | False | By Louise Story and James Kanter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/europe/30iht-letter30.html | Britain Debates the Bounds of Privacy | False | By Alan Cowell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/30iht-melikian30.html | At the National Gallery, Art That Made the Leap to Real Life | False | By Souren Melikian | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01lives-t.html | Incident on a Train | False | By DANIEL ASA ROSE | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01Ethicist-t.html | Abuse of â€šÃ„ÂºPower'€šÃ„Â? | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01Yawp-t.html | The Year That TV Actually Got It Right | False | By Alex Pappademas | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01Riff-t.html | Eating Your Cultural Vegetables | False | By Dan Kois | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01lede-t.html | What if Sanity Prevails In Washington? | False | By Bill Keller | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01LePen-t.html | Marine Le Pen, France'€šÃ„Â´s (Kinder, Gentler) Extremist | False | By Russell Shorto | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30iht-edletters30.html | Another American Mistake | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30iht-edmatsumoto30.html | Japan Is Open for Business | False | By Takeaki Matsumoto | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/30markets.html | Wall Street Indexes End the Week on the Upside | False | By Christine Hauser | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/fashion/weddings/30royaldress.html | Bride'€šÃ„Â´s Dress Is a Flawless Success | False | By Eric Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30house.html | For G.O.P., One Ticket Stands Out | False | By Abby Goodnough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/maria-bello-in-beautiful-boy.html | The Art of Playing Damaged | False | By Brooks Barnes | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/michael-fassbender-in-x-men-first-class-and-prometheus.html | Farewell, Mr. Rochester. Hello, Magneto. | False | By Sarah Lyall | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-on-black-sisters-street-by-chika-unigwe.html | Tales From the Global Sex Trade | False | By Fernanda Eberstadt | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/roadify-turns-to-commuters-for-news-on-the-commute.html | Commuter Reports From, Well, Commuters | False | By Joshua Brustein | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/automobiles/01HANDLE.html | Testing the Price of the McQueen Provenance | False | By Dexter Ford | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/automobiles/autoreviews/01HUSKY.html | Civilized and Road-Legal, but Ready to Play Dirty | False | By Dexter Ford | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/your-money/30wealth.html | Putting Your Doctor, or a Whole Team of Them, on Retainer | False | By Paul Sullivan | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/hockey/30redwings.html | A Delight for Detroit: The Return of the Grind Line | False | By Karen Crouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01VOWS.html | Rehana Mirza and Michael Lew | False | By Rob Davis | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/music/spring-for-music-festival-to-open-at-carnegie-hall.html | A Bracing Breath of Spring Air From All Directions | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30flood.html | Anxious Eyes on a River as Flooding Threat Looms | False | By Malcolm Gay and John Schwartz | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/dance/boston-ballet-makeover-mikko-nissinen-dance.html | Boston Makeover, No Sugarcoating | False | By Claudia La Rocco | 2011-10-13 | TX 6-787- |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/music/corey-dargel-has-3-high-profile-new-york-performances-in-may.html | A Voice Where Romance and Dysfunction Meet | False | By Steve Smith | 2011-10-13 | TX 6-787- |  |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/east-village-for-beer-queens-for-sounds-of-colombia.html | Weekend Miser | False | By Rachel Lee Harris | 2011-07-19 | TX 6-778-831 |  |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/health/research/30lung.html | Review Casts More Doubts on a Lung Cancer Study | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-money-and-power-by-william-d-cohan.html | How Goldman Sachs Beat the Bubble | False | By Paul M. Barrett | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-there-is-no-year-by-blake-butler.html | The Novel as Puzzle | False | By Joseph Salvatore | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/science/space/30shuttle.html | Electrical Problems Force Delay in Shuttle Launching | False | By Henry Fountain | 2011-07-19 | TX 6-778-831 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-libertys-exiles-by-maya-jasanoff.html | The Kingâ€šÃ„Â´s Men, After the American Revolution | False | By Thomas Bender | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-in-the-basement-of-the-ivory-tower-by-professor-x.html | Lost in the Meritocracy | False | By Caleb Crain | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01living.html | Altitudeâ€šÃ„Â´s a Variable, Roominess a Constant | False | By Jill P. Capuzzo | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-the-union-war-by-gary-w-gallagher.html | Why the North Fought the Civil War | False | By Eric Foner | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/how-writers-build-the-brand.html | How Writers Build the Brand | False | By Tony Perrottet | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False |  | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01cov.html | Itâ€šÃ„Â´s Not Listed. But Itâ€šÃ„Â´s Definitely for Sale. | False | By Marc Santora | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/asia/30military.html | Afghanistan War Report Cites Progress by Troops | False | By Thom Shanker | 2011-07-19 | TX 6-778-831 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-iphigenia-in-forest-hills-by-janet-malcolm.html | Janet Malcolmâ€šÃ„Â´s Cross-Examinations | False | By Emily Bazelon | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-my-new-american-life-by-francine-prose.html | Francine Proseâ€šÃ„Â´s Immigrant Novel | False | By Ron Carlson | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-33-revolutions-per-minute-by-dorian-lynskey.html | A History of Protest Songs | False | By Sean Wilentz | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-the-summer-without-men-by-siri-hustvedt.html | Retreating From a Ruptured Marriage | False | By Maria Russo | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/health/30patient.html | Containing the Costs of Pet Care | False | By Walecia Konrad | 2011-07-19 | TX 6-787-831 |  |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/economy/30charts.html | A Reversal for Real Estate After Some Mild Gains | False | By Floyd Norris | 2011-07-19 | TX 6-778-831 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01Diamond.html | Shari Diamond , Samuel Jones IV | False |  | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01saxonhouse.html | Elena Saxonhouse, Tulley Rafferty | False | By Margaux Laskey | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01Keelara.html | Varsha Keelara and Shyam Tanguturi | False | By Paula Schwartz | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01Rosen.html | Cori Rosen and Dean Kaplowitz | False | By Paula Schwartz | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01GEE.html | Sophia Gee, Seth Oâ€šÃ„Â´Donell | False |  | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01NEWMYER.html | Jacquelina Newmyer, Joseph Deal IV | False |  | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01Kaufman.html | Jill Kaufman and Guy Tallent Jr. | False |  | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01BROWN.html | Alice Brown, Michael Leiter | False |  | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01Koeppel.html | Joanna Koeppel and Jeffrey Lander | False |  | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01weinstein.html | Dara Weinstein and Chad Astmann | False |  | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01mendonza.html | Lisa Mendonza and David Mineo | False |  | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01TRUST.html | Lindsay Trust, David Newman | False |  | 2011-10-13 | TX 6-787-805 |  |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01DIXON.html | Erica Dixon, Sean Hagerty | False |  | 2011-10-13 | TX 6-787-805 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01Woods.html | Tucker Woods, Reginald Charlot | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01THOMAS.html | Keleigh Thomas, Michael Morgan | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01barr.html | Jillian Barr, Matthew Krein | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01MERTZ.html | Alicia Mertz, Henry Washburn IV | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01Calefato.html | Lucrezia Calefato, John Dickey | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01KLEIN.html | Jeffrey Klein, John Goldwyn | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01FABELLA.html | Charlie Fabella Jr. and Bill Yosses | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01JONES.html | Sarah Beth Jones, Timothy Talbot | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/media/30contracts.html | Thomson Reuters and Union Agree on Tentative Contract | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/30iht-skating30.html | South Korean Skater Stumbles, but Still Leads, in Moscow | False | By Christopher Clarey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/asia/30china.html | China Releases Detained Activist | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/fashion/30iht-menkes30.html | An Oh-So-British Affair Projects a Fresh, Antique Charm | False | By Suzy Menkes | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/music/robin-pecknold-and-fleet-foxes.html | Less Fleet, but More Mature, Foxes | False | By Will Hermes | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/music/music-from-tonya-baker-james-pants-and-dan-weiss.html | At Midcareer, Some Astonish, Some Explore | False | By Ben Ratliff | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/05/01/world/africa/30libya.html | Libyan Forces Chase Rebel Convoy Into Tunisia, a Rebel Fighter Says | False | By C. J. Chivers and Scott Sayare | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01checkin-upperhouse.html | Hotel Review: Upper House, in Hong Kong | False | By Bonnie Tsui | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01letters.html | Letters: Getting VAT Refunds | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01headsup-hong-kong.html | The King Yin Lei Mansion in Hong Kong Is Saved | False | By Alex Frew McMillan | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01bites-spring.html | Restaurant Review: Spring Restaurant, in Paris | False | By Christine Muhlke | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01nextstop-manchester.html | A New Act for Manchester | False | By Charly Wilder | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01journeys-civilwar.html | In Virginia, Touring Lesser-Known Civil War Sites | False | By Jonathan Vatner | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01trieste-italy.html | In a Quiet Corner of Italy ... Trieste | False | By Adam Begley | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01reader-essays.html | Why We Travel: Readers Share Their Stories | False | By The Editors | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/television/in-royal-wedding-television-coverage-british-and-americans-differ-tv-watch.html | Passion Versus Pageantry in Royal Wedding Coverage | False | By Alessandra Stanley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/your-money/health-insurance/30money.html | The Changes to Save a Big Idea | False | By Ron Lieber | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/africa/30uganda.html | Protests in Uganda Build to Angry Clashes | False | By Josh Kron | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/global/30draghi.html | German Paper Finds Draghi Not So Bad After All | False | By Jack Ewing | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/california-and-the-end-of-beach-movies.html | Oh, Kahuna, What Became of That Endless Summer? | False | By Terrence Rafferty | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01MARRYINGMEN.html | The Marrying Kind | False | By Sheryl Gay Solberg | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/favorite-summer-movies.html | Sunny-Season Faves | False | By Miranda July, Maya Rudolph, Douglas McGrath, Eamonn Bowles and David Gordon Green | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/fate-time-and-language.html | â€šÃ„Â'Fate, Time, and Languageâ€šÃ„Â' | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/by-any-other-name.html | By Any Other Name | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01RUNWAY.html | Simplicity Wears the Crown | False | By Catherine Saint Louis | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/middleeast/30policy.html | U.S. Moves Cautiously Against Syrian Leaders | False | By Mark Landler | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/greathomesanddestinations/29iht-recotswolds29.html | An Old Cotswold Charmer That Welcomes Guests | False | By Abigail Saltmarsh | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/30racing.html | Congress to Propose Stiffer Rules on Drugs | False | By Joe Drape | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/theater/theater-listings-april-29-may-5.html | Theater Listings: April 29-May 5 | False | By The New York Times | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/automobiles/01BERTONE.html | Wedges of Influence From Bertone | False | By Phil Patton | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/automobiles/01EGO.html | An Artistâ€šÃ„Ã´s Career Writ Large, With Spray Cans on Subway Trains | False | By Richard S. Chang | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/europe/30iht-plane30.html | E.U. Decides to Leave Restrictions on Liquids in Place | False | By Nicola Clark | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01FAMILY.html | Quality Time, Redefined | False | By Alex Williams | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01noticed.html | Culture-Hopping in a Fedora | False | By John Ortved | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01TYLERELLIS.html | Finding the Design in Her DNA | False | By Elaine Louie | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01CULTURAL.html | â€šÃ„Ã²The Good Wifeâ€šÃ„Ã´ and Its Women | False | By Jan Hoffman | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01POSSESSED.html | Mystery Worker | False | By David Colman | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/television/south-riding-on-pbs-review.html | Culture Wars Erupt in Old Yorkshire | False | By Mike Hale | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/europe/30germany.html | Al Qaeda Attack Was Thwarted by Three Arrests, Germany Says | False | By Michael Slackman and Stefan Pauly | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/dance/anita-cheng-dance-at-abrons-arts-center-review.html | Movements in the Cunningham Mode | False | By Roslyn Sulcas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/dance/urban-bush-women-at-harlem-stage-gatehouse-review.html | Sisters Standing Up to the Man | False | By Claudia La Rocco | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/books/dispute-continues-on-harper-lee-book.html | Author of Memoir About Harper Lee Insists She Had Leeâ€šÃ„Ã´s Cooperation | False | By Julie Bosman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/music/new-york-philharmonic-with-emanuel-ax-review.html | A Slide Show for the Ear, Given by Emanuel Ax | False | By Anthony Tommasini | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04appe.html | Cooking Lamb With (Shh) Anchovies | False | By Melissa Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/dance/amanda-the-black-void-of-space-at-joyce-soho-review.html | A Work Starts Onstage and Stops at the Subway | False | By Gia Kourlas | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/television/law-order-criminal-intent-refuses-to-say-die.html | Readying (or Not) for the End of â€šÃ„Ã²Intentâ€šÃ„Ã´ | False | By Brian Stelter | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/crosswords/bridge/30card.html | In China, an Unfortunate Outcome From an Ill-Prepared Board | False | By Phillip Alder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/health/30stemcells.html | Court Lets U.S. Resume Paying for Embryo Study | False | By Gardiner Harris | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/summer-dvd-releases.html | Inmates, Gumshoes and Aristocrats | False | By Stephanie Zacharek and Charles Taylor | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/americas/30haiti.html | A Prolific Father of Haitian Letters, Busier Than Ever | False | By Randal C. Archibold | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/books/the-russian-novelist-vladimir-sorokin.html | From a Novelist, Shock Treatment for Mother Russia | False | By Ellen Barry | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/breakthrough-performances.html | Faces to Watch | False | By Karen Durbin | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/design/museums-make-the-holocaust-a-homily.html | Making the Holocaust the Lesson on All Evils | False | By Edward Rothstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/football/30nfl.html | Court Ruling Puts Lockout Back in Place Temporarily | False | By Judy Battista | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/africa/30morocco.html | Fatal Bomb in Morocco Shows Signs of Al Qaeda | False | By Souad Mekhennet and Steven Erlanger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01habi.html | The Reconstituted Row House | False | By Constance Rosenblum | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/design/bill-blackbeard-comic-strip-champion-dies-at-84.html | Bill Blackbeard, Comic Strip Champion, Dies at 84 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30nocera.html | Can Teaching Overcome Povertyâ€šÃ„Ã´s Ills? | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/30gas.html | Parties Seeking to Blame Each Otherâ€šÃ„Ã´s Policies for Gas Prices | False | By John M. Broder | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/politics/30food.html | Soft Drink Industry Fights Proposed Food Stamp Ban | False | By Robert Pear | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/04/30/sports/ncaabasketball/30recruit.html | Working the Perimeter of the Recruiting Game | False | By Pete Thamel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/04/30/us/30dade.html | A Community College in Florida Works to Attract the Poor and the Presidential | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/many-nj-firms-have-name-american-dream-and-now-mall-does.html | A Name for a Contractor, a Meatball Distributor, Perchance a Mall | False | By Cara Buckley | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/30beliefs.html | â€šÃ„Ÿ'Christian Economicsâ€šÃ„Ÿ Meets the Antiunion Movement | False | By Mark Oppenheimer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/de-niro-meets-draculas-girls-nocturnalist.html | You Singinâ€šÃ„Ÿ To Me? | False | By Sarah Maslin Nir | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/football/30rhoden.html | Validation for Newton and Coach Who Tutored Him | False | By William C. Rhoden | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30dowd.html | Crossing the Gender Frontier: Voices of Pioneers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/politics/30donate.html | Groups Form to Aid Democrats With Anonymous Money | False | By Jim Rutenberg | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30bittman.html | Abuse of Animals for Food | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30lister.html | Names of the Dead | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/americas/30argentina.html | Former Agent for Pinochet Is Found Slain in Argentina | False | By Charles Newbery and Alexei Barrionuevo | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/asia/30briefs-Japan.html | Japan: Senior Nuclear Adviser Resigns, Lambasting Governmentâ€šÃ„Ÿ's Response to Crisis | False | By Agence France-Presse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/30immig.html | Immigration Opponent Withdraws From Group | False | By Jason DeParle | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/30land.html | Donâ€šÃ„Ÿt Worry, Census Says, but the U.S. Is Shrinking | False | By Sam Roberts | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/football/30draft.html | As League Starts and Stops, Draft Picks Keep Coming | False | By Greg Bishop | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/in-state-prison-father-and-son-make-good-cellmates.html | Father and Son, Bunking in G Block | False | By Manny Fernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/asia/30briefs-China.html | China: Fears of Crackdown on Music Events | False | By Edward Wong | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/harvard-gives-christies-education-plans-a-warm-welcome.html | Harvard Gives Christieâ€šÃ„Â's Education Plans a Warm Welcome | False | By Richard Pš'šÃ©rez-Peš'šÃ±a | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/europe/30briefs-Russia.html | Russia: 10 Suspects Killed in Caucasus Raid | False | By Michael Schwirtz | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/upper-east-side-tenants-fight-to-keep-buildings-as-landmarks.html | Landmarks Are Called a Hardship, Setting Off a Fight | False | By Joseph Berger | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30kepner.html | Ex-Journeyman Carves Out Role as Top Slugger | False | By Tyler Kepner | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30braves.html | Braves Are Hit Twice by Off-Field Matters | False | By Ray Glier | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/here-comes-your-starbucks-latte-there-goes-your-laptop.html | As the Careless Order a Latte, Thieves Grab Something to Go | False | By Michael Wilson | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/concrete-farm-grows-chard-callaloo-too.html | Concrete Farm Grows Chard (Callaloo, Too) | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30reunite.html | Memories Lost to a Whirlwind Alight on Facebook to Be Claimed | False | By Amy Harmon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30pins.html | Girardi Shuffles Order Against Blue Jaysâ€šÃ„Â; Romero, Leaving Out Posada | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/30bose.html | Gift to M.I.T. from Bose Founder Raises Tax Questions | False | By Stephanie Strom | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30smithville.html | In Mississippi, Little Town Is Staggered by a Tornadoâ€šÃ„Â's Direct Hit | False | By Lizette Alvarez | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/snakehead-fish-are-a-chinatown-delicacy-and-a-threat.html | A Delicacy on Chinatown Plates, but a Killer in Water | False | By Liz Robbins and Jeffrey E. Singer | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30sat1.html | Dithering on Redistricting | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30sat2.html | Not a Political Tool | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/new-jersey-told-to-repay-us-for-hudson-tunnel-project.html | New Jersey Must Return $271 Million Spent on Hudson Tunnel, U.S. Insists | False | By Patrick McGeehan | 2011-07-19 | TX 6-778-831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30sat3.html | Co-Victims Against the Death Penalty | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30sat4.html | Learning to be a â€šÃ„Ã²Country Boyâ€šÃ„Ã¹ | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30campus.html | Tornado Puts an End to a Universityâ€šÃ„Ã´s School Year | False | By Robbie Brown | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30radar.html | A System to Speed Up Forecasting Tornadoes | False | By Sarah Wheaton | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/30florida.html | In Florida, G.O.P. Help for Unions | False | By Steven Greenhouse | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/economy/30massachusetts.html | Massachusetts House Seeks to Limit Collective Bargaining | False | By Abby Goodnough | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/politics/30housebox.html | Guests of Honor | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30Braziel.html | What the Wind Carried Away | False | By James Braziel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/woman-in-rape-case-against-officer-was-very-drunk-witness-says.html | Testimony on Alcohol Is Heard in Rape Case | False | By John Eligon | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30citifield.html | Facing Gameâ€šÃ„Ã´s Top Arms, Mets Are Hoping for the Best | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/se-cupp-turns-nascar-and-bravo-into-habits.html | Stock Cars and Chicken Wings | False | By Robin Finn | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30indiana.html | Indiana Bill Cuts Funds for Clinics for Women | False | By Monica Davey | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30nocera.html | The Partyâ€šÃ„Ã´s Over for Buffett | False | By Joe Nocera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/the-two-alan-feuers-of-manhattan.html | This Town Is Big Enough for Both of Us | False | By Alan Feuer | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/possible-favored-treatment-of-jennifer-troiano-was-not-investigated.html | After Arrest, Possible Favored Treatment of Bronx Prosecutor Was Not Investigated | False | By Al Baker and William K. Rashbaum | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/early-doubts-about-schools-consultant-charged-in-fraud.html | Doubts About Schools Consultant Charged in $3.6 Million Fraud Dated to â€šÃ„Ã´02 | False | By Fernanda Santos | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/football/30giants.html | In Second Round, Giants Get First-Round Potential | False | By Mark Viera | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30blow.html | Silliness and Sleight of Hand | False | By Charles M. Blow | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/football/30jets.html | New Jersey Native Says Heâ€šÃ„Ã´s Thrilled to Join Jets | False | By Dave Caldwell | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/books-about-major-league-baseball-newspapers-and-the-mad-bomber.html | Baseball, Tabloids and the Mad Bomber | False | By Sam Roberts | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30mets.html | Whoâ€šÃ„Ã´s on the Mound Matters Little in Rout | False | By David Waldstein | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30brfs-KORANBURNING_BRF.html | Michigan: Koran-Burning Pastor Draws a Boisterous Crowd | False | By Mary M. Chapman | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30collins.html | Introducing the Things of Spring | False | By Gail Collins | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/port-authority-police-fire-at-car-in-holland-tunnel.html | Port Authority Police Fire at Car During Pursuit in Holland Tunnel | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30yankees.html | In Position to Put Away Blue Jays, Yankees Throw Away Their Chance | False | By Ben Shpigel | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/pageoneplus/corrections.html | Corrections | False | | 2011-07-19 | TX 6-778-831 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/asia/01japan.html | Japanâ€šÃ„Ã´s Prime Minister Defends Handling of Crisis | False | By Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/africa/01libya.html | Qaddafi Is Said to Survive NATO Airstrike That Kills Son | False | By Kareem Fahim and David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/baseball/01araton.html | For Jeter, Plot Twists in Final Chapters | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/football/01cadet.html | Playerâ€šÃ„Ã´s Dream Job Is Fighter in Uniform | False | By Timothy Bella | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01fema.html | Governmentâ€šÃ„Ã´s Disaster Response Wins Praise | False | By Kevin Sack and Timothy Williams | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/middleeast/01syria.html | Syrian Forces Seize Mosque That Was Uprisingâ€šÃ„Ã´s Symbol | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01land.html | Losing Everything, Except What Really Matters | False | By Dan Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/africa/01southafrica.html | Separating Free Speech From Hate in South Africa | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/01derby.html | Graham Motion: The Horseman as Homebody | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/ncaafootball/01veesey.html | Footballâ€šÃ„Â´s Absolute Power Corrupts Colleges Absolutely | False | By George Veesey | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/basketball/01beck.html | Wherever James Goes, The Celtics Are There | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/asia/01afghan.html | Taliban Say Offensive Will Begin Sunday | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/01inbox.html | College Sports and the Title IX Debate | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/politics/01republicans.html | Republicans Are Pursuing a Wider Field for 2012 Race | False | By Jeff Zeleny and Jim Rutenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/basketball/01williams.html | Nets Invite Their Rental to Stay for Their Move | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01primenumber.html | Prime Number | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/01skate.html | American Ice Dancers Tango to Gold, Nationâ€šÃ„Â´s First on World Stage | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01grist.html | Killer Fungus Is Gold to Yak Herders | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/politics/01huntsman.html | Eyeing the White House After Service in China | False | By Michael Wines | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01laugh.html | Laugh Lines | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/baseball/01dodgers.html | The Dodgers, the Mets and the Commissioner | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01backthen.html | Back Then: 1982 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/africa/01burkina.html | Protesters Demand Presidentâ€šÃ„Â´s Ouster in Burkina Faso | False | By Adam Nossiter | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/business/law-school-grants.html | Law Students Lose the Grant Game as Schools Win | False | By David Segal | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01fight.html | Fighting Words | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/business/global/01neocha.html | In China, Art Is Making a Commercial Statement | False | By Hannah Seligson | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/europe/01germany.html | German Terrorism Arrests Disrupt Qaeda Inquiry | False | By Jack Ewing | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/business/economy/01view.html | Needed: A Clearer Crystal Ball | False | By Robert J. Shiller | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/asia/01makhlouf.html | Syrian Businessman Becomes Magnet for Anger and Dissent | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/business/01stream.html | Data Privacy, Put to the Test | False | By Natasha Singer | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/baseball/01posey.html | For Posey Family, the Highlights Keep on Coming | False | By Karen Crouse | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/americas/01peru.html | A Candidate in Peru Tacks Toward Brazilâ€šÃ„Â´s Course | False | By Simon Romero | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/your-money/01stra.html | The Benefits of Telling the Ugly Truth | False | By Jeff Sommer | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/basketball/01grizzlies.html | Grizzliesâ€šÃ„Â´ Rise Is Rooted in Much-Criticized Trade | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/business/01corner.html | Order Is Great. Itâ€šÃ„Â´s Bureaucracy Thatâ€šÃ„Â´s Stifling | False | By Adam Bryant | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/01knicks.html | No Action on Walsh Is Announced | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/football/01anderson.html | No. 1 Over All Doesnâ€šÃ„Â´t Assure Success Under Center | False | By Dave Anderson | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/business/01backpage-WHATBECAMEOF_LETTERS.html | Letters: What Became of Loyalty? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/business/01backpage-THEDEEDTOTHE_LETTERS.html | Letters: The Deed to the Data | Archive | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01fed.html | Be Careful Wishing for the Fedâ€šÃ„Â´s End | False | By Roger Lowenstein | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01marsh.html | Where to Live to Avoid a Natural Disaster | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/jobs/01boss.html | Bearing the Family Torch | False | By MAXIMILIAN RIEDEL | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01cohen.html | My Libya, Your Libya, Our Libya | False | By Roger Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/jobs/01pre.html | Call Her the Worrier in Chief | False | By Penny Neferis | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01conspiracy.html | The Persistence of Conspiracy Theories | False | By Kate Zernike | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/business/01digi.html | Opt-In Rules Are a Good Start | False | By Randall Stross | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01sheriff.html | Drugs in Ozarks Town Infect Even Sheriffâ€šÃ„‚Â,Â´s Dept. | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/business/01shelf.html | The Aging of America, as Opportunity | False | By Nancy F. Koehn | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01weak.html | The Four Stages of Falling in Love With a Candidate | False | By Michael D. Shear | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01kolata.html | With Liposuction, the Belly Finds What the Thighs Lose | False | By Gina Kolata | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01elderly.html | Doctor Focuses on the Minds of the Elderly | False | By Jane Gross | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/l01doctors.html | Whatâ€šÃ„‚Â,Â´s the Prognosis for Family Doctors? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01outhere.html | The Governor Likes Alligators in Only One Size | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/l01sleep.html | Sleeping on the Job | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/l01food.html | Healthier Food in College | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/baseball/01mets.html | Halladay, With 18 Straight Strikes, Tops Niese | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01sun1.html | The Ryan Plan for Medicaid | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01gay.html | A Tipping Point for Gay Marriage? | False | By Adam Liptak | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01sun2.html | Mr. Geithnerâ€šÃ„‚Â,Â´s Loophole | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01sun3.html | Some Sunshine for the Campaign Jungle | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01sun4.html | Voice of the Derby Steps Down | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01kristof.html | Where China Outpaces America | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01eggers.html | The High Cost of Low Teacher Salaries | False | By Dave Eggers and Nïâ€šâ€°nive Clements Calegari | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/politics/01fbi.html | In Search for F.B.I. Director, Administration Seeks a Shared Philosophy | False | By Charlie Savage | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01rakoff.html | When Bad Things Happen to Do-Good People | False | By David Rakoff | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01caldicott.html | Unsafe at Any Dose | False | By Helen Caldicott | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01ackerman.html | Portrait of a Despot | False | By Gary L. Ackerman | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01hackett.html | David L. Hackett, Led Efforts on Poverty and Juvenile Crime, Dies at 84 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01bausell.html | A New Measure for Classroom Quality | False | By R. Barker Bausell | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01straight.html | That â€šÃ„‚Â,Â´70s Energy Crisis | False | By Susan Straight | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01portland.html | Portland, Ore., Votes to Rejoin Task Force After Terrorism Scare | False | By William Yardley | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01publet.html | Looking In on Other Papersâ€šÃ„‚Â,Â´ Problems | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01dowd.html | Who Married Up: The Women or the Men? | False | By Maureen Dowd | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01bcdischarged.html | Veterans Battle to Regain â€šÃ„‚Â,Â´Donâ€šÃ„‚Â,Â´t Ask, Donâ€šÃ„‚Â,Â´t Tellâ€šÃ„‚Â,Â´ Losses | False | By Aaron Glantz | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01bcstevens.html | The Small-Time Landlord Versus Tenant Protection | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01bcshort.html | Water Is Plentiful, but Rates for Bay Area Customers (and Conservation) Are on the Rise | False | By John Upton | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01bcintel.html | The International Hotel | False | By Ashley Harrell | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01tthospitals.html | Childrenâ€šÃ„Â´s Hospitals See Peril in Proposed Budgets | False | By Emily Ramshaw | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01ttcollege.html | Stateâ€šÃ„Â´s Top Universities Offer New Opportunity | False | By Reeve Hamilton | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01ttramsey.html | Senators Ensnared in Budget Politics | False | By Ross Ramsey | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01tttravel.html | A Hill Country Town With Hollywood Credentials | False | By Stirling Kelso | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/cocktails-at-the-empire-room.html | Your Aunt Is Crazier Than My Grandmother | False | By Diane Cardwell | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01cncwarren.html | Sheriff Points the Way to Ending the Mess With Patronage Hiring | False | By James Warren | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/baseball/01yankees.html | Return to Fundamentals Pays Off for the Yankees | False | By Andrew Keh | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01cncshort.html | For Council, A New Test of Strength | False | By Hunter Clauss | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01cncforce.html | Polishing Her Star on Gridiron in Chicago | False | By David Murray | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/poetic-connections-in-finding-a-reader-irresistible.html | A Love Story, Whatever the Book Is | False | By Alan Feuer | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2011-10-13 | TX 6-787-805 | |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/haven-in-pleasantville-westchester-dining-review.html | A Menu Thatâ€šÃ„Â´s Seasonal and Understated | False | By M. H. Reed | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/saga-sushi-asian-fusion-review.html | Sushi and Asian Fusion, Infinitely Varied | False | By Joanne Starkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/the-brasserie-in-fairfield-cheerful-and-french.html | A Cheerful Brasserie, With Sweet Accents | False | By Stephanie Lyness | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/01flood.html | Levee Breach Moves One Step Closer | False | By Malcolm Gay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/at-rail-house-1449-try-scallops-or-apple-tart-review.html | Only Missing Ingredient Is a Bit of Quiet | False | By Karla Cook | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/baked-by-susan-westchester-quick-bite.html | Baked Goods, Nothing Added | False | By Emily DeNitto | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/at-the-mockingbird-cafe-diners-linger-review.html | Where the Diners Linger | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/la-brioche-french-bakery-connecticut-quick-bite.html | A Bakery That Loves Butter | False | By Christopher Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/football/01draft.html | Thank You for Taking Our Teamâ€šÃ„Â´s Call. Now Please Hold. | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/police-look-into-complaint-by-new-york-chancellor-after-traffic-stop.html | Police Look Into Complaint by Walcott After Traffic Stop | False | By Al Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/rosati-from-the-east-end-review.html | Blushing Newcomer | False | By Howard G. Goldberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01happiness.html | How Happy Are You? A Census Wants to Know | False | By John Tierney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/small-town-couple-will-offer-film-and-theater-events-in-armonk.html | A Coupleâ€šÃ„Â´s Offerings of Film, Theater and Music | False | By Susan Hodara | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/a-fertile-period-for-marca-relli-in-the-hamptons.html | Celebrating a Few Fertile Years in the Hamptons | False | By Karin Lipson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/gae-polisners-the-pull-of-gravity-to-be-published-next-week.html | To Sell First Novel, Putting That Marketing Degree to Use | False | By Aileen Jacobson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/ncaabasketball/01sportsbriefs-CENTRALFLORI_BRF.html | Central Florida to Review Recruiting | False | By Pete Thamel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/rated-p-a-comedic-musical-tackles-parenthood.html | The Joys and the Perils of Parenthood, Set to Music | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/the-doomed-tallest-building-in-the-world-review.html | When Twin Towers Were a Dream | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01storm.html | In Tornado Zone, Many Ask, â€šÃ„Â¨How Can We Help?â€šÃ„Â¨ | False | By Robbie Brown and Kim Severson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/01track.html | Gatlin Looking to Outrun Competition and Suspicions | False | By Jerã©Â© Longman | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/in-these-portraits-a-challenge-to-labels-of-sitter-and-artist.html | In These Portraits, a Challenge to Labels of â€šÃ„Â'Sitterâ€šÃ„Â' and â€šÃ„Â'Artistâ€šÃ„Â' | False | By Martha Schwendener | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/jazz-films-at-jacob-burns-center-evoke-the-music.html | Evoking Jazz, Through Film | False | By Phillip Lutz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/crosswords/chess/01chess.html | For Want of a Draw, a Player Loses the U.S. Title | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/football/01jets.html | At N.F.L. Draft, Jets Collect a Roguesâ€šÃ„Â' Gallery of Talent | False | By Greg Bishop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/asia/01road.html | Costly Afghanistan Road Project Is Marred by Unsavory Alliances | False | By Alissa J. Rubin and James Risen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/technology/02sony.html | Sony Says Parts of PlayStation Network Will Be Back Online This Week | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/europe/02pope.html | John Paul II Beatified at Vatican Mass | False | By Rachel Donadio and Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/middleeast/02israel.html | Israel Holds Palestinian Funds as Deal Nears | False | By Isabel Kershner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02iht-oldmay02.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02iht-edletters02.html | Turkey, a Regional Mediator | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02iht-edwheatcroft02.html | Just a Jolly Good Show? | False | By Geoffrey Wheatcroft | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/soccer/02iht-SOCCER02.html | Dortmund Completes Long Climb to Bundesliga Title | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/02iht-design02.html | Skull and Crossbones as Branding Tool | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/africa/02libya.html | Allies Defending Actions in Libya After Airstrike | False | By Kareem Fahim and Mark Mazzetti | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/americas/02airfrance.html | Key Piece of Air France Data Recorder Is Found | False | By Nicola Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/02iht-ARENA02.html | Russians Triumph, on the Coaching Side | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/baseball/02yankees.html | Grandersonâ€šÃ„Â's New Swing Continues To Pay Off | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/americas/02canada.html | A Canadian Party Gains Strength | False | By Ian Austen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/steve-reich-by-kronos-quartet-and-others-at-carnegie-hall.html | Four Ensembles Unite for a Contemporary Composerâ€šÃ„Â's Big Birthday | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/dance/romulo-larrea-tango-ensemble-at-town-hall-review.html | Sensual Spanish Accent Arrives by Way of Quebec | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/orfeo-ed-euridice-at-the-metropolitan-opera-review.html | An Underworld Rescue With Dancers and Chorus | False | By James R. Oestreich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/yuri-bashmet-and-evgeny-kissin-at-carnegie-review.html | A Viola and a Piano in Search of Common Ground | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/dance/ivo-dimchev-at-performance-mix-festival-review.html | Stage Where the Blood Is Real and Freshly Drawn | False | By Gia Kourlas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/the-crowds-at-el-morocco-at-92nd-street-y-review.html | Tunes for the Swank Whoâ€šÃ„Â'd Rather Cha-Cha | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/george-crumb-selections-from-chamber-music-society-review.html | Songs of America, With Beauty and Gusto | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-16 | https://www.nytimes.com/2011/05/02/world/europe/02germany.html | German Politics Faces Grass-Roots Threat | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/theater/reviews/one-third-of-a-nation-at-metropolitan-playhouse-review.html | A Depression-Era Protest Ripped From the Headlines | False | By Ken Jaworowski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/books/albert-brookss-2030-his-first-novel-review.html | A Wry Eye on Problems of the Future | False | By Janet Maslin | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/crosswords/bridge/02card.html | Revisiting a Brash 2010 Slam | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/paul-lewis-plays-schubert-at-metropolitan-museum-review.html | Beethoven Devotee Makes Some Keyboard Time for Schubert | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/new-series-to-honor-duke-ellington.html | New Series to Honor Duke Ellington | False | Compiled by Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/theater/footnotes.html | Footnotes | False | Compiled by Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/movies/fast-five-vrooms-to-no-1-at-box-office.html | â€šÃ„Â²Fast Fiveâ€šÃ„Â¹ Vrooms to No. 1 at Box Office | False | By Brooks Barnes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/movies/ferguson-to-direct-film-about-wikileaks-founder.html | Ferguson to Direct Film About WikiLeaks Founder | False | Compiled by Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/television/mixed-television-ratings-for-the-royal-wedding.html | Mixed Television Ratings for the Royal Wedding | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/movies/goosebumps-book-to-be-a-feature-film.html | R.L. Stineâ€šÃ„Â¹s Lastest Book to Be a Feature Film | False | Compiled by Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/movies/tribeca-audience-chooses-philippine-documentary.html | Tribeca Audience Chooses Philippine Documentary | False | Compiled by Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/football/02duerson.html | Duerson Findings Could Shape Debate | False | By Alan Schwarz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/02track.html | From Southern Africa to American Tracks | False | By Jerâ€šÃ© Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02iht-zeiler02.html | Bet on Television Pays Off for RTLâ€šÃ„Â¹s Zeiler | False | By Eric Pfanner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/insane-clown-posse-at-gramercy-theater-bamboozle-festival.html | Beneath the Greasepaint, the Roar of â€šÃ„Â²Fam-i-ly!â€šÃ„Â¹ | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/education/02iht-educI.ede.html | Executive M.B.A. Programs Gain Popularity in India | False | By Vir Singh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/education/02iht-educBriefs.html | Some British Universities May Go Private | False | By The International Herald Tribune | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/education/02iht-educSide.html | For More Students, Working on Wikis Is Part of Making the Grade | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/theater/arian-moayed-is-acclaimed-for-bengal-tiger-and-waterwell.html | From Starry-Eyed to Star | False | By Melena Ryzik | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/02heat.html | Wade Shines Brightest as Heat Holds Off Celtics | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/energy-environment/02shell.html | Shell Tries to Calm Fears on Drilling in Alaska | False | By Clifford Krauss | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/nanuet-malls-demolition-plans-stun-workers.html | The Crowds Are Gone, the Walls Are Next | False | By Tim Stelloh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02medicare.html | The Push to Enact Medicare Reform | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/global/02ricoh.html | Many Japanese Factories Recover After Quake | False | By Andrew Pollack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02douthat.html | Imagine: Thinking About Heaven and Hell | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/americas/02sabato.html | Ernesto Sñ'šÃ©bato, Argentinaâ€šÃ„Â¹s Conscience, Is Dead at 99 | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/europe/02britain.html | A Vote on How Voting Works Frays a Fragile Alliance | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/state-senate-bill-would-ease-rent-deregulation.html | Bill in State Senate Would Relax Rent Rules | False | By Charles V. Bagli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02nbc.html | NBC Expected to Pick Curry as â€šÃ„Â²Todayâ€šÃ„Â¹ Co-Host | False | By Bill Carter and Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/technology/02wargames.html | Keyboards First. Then Grenades. | False | By Andrew Martin and Thomas Lin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02songkick.html | A Go-to Site for Tracking Music Acts | False | By Ben Sisario | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/02pacquiao.html | Pacquiaoâ€šÃ„Â¹s Style Takes Inspiration From Bruce Lee | False | By Greg Bishop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/02gender.html | Colleges Cut Menâ€šÃ„Â¹s Programs to Satisfy Title IX | False | By Katie Thomas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02fast.html | Retooled Car Series Revives Summer Box Office Hopes | False | By Brooks Barnes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/africa/02morocco.html | Protesters in Morocco Seek Quicker Shift to Democracy and Denounce Terror | False | By Souad Mekhennet and Steven Erlanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02adco.html | Casting Yourself in a Wild, Forgotten Night | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/hockey/02lightning.html | Lightning€šÃ„Â´s Goalie Just Keeps Rolling Along | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/asia/02japan.html | Life in Limbo for Japanese Near Nuclear Plant | False | By Martin Fackler and Matthew L. Wald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02bloggers.html | Military Blogging Goes Mainstream | False | By James Dao | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/baseball/02dodgers.html | Dodgers€šÃ„Â´ Ethier Keeps Grinding, and Has a 27-Game Hitting Streak | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/asia/02afghan.html | Official Says Boy Set Off Afghan Blast Near Border | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/after-roasting-trump-reacts-in-character.html | After Roasting, Trump Reacts In Character | False | By Michael Barbaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/james-regan-former-new-york-education-board-president-dies-at-81.html | James Regan, Who Led City Education Board, Dies at 81 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/technology/02shop.html | Sites That Send Shoppers What They Might Like | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02Moyar.html | The Kings We Crown | False | By Mark Moyar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02douthat.html | Death of a Failure | False | By Ross Douthat | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/middleeast/02yemen.html | Deal to End Yemen Crisis Is Faltering as Talks Bog | False | By Robert F. Worth | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02storm.html | Storms Are the Subject as Alabama Residents Go to Church | False | By Campbell Robertson and Robbie Brown | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/hot-dogs-with-mustard-and-vegetables-metropolitan-diary.html | Hot Dogs, With Mustard and Vegetables | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02krugman.html | Springtime for Bankers | False | By Paul Krugman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02mon1.html | The Economy Slows | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02episodes.html | On-Demand Viewing Poses a Test for Broadcasters | False | By Stuart Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02levee.html | Plan to Breach Levee in Missouri Advances | False | By Malcolm Gay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02mon2.html | From Secrecy to Absurdity | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02mon3.html | Standing Up for Guest Workers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02mon4.html | What Happens in Brooklyn When You Try to Cut Medicare | False | By David Firestone | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/education/02winerip.html | Homeless, but Finding Sanctuary at School | False | By Michael Winerip | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/02views.html | Buffett Has More to Learn From Past on Wall Street | False | By Agnes T. Crane and Robert Cyran | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/health/policy/02medicare.html | Proposal for Medicare Is Unlike Federal Employee Plan | False | By Robert Pear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/theater/reviews/school-for-lies-at-classic-stage-company-review.html | Glittering Opprobrium in Iambic Pentameter | False | By Charles Isherwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/sikh-day-parade-serves-free-food-on-madison-ave.html | Free Meals at Sikh Day Festival on Madison Ave. | False | By Kirk Semple | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/manhattan-diner-on-upper-west-side-closed.html | In Various Languages, a Diner Says €šÃ„Â´Closed€šÃ„Â´ | False | By Anemona Hartocollis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/before-princeton-instructors-suicide-a-suspension.html | Princeton Suspended Instructor Four Days Before He Killed Himself | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/technology/02gameside.html | A War Training Platform From an Unlikely Source | False | By Thomas Lin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/pursuing-killers-police-mine-tracks-online.html | In Pursuit of Killer, Police Mine Online Clues | False | By Al Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/ira-cohen-an-artist-and-a-touchstone-dies-at-76.html | Ira Cohen, an Artist and a Touchstone, Dies at 76 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/02ahead.html | Looking Ahead to Economic Reports This Week | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/02bond.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/africa/02misurata.html | Shell in Misurata Adds to a Cityâ€šÃ„Ã´s Grim Toll | False | By C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 0001-01-01 | https://www.nytimes.com/2011/05/02/world/asia/osama-bin-laden-is-killed.html | Bin Laden Is Dead, Obama Says | False | By Peter Baker, Helene Cooper and Mark Mazzetti | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/02silver.html | With Silver Soaring, Attics Give Up Small Fortunes | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/asia/02pakistan.html | U.S. Aid Plan for Pakistan Is Foundering | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02drill.html | One Log-In Catches on for Many Sites | False | By Teddy Wayne | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/politics/02congress.html | Struggle Looms on Controlling Deficit Spending | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02white.html | White Supremacist Leader Is Shot and Killed at Home; Young Son Is Held | False | By Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02four.html | Testing Budget Solutions, Utah Trims the Workweek | False | By Kirk Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/02osama-bin-laden-obituary.html | The Most Wanted Face of Terrorism | False | By Kate Zernike and Michael T. Kaufman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/amid-cheers-a-message-they-will-be-caught.html | Amid Cheers, a Message: â€šÃ„Ã²They Will Be Caughtâ€šÃ„Ã´ | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 0001-01-01 | https://www.nytimes.com/2011/05/02/us/politics/osama-bin-laden-a-prize-and-a-victory.html | Presidentâ€šÃ„Ã´s Vow Fulfilled | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02media.html | On Social Networking Sites, Presidential Mystery Does Not Wait for the President | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02voices.html | A Refuge After the Tornado, but No Vacancies | False | By Robbie Brown | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/science/earth/02shark.html | Priced Off the Menu? Palauâ€šÃ„Ã´s Sharks Are Worth $1.9 Million Each, a Study Says | False | By David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/science/earth/02tilapia.html | Another Side of Tilapia, the Perfect Factory Fish | False | By Elisabeth Rosenthal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03markets.html | Wall Street Shrugs Off Death of Bin Laden and Turns Attention to Earnings | False | By Christine Hauser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/asia/03pakistan.html | Amid Skepticism, Pakistan Calculates Its Response | False | By Carlotta Gall and Eric Schmitt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/03policy.html | Killing Adds to Debate About U.S. Strategy and Timetable in Afghanistan | False | By Mark Landler, Thom Shanker and Alissa J. Rubin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03iht-oldmay03.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03chrysler.html | 2 Years After Bankruptcy, Chrysler Posts a Profit | False | By Nick Bunkley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03iht-edcohen03.html | The Post-Bin Laden World | False | By Roger Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03iht-edletters03.html | Drawing the Line in U.S. Foreign Policy | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03iht-edcampbell03.html | Nigeria: The Morning After | False | By John Campbell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/middleeast/03arab.html | In Arab World, Bin Ladenâ€šÃ„Ã´s Confused Legacy | False | By Anthony Shadid and David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/fashion/03iht-FMET03.html | Alexander McQueen in All His Dark Glory | False | By Suzy Menkes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/karsan-from-turkey-is-rejected-as-new-york-taxi.html | In Contest for New Yorkâ€šÃ„Ã´s New Taxis, Turkish Entry, the Karsan, Is Rejected | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/03mood.html | A Mix of Emotion Stored for a Decade | False | By Dan Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/football/03nfl.html | Court Mulls N.F.L. Bid for a Full Stay | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/football/03duerson.html | Duersonâ€šÃ„Ã´s Brain Trauma Diagnosed | False | By Alan Schwarz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/03levee.html | Army Corps Blows Up Missouri Levee | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/l03binladen.html | A Coda to 9/11: Cheers and Reflections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/africa/03reax.html | For Many Africans, Bin Ladenâ€šÃ„Ã´s Death was a Long Time Coming | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/brooklyn-neighbors-share-landlord-but-not-amenities.html | For Brooklyn Renters, Look but Donâ€šÃ„Â´t Swim | False | By Cara Buckley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/03really.html | The Claim: Having Tonsil Surgery Causes Weight Gain | False | By Anahad Oâ€šÃ„Â´Connor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/europe/03iht-politicus03.html | Awkward Moment for Obama and Merkel | False | By John Vinocur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/middleeast/03hamas.html | Tensions Rise as Hamas Refuses to Take Sides in Syria | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/research/03regimens.html | Regimens: Noise Canceling, Without Headphones | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/africa/03istanbul.html | Turkey Latest to Close Its Embassy in Libya | False | By Kareem Fahim and C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/technology/03consoles.html | Game Systems Upgraded at a Cost-Conscious Pace | False | By Matt Richtel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/03bar.html | In Case of Eyewitness vs. Alibi, a Question of Lawyersâ€šÃ„Â´ Competence | False | By Adam Liptak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/christie-and-democrats-agree-to-truce-over-court-seat.html | Christie and Democrats Agree to Truce Over Court Seat | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/asia/03compound.html | Big Compound Stood Out, but Not Its Occupants, Neighbors Say | False | By Salman Masood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/03brody.html | A Thief That Robs the Brain of Language | False | By Jane E. Brody | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/research/03patterns.html | Patterns: An Omega-3 Fatty Acid Shows a Risky Side | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/books/in-a-singular-woman-janny-scott-portrays-obamas-mother.html | Journey and Legacy of Obamaâ€šÃ„Â´s Mother | False | By Catherine Lutz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/asia/03burial.html | Islamic Scholars Split Over Sea Burial for Bin Laden | False | By John Leland and Elisabeth Bumiller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03qna.html | Stand Up Straight! | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03flier.html | A Poetic Job That Invites Conversation | False | By David Kirby | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03alliances.html | The Clout of Air Alliances | False | By Susan Stellin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03monkeys.html | Monkeysâ€šÃ„Â´ Memories Can Stretch Beyond Whatâ€šÃ„Â´s in Front of Them | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/music/new-cds-from-beastie-boys-aretha-franklin-and-cass-mccombs.html | The Droll, Buzzing Grandpas of Rap | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03hummingbird.html | Forget Straws: Hummingbirds Sip With Forks | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/03global.html | Pesticides: Ban on a Cousin of DDT Has Loopholes in India, Where Children Were Harmed | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03firewalker.html | Hearts Beat as One in a Daring Ritual | False | By Pam Belluck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/economy/03debt.html | Extra Tax Revenue to Delay Debt Crisis | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/research/03screening.html | Screening: An Autism Questionnaire at Checkup Time | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/theater/reviews/the-tragical-life-of-cheeseboy-at-duke-review.html | An Orphanâ€šÃ„Â´s Adventures, Ripe for the Telling | False | By Jason Zinoman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/music/classical-music-finds-ways-to-reach-way-out.html | Classical Music Finds Ways to Reach (Way) Out | False | By Neil Tesser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/03torture.html | Tugging at Threads to Unspool Stories of Torture | False | By Denise Grady | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03radiation.html | Drumbeat of Nuclear Fallout Fear Doesnâ€šÃ„Â´t Resound With Experts | False | By William J. Broad | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/asia/03zawahri.html | Bin Ladenâ€šÃ„Â´s Likely Heir Is Viewed as Organizer, Not as Inspiring Figure | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03rare.html | Supplies Squeezed, Rare Earth Prices Surge | False | By Keith Bradsher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03birds.html | If Big-Brained Birds Can Make It Here... | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/television/lara-logan-interview-leads-sunday-ratings.html | Lara Logan Interview Leads Sunday Ratings | False | By Benjamin Toff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/theater/reviews/be-a-good-little-widow-at-ars-nova-review.html | Learning to Grieve in a Grown-Up World | False | By David Rooney | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/middleeast/03syria.html | In Syria, Reports of Arrests Proliferate | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03road.html | Wrath for Airlines as Airports Face Their Own Problems | False | By Joe Sharkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/design/streetfest-and-murals-on-the-bowery-on-the-lower-east-side.html | A Metal-Gate Makeover | False | By James Barron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03angier.html | Job Description Grows for Our Utility Hormone | False | By Natalie Angier | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/dance/westfest-dance-festival-animates-westbeth-review.html | Square Feet and Human Feet: Making a Building Move to the Music | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/music/christian-tetzlaff-and-antje-weithaas-at-zankel-hall.html | Violinists Wander Into Bartok, and Well Off the Beaten Path | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/dance/boston-ballets-bella-figura-with-a-forsythe-the-work-review.html | Building on the Mastery of What Came Before | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04pour.html | A Little Brother for Pã'šÂ©trus | False | By Eric Asimov | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/03lett-RECOVERYREDE_LETTERS.html | Recovery Redefined (3 Letters) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/03lett-THEBIGPICTUR_LETTERS.html | The Big Picture (2 Letters) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/music/continuum-closes-45th-season-at-merkin-concert-hall-review.html | Roaming Freely (and Magically) in a Musical Universe | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/media/03adco.html | At Westin Hotels, Wellness by the Numbers | False | By Stuart Elliott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03obama.html | Obama Finds Praise, Even From Republicans | False | By Jeff Zeleny and Jim Rutenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/03storm.html | Alabama Taking Careful Toll of Casualties From Storms | False | By Campbell Robertson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/nur-kahns-party-at-the-hiro-ballroom.html | Come Party! But DonãˊšÂ„Â´t Talk to Celebrities | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/baseball/03fans.html | Drop in Number of Fans Taken Out to the Ballgame | False | By Ken Belson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03blagojevich.html | BlagojevichãˊšÂ„Â´s Second Federal Corruption Trial Begins | False | By Monica Davey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03dna.html | Experts Say DNA Match Is Likely a Parent or Child | False | By Donald G. McNeil Jr. and Pam Belluck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/americas/03suriname.html | Returned to Power, a Leader Celebrates a Checkered Past | False | By Simon Romero | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03brown.html | Senator, a Guardsman, Seeks Afghanistan Stint | False | By Abby Goodnough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03nocera.html | 4 Questions He Leaves Behind | False | By Joe Nocera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/basketball/03nba.html | Kings Staying Put for Now, but Arena Is Key to Future | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/education/03edmc.html | U.S. to Join Suit Against For-Profit College Chain | False | By Tamar Lewin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/basketball/03araton.html | Grizzlies Make Room for RandolphãˊšÂ„Â´s Rough Edges | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03medicaid.html | Rule Would Discourage StatesãˊšÂ„Â´ Cutting Medicaid Payments to Providers | False | By Robert Pear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/europe/03briefs-ART-vatican.html | Vatican: Bishop Who Broached New Rules for Priests Is Ousted | False | By Rachel Donadio | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/drug-and-assault-charges-for-trentons-deputy-mayor.html | In DeputyãˊšÂ„Â´s Arrest on Drug and Assault Charges, Another Crisis for Trenton Mayor | False | By Richard Pã'šÂ©rez-Peã'šÂ±a | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/tax-increases-stand-out-in-connecticut-budget-deal.html | Bucking Trend, Connecticut Budget Deal Raises Taxes, Gasoline Excepted | False | By Peter Applebome | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/basketball/03celtics.html | With Ejection, Pierce Revisits Impulsive Past | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03tue2.html | Sense on the Stem Cell Front | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/middleeast/03holocaust.html | Property Lost in Holocaust Is Cataloged Online | False | By Isabel Kershner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03brooks.html | What Drives History | False | By David Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/03handicap.html | So Many Memorable Races, Too Many Forgettable Picks | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/americas/03canada.html | Conservatives in Canada Expand PartyãˊšÂ„Â´s Hold | False | By Ian Austen | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/03cooper.html | Henry Cooper, Dramatic Loser to Ali, Dies at 76 | False | By Bruce Weber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/economy/03rates.html | U.S. Business Has High Tax Rates but Pays Less | False | By David Kocieniewski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/economy/03poll.html | Americans Favor Budget Cuts Over Raising Corporate Tax | False | By Marjorie Connelly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03townhall.html | When Meeting a Congressman, Leave Nothing to Chance | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/media/03media.html | Turning to Social Networks for News | False | By Brian Stelter and Jennifer Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/norman-mailers-last-home-still-reflects-his-life.html | Norman Mailerâ€šÃ„ôs Eclectic Life, as Seen Through His Last Home | False | By Joseph Berger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/ny-chief-judge-pledges-aid-for-poor-defendants.html | Stateâ€šÃ„ôs Chief Judge Pledges More Aid for Poor in Courts | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03Soufan.html | The End of the Jihadist Dream | False | By ALI H. SOUFAN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03tue1.html | The Long-Awaited News | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/football/03jets.html | In Book, Ryan Is Ryan, Like It or Not | False | By Greg Bishop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/research/03preemie.html | Hormone Is Said to Cut Risk of Premature Birth | False | By Gardiner Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/education/03aau.html | American Universities Group Votes to Expel Nebraska | False | By Tamar Lewin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/asia/03intel.html | Behind the Hunt for Bin Laden | False | By Mark Mazzetti, Helene Cooper and Peter Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/last-of-casino-bus-crash-victims-is-laid-to-rest.html | Funeral for Bus Crash Victim, After Wifeâ€šÃ„ôs Long Wait for a Reunion | False | By Kirk Semple and Jeffrey E. Singer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03clarke.html | Bin Ladenâ€šÃ„ôs Dead. Al Qaedaâ€šÃ„ôs Not. | False | By Richard A. Clarke | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/baseball/03mets.html | Catharsis Comes Once Again With Mets on the Field | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/media/03righthaven.html | Enforcing Copyrights Online, for a Profit | False | By Dan Frosch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/cuomo-backs-higher-tuition-at-top-suny-colleges.html | Cuomo Backs Higher Tuition at Top SUNY Campuses | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/joy-at-bin-ladens-death-is-mixed-with-sober-reflection.html | A Mood of Triumph and Sober Reflection | False | By Robert D. McFadden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/03qaeda.html | Even Before Al Qaeda Lost Its Founder, It May Have Lost Some of Its Allure | False | By Scott Shane and Robert F. Worth | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/middleeast/03landau.html | Moshe Landau Dies at 99; Oversaw Eichmann Trial | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03views.html | Archâ€šÃ„ôs High Bid Revives a Bubble | False | By Christopher Swann and John Foley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03brfs-SENATERACEIS_BRF.html | Nevada: House Race Is Thrown Open to All | False | By Adam Nagourney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03tue3.html | Slogging on the Home Front | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinion/03tue4.html | A Real, Unnecessary Crisis for Families | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/baseball/03yankees.html | For Hughes and Yankees, News Is All Good | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/03/business/media/03taylor.html | William Taylor II, Ex-Publisher of Boston Globe, Dies at 78 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/costume-institute-gala-goers-honor-alexander-mcqueen.html | In Neoprene and Kilts, Remembering a Risk Taker | False | By Eric Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/television/bin-ladens-death-how-it-played.html | As Word Spread About Bin Ladenâ€šÃ„ôs Death, It Became a TV Moment | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/media/03television.html | Ownership of TV Sets Falls in U.S. | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/middleeast/03journalist.html | Journalist Is Missing in Syria | False | By Katherine Zoepf | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04airfrance.html | Second Black Box Found in Air France Crash | False | By Nicola Clark | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/basketball/04lakers.html | Lakers Unravel Late, and Mavericks Seize an Opportunity | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/global/04rupee.html | Interest Rates in India Raised to Slow Inflation | False | By Vikas Bajaj | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/global/04saab.html | Saab Gets a Financing Lifeline in Deal With Beijing Carmaker | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04iht-edbeam04.html | Vacationing While the Economy Burns | False | By Alex Beam | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04iht-oldmay04.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04iht-edletters04.html | Bin Laden and Eichmann | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/books/albert-brooks-the-novelist-relishes-his-worries-in-2030.html | A Comedian Laughs All the Way to Dystopia | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/africa/04libya.html | Turkish Leader Says Qaddafi Must Step Down Immediately | False | By Sebnem Arsu and Kareem Fahim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04iht-letter04.html | Subtle Shift at the Gypsy Bride Market | False | By Matthew Brunwasser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/soccer/04iht-SOCCER04.html | French Soccer Federation Again Deals With Issue of Race | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/04iht-loomis04.html | Chäˆ'äÂˆtelet's 'Sweeney Todd' Stays True to Detailed Musical Roots | False | By George Loomis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/04iht-LON04.html | At the National Theatre in London, Other People's Pain | False | By Matt Wolf | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04britain.html | Five Men Arrested Near Plant In Britain | False | By Ravi Somaiya | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04thailand.html | Rights Group Urges Prosecutions in Thai Violence | False | By Seth Mydans | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/04mortgage.html | U.S. Sues Deutsche Bank Over Loan Practices | False | By Louise Story | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-05 | https://www.nytimes.com/2011/05/04/us/04cornuelle.html | Richard Cornuelle, Libertarian Author, Dies at 84 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/04sandomir.html | Pac-10 Secures Rich Deals With Fox and ESPN | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-09 | https://www.nytimes.com/2011/05/04/us/04garfinkel.html | Harold Garfinkel, a Common-Sense Sociologist, Dies at 84 | False | By Bruce Weber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/04auto.html | Demand for Small Cars Pushed April Sales Up 18% | False | By Bill Vlasic | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-05 | https://www.nytimes.com/2011/05/04/world/americas/04ponce.html | Renäˆ'äÂ© Emilio Ponce, El Salvador General Linked to Priestsäˆ'äÂˆÂ„Â¸ Murders, Dies at 64 | False | By William Grimes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/books/evel-leigh-montvilles-life-of-evel-knievel-review.html | Daring the Devil on Wheels | False | By Dwight Garner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/television/spouse-vs-house-on-tlc-review.html | You Say Man Cave, I Say Good Taste | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/04population.html | U.N. Forecasts 10.1 Billion People by Centuryäˆ'äÂˆÂ„Â¸s End | False | By Justin Gillis and Celia W. Dugger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04russia.html | Russian Is Charged in Absentia With Betraying Spies in U.S. | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/americas/04canada.html | Canadian Leader Celebrates Victory Over Opposition | False | By Ian Austen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/reviews/04rest.html | Colonie | False | By Sam Sifton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/global/04iht-fashion04.html | Hermäˆ'äÂˆÂ„Â¸s Is Selling Its Stake in Gaultieräˆ'äÂˆÂ„Â¸s Fashion House | False | By Suzy Menkes and David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/technology/04iht-privacy04.html | Europe Leads in Pushing for Privacy of User Data | False | By James Kanter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04compound.html | Behind High Walls, Model Neighbors Were Harboring a Fugitive | False | By Carlotta Gall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/realestate/commercial/04chips.html | To Meet Demand for Chips, Samsung Bets Big on Austin | False | By Kristina Shevory | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04japan.html | Cables Show U.S. Concern on Japanäˆ'äÂˆÂ„Â¸s Disaster Readiness | False | By Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/health/research/04salt.html | Low-Salt Diet Ineffective, Study Finds. Disagreement Abounds. | False | By Gina Kolata | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04iht-borders.html | The E.U.'s Balancing Act on Open Borders | False | By Stephen Castle | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04judiciary.html | Florida Puts Overhaul of Courts to the Voters | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/music/jennifer-johnson-cano-in-debut-at-merkin-hall-review.html | Virginia Woolfâ€™s Words, a Singerâ€™s Voice | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/theater/reviews/future-anxiety-by-laurel-haines-at-flea-theater-review.html | No Shades Needed in Not-So-Bright Future | False | By Eric Grode | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/television/a-good-night-for-abc.html | A Good Night for ABC | False | By Benjamin Toff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04india.html | India Sees New Reason to Distrust Pakistan | False | By Jim Yardley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05CRITIC.html | Now, Something for the Body Eccentric | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/movies/extraordinary-stories-directed-by-mariano-llinas-review.html | H Plus X Plus Z, Formula for 3 Intersecting Lives | False | By Paul Brunick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/global/04portugal.html | Portugal Agrees to a $116 Billion Bailout | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04train.html | Aboard the L Train, Luncheon Is Served | False | By Melena Ryzik | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05SCENE.html | No Feather Left Unpreened | False | By Eric Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/reviews/04dinbriefs.html | Buvette | False | By Julia Moskin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/theater/theaterspecial/book-of-mormon-leads-tony-nomination-list.html | â€˜Book of Mormonâ€™ Tops Tony Nomination List | False | By Patrick Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/reviews/04dinbriefs-2.html | Jones Wood Foundry | False | By Julia Moskin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04off.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04cheese.html | A Whiff of Camembert, From Upstate | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04boulud.html | New Tastes From Daniel Boulud, for Shoppers and Diners | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04feed.html | Christina Tosi, a Border-Crossing Pastry Chef | False | By Alex Witchel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04oxen.html | On Small Farms, Hoof Power Returns | False | By Tess Taylor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04cal.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04herb.html | A New Cookbook Devoted to Herbs | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10obtasmania.html | A Mysterious Marsupial That Ambushed Its Prey | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04missile.html | U.S. and Romania Move on Missile Plan | False | By Thom Shanker and Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/design/land-arts-of-the-american-west-a-texas-tech-program.html | The American West as Classroom, Art and Metaphor | False | By Randy Kennedy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/science/earth/04pipeline.html | BP Is Fined $25 Million for â€™06 Spills at Pipelines | False | By John M. Broder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/04racing.html | A Once-Promising Field Gets Weaker | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/a-strategy-for-national-security-focused-on-sustainability.html | A National Security Strategy That Doesnâ€™t Focus on Threats | False | By Jim Dwyer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-07 | https://www.nytimes.com/2011/05/04/world/europe/04asmus.html | Ronald D. Asmus, Official Who Favored Expanded NATO, Dies at 53 | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04briefs-China.html | China: Database on Each Citizen Is Urged | False | By Michael Wines | 2011-10-13 | TX 6-787-805 | |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/health/research/04asthma.html | Asthma Rate Rises Sharply in U.S., Government Says | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/hockey/04hockey.html | Bruins Have a Lead, but Not Peace of Mind | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/africa/04briefs-Sudan.html | Sudan: Deadly Clashes in Disputed Border Territory | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/golf/04sportsbriefs-TRANSGENDERW_BRF.html | Transgender Woman Settles Suit Against Two Organizations | False | By Katie Thomas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/politics/04brfs-CIVILUNIONSP_BRF.html | Rhode Island: Civil Unions Proposed | False | By Abby Goodnough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/politics/04brfs-HUNTSMANTAKE_BRF.html | Huntsman Takes a Step Toward Race | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/football/04nfl.html | Court Agrees To Expedite N.F.L.'s Appeal | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04raid.html | New U.S. Account Says Bin Laden Was Unarmed During Raid | False | By Mark Landler and Helene Cooper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/economy/04leonhardt.html | A Mission Not Yet Accomplished | False | By David Leonhardt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04binladen.html | The Night Bin Laden Was Hunted Down | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04gas.html | A Charge on Carbon Use | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04london.html | Inquest Faults London Officer in 2009 Death During Protests | False | By Sarah Lyall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04immigration.html | Class-Action Lawsuit Says Utah Immigration Law Violates Civil Rights | False | By Julia Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/barriers-to-lawyers-persist-for-immigrants.html | As Barriers to Lawyers Persist, Immigrant Advocates Ponder Solutions | False | By Sam Dolnick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/baseball/04vecsey.html | Mets Thank Troops in a Meaningful Setting | False | By George Vecsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/technology/04chrome.html | Google Takes to TV to Promote Browser | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04binladen.html | Tensions Rise as U.S. Officials Press Pakistan for Answers | False | By Steven Lee Myers and Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/politics/04congress.html | Good Feeling Gone, in Congress, Anyway | False | By Jennifer Steinhauer and Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/baseball/04jeter.html | Under a Microscope, Jeter Has a Powerless Start | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04friedman.html | Farewell to Geronimo | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04youth.html | 9/11 Inspires Student Patriotism and Celebration | False | By Kate Zernike | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/horse-stable-to-open-in-central-park.html | Central Park, Built for and With the Help of Horses, Will Again Offer Them a Home | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/with-bin-ladens-death-seeking-the-dismissal-of-all-charges.html | Prosecutors Are Expected to Seek Dismissal of Charges Against Bin Laden | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/media/04cbs.html | Net Incomes Rise Solidly for CBS and Comcast | False | By Bill Carter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/politics/04torture.html | Bin Laden Raid Revives Debate on Value of Torture | False | By Scott Shane and Charlie Savage | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04security.html | Security on Higher Alert Across U.S. | False | By Timothy Williams and Ian Lovett | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04sencer.html | David J. Sencer Dies at 86; Led Disease-Control Agency | False | By Bruce Weber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/television/bin-laden-speech-drew-obamas-largest-audience-as-president.html | Obama's TV Audience Was His Largest | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04flood.html | A Levee Breached, and New Worries Downstream | False | By A. G. Sulzberger and John Schwartz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04insure.html | Farmers Concerned About Insurance | False | By Malcolm Gay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04klitzman.html | My Sister, My Grief | False | By ROBERT KLITZMAN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/christie-and-developers-detail-plan-for-xanadu-complex.html | Developers and Christie Detail a Plan for Xanadu | False | By Richard Pérez-Peña | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04wed1.html | Party Like It's 2013 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/verdicts-in-bronx-synagogue-bomb-plot-are-upheld.html | Judge Upholds Verdicts in Synagogue Bomb Plot | False | By Anahad O'Connor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/education/04newark.html | Ex-Adviser to Booker Is Expected to Lead Newark's Schools | False | By Richard Pérez-Peña | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/media/04adco.html | Hertz Uses Mascot in Effort to Make Rental Cars Cool | False | By Tanzina Vega | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/nissan-minivan-chosen-as-new-york-citys-next-taxi.html | City's Next Taxi: A Nissan Van Short on Looks, Perhaps, but Full of Comforts | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/04/nyregion/winner-decreed-in-meadowlands-ode-contest.html | Ode to a Mall | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/americas/04haiti.html | In Haiti, Class Comes With a Peek at Lush Life | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/basketball/04heat.html | James Takes Command, and the Heat Pulls Ahead | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/baseball/04yankees.html | Base-Running Blunders Sink Yankees | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04dust.html | Survivor of Dust Bowl Now Battles a Fiercer Drought | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/04views.html | Glencore I.P.O. Mimics Blackstone and Draws Skeptics | False | By ROB COX and ANTHONY CURRIE | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/realestate/commercial/04prebuilt.html | Prebuilt Offices Now Draw Higher-End Tenants | False | By Jonathan Vatner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04dowd.html | Cool Hand Barack | False | By Maureen Dowd | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04wed2.html | The Myth of Mr. Obama€šÃ‚Ã's Weakness | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04wed3.html | Fit to Rule on Same-Sex Marriage | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04bush.html | Bush Declines Obama€šÃ‚Ã's Invitation to Ground Zero | False | By Mark Landler and Peter Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04wed4.html | Past, Present, and the Quantity of the Year | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/baseball/04mets.html | The Mets, Short-Handed From the Start, Fall at the End | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/technology/04ride.html | With a Start-Up Company, a Ride Is Just a Tap of an App Away | False | By Jenna Wortham | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/africa/04misurata.html | Hidden Workshops Add to Libyan Rebels€šÃ‚Ã' Arsenal | False | By C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/44-works-sell-for-170-million-at-sothebys-auction.html | 44 Works Sell for $170 Million at Sotheby€šÃ‚Ã's Auction | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/media/04pandora.html | Pandora Internet Radio Service to Offer Large Archive of Comedy Clips | False | By Ben Sisario | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/global/04yuan.html | As China Invests, U.S. Could Lose | False | By David Barboza | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/science/04language.html | Finding on Dialects Casts New Light on the Origins of the Japanese People | False | By Nicholas Wade | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/middleeast/04briefs-Iraq.html | Iraq: Third Day of Blasts in Baghdad Neighborhood | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/politics/04boehner.html | Some Troops Should Stay in Iraq, Speaker Says | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04kyrgyz.html | Report Implicates Kyrgyzstan Officials in Ethnic Violence Last Year | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/middleeast/04briefs-Gaza.html | Gaza: Barenboim Performs in Palestinian Territory | False | By Fares Akram | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04briefs-Airfrance.html | Voice Recorder From Air France Plane Crash Is Found | False | By Nicola Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/asia/05korea.html | North Korean Prison Camps Massive and Growing | False | By Mark McDonald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/tyler-the-creator-of-odd-future-and-goblin.html | Angry Rhymes, Dirty Mouth, Goofy Kid | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05pollbox.html | How the Poll Was Conducted | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05poll.html | For Obama, Big Rise in Poll Numbers After Bin Laden Raid | False | By James Dao and Dalia Sussman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05iht-oldmay05.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/cricket/05iht-CRICKET05.html | India's New Cricket Coach Brings a Familiar Approach | False | By Huw Richards | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/rugby/05iht-RUGBY05.html | Political Skills? New Super Rugby Coach Will Need Them | False | By Emma Stoney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/tennis/05iht-TENNIS05.html | Juan Carlos Ferrero Says End of Tennis Career May Be Near | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05iht-edlet05.html | Nigeria's Other Affliction | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05iht-edbulliet05.html | The Death of an Icon | False | By RICHARD BULLIET \| AGENCE GLOBAL | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/arts/05iht-kowloon05.html | King of Kowloon Finally Gets Respect | False | By Joyce Lau | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/05iht-melikian05.html | Impressionist and Modern Sale Marred by Optimistic Price Tags | False | By Souren Melikian | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/global/05portugal.html | Markets Losing Faith in Portugal | False | By Landon Thomas Jr. and Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/europe/05iht-politicus05.html | For Obama, a Victory but Little Clarity | False | By John Vinocur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/music/daniel-barenboim-the-israeli-conductor-in-gaza.html | Mozart Leaps Perilous Hurdles to Reach an Audience in Gaza | False | By Michael Kimmelman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/media/05warner.html | Time Warner Tops Forecast on Rebound in Ad Sales | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05palestinians.html | Palestinian Factions Sign Accord to End Rift | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/dance/seven-deadly-sins-at-city-ballet-spring-gala.html | Not Quite a Revival, But Still a Sinful Hybrid | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/paul-fuchs-musician-or-sculptor.html | A Blacksmithâ€šÃ„Â´s Touch Makes Music Light | False | By Matthew Gurewitsch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08prac-group-travel.html | How to Save on Group Travel | False | By BILLIE COHEN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/television/seinfeld-starts-web-site-of-his-stand-up-routines.html | Seinfeld on the Web, Portion Controlled | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/education/05civics.html | Failing Grades on Civics Exam Called a â€šÃ„Â´Crisisâ€šÃ„Â´ | False | By Sam Dillon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/asia/05china.html | China Creates New Agency for Patrolling the Internet | False | By Michael Wines | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Plane-t.html | What Happened to Air France Flight 447? | False | By Wil S. Hylton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/four-lehr-construction-executives-charged-with-fraud.html | Four Construction Executives Are Charged With Fraud | False | By Charles V. Bagli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/science/05chip.html | Intel Increases Transistor Speed by Building Upward | False | By John Markoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/africa/05nations.html | Hague Court Seeks Warrants for Libyan Officials | False | By Marlise Simons and Neil MacFarquhar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/football/05duerson.html | Duersonâ€šÃ„Â´s Case Highlights the Limits of the N.F.L.â€šÃ„Â´s Disability Plan | False | By Alan Schwarz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05binladen.html | Account Tells of One-Sided Battle in Bin Laden Raid | False | By Mark Landler and Mark Mazzetti | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/europe/05erdogan.html | Party Convoy in Turkey Is Fired on, Killing Officer | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05ROW.html | On Her Arm, a Symbol of Freedom | False | By Eric Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05upclose.html | He Puts the Maximus in the Circus | False | By Jed Lipinski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05ramallah.html | A Sliver of Hope Unites West Bank and Gaza | False | By Isabel Kershner and Fares Akram | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/baseball/05righetti.html | Past Helps Righetti Nurture Staff | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/asia/05afghanistan.html | Afghanistan Uses News About Bin Laden to Intensify Its Criticism of Pakistan | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/music/philadelphia-orchestra-at-carnegie-hall-review.html | A Stravinksy Program With Ancient Inspiration | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05missing.html | Devastated Alabama Town Struggles to Account for Its Missing | False | By Campbell Robertson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/global/05shale.html | Ukraine Looks to Texas for an Energy Path | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05bully.html | Two Students Plead Guilty in Bullying of Teenager | False | By Erik Eckholm | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05SKIN.html | New Stratagems in the Quest for Hair | False | By Douglas Quenqua | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/technology/personaltech/05smart.html | To Improve Your Swing: Bend Your Knees and Find a Good App | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/europe/05iht-europol05.html | Crime Gangs in Europe Are Profiting From Web | False | By Stephen Castle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/technology/personaltech/05basics.html | New Apps to Post Videos With Ease | False | By Paul Boutin | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05boite.html | Jimmy | False | By Ben Detrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05muni.html | UBS Settles Fraud Cases Over Munis | False | By Edward Wyatt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/design/ai-weiwei-sculpture-near-plaza-hotel-review.html | 12 Heads Do the Talking for a Silenced Artist | False | By Roberta Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/technology/personaltech/05pogue.html | Docking Your Laptop, Wirelessly | False | By David Pogue | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05iht-M05C-ARAB-ROCK.html | Metal in the Middle East? A Music Scene Emerges | False | By Vinita Bharadwaj | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/science/space/05gravity.html | 52 Years and $750 Million Prove Einstein Was Right | False | By Dennis Overbye | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05beige.html | Beige Never Looked So Bright | False | By Tim Murphy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05BURTON.html | Into the Spotlight, Gently | False | By Cathy Horyn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05iht-M05B-NORTH-AFRICA-PROPERTY.html | Mideast Developers Put Building Projects on Hold | False | By Sara Hamdan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/asia/05compound.html | Pakistani Military Investigates How Bin Laden Was Able to Hide in Plain View | False | By Carlotta Gall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/dance/new-york-city-ballet-opens-with-balanchine-review.html | Stripped Down to Black and White, Revealing Balanchine at His Core | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/music/nyfos-next-at-the-baryshnikov-arts-center-review.html | Some Off-the-Edge Songs, Placed Front and Center | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/television/voice-grows-stronger.html | â€šÃ„Â³Voiceâ€šÃ„Â´ Grows Stronger | False | By Benjamin Toff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/music/jennifer-lopez-and-the-star-making-machinery-of-idol.html | An â€šÃ„Â³Idolâ€šÃ„Â´ Judge Heeds Her Tips | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05iht-M05-WORK-WOMEN.html | Women Still an Untapped Labor Force in Turkey | False | By Susanne Fowler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/books/the-informant-by-thomas-perry-review.html | Hired Killer, Forced Out of Retirement, Says Hello Again to an Old Adversary | False | By Janet Maslin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05iht-M05-TURKEY-CHRISTIANS.html | Turkey Cultivates Sites of Its Christian Heritage | False | By Susanne Gä'sÃ'sten | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05Twitter.html | Office Party? Letâ€šÃ„Â´s Tweet It | False | By David Hochman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05iht-M05-SYRIA-REFUGEES.html | Syria's Unrest Seeps Into Lebanon | False | By Josh Wood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/design/alexander-mcqueen-show-at-the-met-review.html | Designer as Dramatist, and the Tales He Left Behind | False | By Holland Cotter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/greathomesanddestinations/05location.html | Warm Respect for a Scottish Ruin | False | By Caroline Ednie | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/captains-stearman-was-used-to-train-tuskegee-airman.html | Bargain Planeâ€šÃ„Â´s Priceless Heritage | False | By Kate Taylor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05open.html | Artware Editions Moves to the Bowery | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05kitchens.html | The Look and Feel of Handmade Furniture | False | By Stephen Milioti | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05furniture.html | Ottomans and Tray Tables Merged With Flowerpots | False | By Tim McKeough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05deals.html | Sales at Moroso, Housing Works and Elsewhere | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05goods.html | At the MoMA Store, Designs From the Streets of Istanbul | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05gside.html | How to Choose the Best Vines for Your Yard | False | By Michael Tortorello | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05qna.html | In Brimfield, Mass., Running the Antiques Show That Dad Founded | False | By Sara Barrett | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05safes.html | Sales of Home Safes Surge, Driven by the Recession and Recent Disasters | False | By Kate Murphy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05hometech.html | Tools for the Wired Gardener | False | By Farhad Manjoo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05garden.html | A Wine to Call Our Own | False | By Michael Tortorello | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05shop.html | Designer Toys | False | By Tim McKeough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/movies/jackie-cooper-film-and-television-actor-is-dead-at-88.html | Jackie Cooper, Film and Television Actor, Dies at 88 | False | By Robert D. McFadden | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/media/05adco.html | The Tupperware Party Moves to Social Media | False | By Stuart Elliott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05AIR.html | A Return to Spending and the Front Rows | False | By Jad Mouawad | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/europe/05abruzzo.html | Abbey'sÂ‚Â´s Restoration Is First Stitch to Heal a Gash in Central Italy'sÂ‚Â´s Landscape | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/science/05dog.html | A Bin Laden Hunter on Four Legs | False | By Gardiner Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/music/the-airborne-toxic-event-at-mercury-lounge-review.html | Stripped Down to a Bigger Sound | False | By Nate Chinen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05DEVICES.html | Gadgets to Ease Travails of Travel | False | By Sam Grobart | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/crosswords/bridge/05card.html | Some Adventures in Scoring in Advance of the Cavendish | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05plates.html | In Arizona, Tea Party License Plate Draws Opposition From Its Honorees | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/europe/05turkey.html | Unrest Around the Arab World Endangers Turkey'sÂ‚Â´s Newfound Influence | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05APPS.html | Mobile Booking Apps Are Only Just Starting to Deliver | False | By Danielle Belopotosky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/at-unveiling-of-ai-weiweis-work-calls-for-his-release.html | At Sculpture Unveiling, Appeals for Artist'sÂ´ndez | False | By Javier C. Herná'sÂ°ndez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05TARMAC.html | Tough Rule Eliminates Most Tarmac Strandings | False | By Joe Sharkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/media/05news.html | Lacking Blockbuster, News Corp. Falls Short | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/l05binladen.html | After Bin Laden: The Torture Debate | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/l05classroom.html | Importance of Class Size | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/l05court.html | A Right to Counsel | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05outhere.html | In Land of Wild Horses, One Gentle Creature Stands Apart From the Herd | False | By Kirk Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05LUXE.html | For Many Carriers, Business Class Is the Premium Choice | False | By Christine Negroni | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/soccer/05onsoccer.html | Best of the Best Are Back in the Final | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/americas/05briefs-bishop.html | Canada: Bishop Pleads Guilty in Child Pornography Case | False | By Ian Austen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/theater/marian-mercer-actress-with-zany-streak-dies-at-75.html | Marian Mercer, Actress With Zany Streak, Is Dead at 75 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05florida.html | Florida Struggles With Arizona'sÂ‚Â´s Immigration Plan | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/basketball/05onbasketball.html | LeBron James'sÂ‚Â´s Decision Is Looking Better | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05FOOD.html | Ground-Level Tastings of the Best Food in the Sky | False | By Mickey Meece | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/on-911-memorial-constructing-a-story-name-by-name.html | Constructing a Story, With 2,982 Names | False | By David W. Dunlap | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05feldstein.html | Raise Taxes, but Not Tax Rates | False | By MARTIN S. FELDSTEIN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/city-audit-finds-long-waits-for-mammograms.html | Audit Finds Long Waits for Breast Exams | False | By Anemona Hartocollis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/plan-to-build-towers-atop-chelsea-market-has-some-in-neighborhood-up-in-arms.html | Plan to Build Up Chelsea Market Has Some Up in Arms | False | By Charles V. Bagli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/baseball/05kepner.html | A Manager Turns Misfortune Into a Lesson | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/asia/05pakistan.html | Pakistani Army, Shaken by Raid, Faces New Scrutiny | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/baseball/05payroll.html | Dodgers Say Selig Caused Shortfall | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05kristof.html | Beyond Flowers for Mom | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05SOCIAL.html | Navigating With Social Media | False | By Jennifer Preston | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05collins.html | Doctor, Patient and Politician | False | By Gail Collins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05iraq.html | As Baghdad Violence Evolves, Officials Grapple With New Scourge: Assassinations | False | By Michael S. Schmidt and Yasir Ghazi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05barton.html | Using History to Mold Ideas on the Right | False | By Erik Eckholm | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/05racing.html | Derby Field Lacks Speed of Horses in the Past | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05thu1.html | The Torture Apologists | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/economy/05debt.html | Debt Ceiling Has Some Give, Until Roof Falls In | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/from-floor-plans-to-room-decor-a-focus-on-interior-design.html | From Floor Plans to Dí´s´Â©cor, a Focus on Design | False | By Robin Finn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/connecticut-budget-is-done-but-malloys-work-is-not.html | Connecticutâ€šÃ„Â´s Budget Is Done, but Governorâ€šÃ„Â´s Work Is Not | False | By Peter Applebome | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/teenager-charged-in-9-month-olds-death.html | 17-Year-Old Is Charged in Babyâ€šÃ„Â´s Death | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05seals.html | In Bin Ladenâ€šÃ„Â´s Compound, Sealsâ€šÃ„Â´ All-Star Team | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/golf/05golf.html | Tour Officials Labor to Make Golf Work | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/verdict-for-silver-hill-hospital-in-suicide-case-is-set-aside.html | Jury Verdict for Hospital in Suicide Case Is Set Aside | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05congress.html | Lawmakersâ€šÃ„Â´ Challenge: A Plan to Lower the Deficit, and Make It Stick | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05views.html | Renren May Skew Facebookâ€šÃ„Â´s Value | False | By Jeffrey Goldfarb, Hugo Dixon and Neil Unmack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05thu2.html | Washing Away the Fields of Iowa | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05thu3.html | A Chance to Rebuild SUNY | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05aig.html | Claiming Fraud in A.I.G. Bailout, Whistle-Blower Lawsuit Names 3 Companies | False | By Mary Williams Walsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/at-a-moma-art-party-baring-all-while-remaining-dressed.html | At an Art Party, Baring All While Remaining Dressed | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05thu4.html | Big Brother Goes to West Egg | False | By Lawrence Downes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/next-newark-schools-chief-faces-challenges.html | For Next Chief of Newark Schools, Hard Choices | False | By Winnie Hu and Nate Schweber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05REBUNDLE.html | Hotels Add Extras to Cushion Higher Prices | False | By Elaine Glusac | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/a-pop-up-pre-fab-preppy-house-for-tommy-hilfiger.html | A Cottage, So Preppy, Pops Up for Hilfiger | False | By Liz Robbins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05vickers.html | Mummified Body Found in Former Actressâ€šÃ„Â´s Home | False | By Ian Lovett | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/suspect-surrenders-to-bishop-after-shooting.html | A Suspectâ€šÃ„Â´s Surrender, Eased by a Clergy Program to Curtail Black-on-Black Violence | False | By Al Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05obama.html | A Brief Victory Lap Before Budget Fight Strains â€šÃ„Â´Unityâ€šÃ„Â´ Call | False | By Jackie Calmes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05Thrall.html | Hurting Moderates, Helping Militants | False | By Nathan Thrall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/cuny-blocks-honor-for-tony-kushner.html | CUNY Blocks Honor for Tony Kushner | False | By Patrick Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/baseball/05yankees.html | Yankeesâ€šÃ„Â´ Rocky Day Continues Into Night | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/science/earth/05climate.html | Suit Accuses U.S. Government of Failing to Protect Earth for Generations Unborn | False | By Felicity Barringer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05HOTELS.html | The Amenity Travelers Want Most: Power for Their Gadgets | False | By Susan Stellin | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/05/05/sports/hockey/05bruins.html | As Goaltending Falters, Flyers Find Themselves in a Familiar Hole | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/baseball/05mets.html | Lincecum Is Latest to Baffle the Mets | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05FITNESS.html | Calisthenics Come Back as the Anywhere Workout | False | By John Hanc | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05daniels.html | A Potential Candidate in No Rush for a Race | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05brfs-Illinois.html | Illinois: State Leaves Immigration Program | False | By Julia Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/vlaminck-and-monet-tie-for-top-sale-at-christies.html | Vlaminck and Monet Tie for Top Sale at Christie€šÂ„Â´s | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05brfs-Abortion.html | House Votes to Limit Access to Abortion | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05PET.html | When the Fur Doesn€šÂ„Â´t Fly | False | By Elizabeth Olson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08subversion-t.html | How to Beat High Airfares | False | By Nate Silver | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag08Jerry-t.html | Jerry Brown€šÂ„Â´s Last Stand | False | By Adam Nagourney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05bank.html | Bank of America to Triple Number of Mortgage Help Centers | False | By Nelson D. Schwartz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-10 | https://well.blogs.nytimes.com/2011/05/05/a-better-medical-school-admissions-test/ | A Better Medical School Admissions Test | False | By Pauline W. Chen, M.D. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/politics/06obama.html | Obama Honors Victims of Bin Laden at Ground Zero | False | By Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/middleeast/06hilla.html | Qaeda Affiliate Is Blamed in Iraq Suicide Bombing | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/middleeast/06mideast.html | Accord Brings New Sense of Urgency to Israeli-Palestinian Conflict | False | By Ethan Bronner and Steven Lee Myers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08lede-t.html | The Inner Lives of Wartime Photographers | False | By Bill Keller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06fukushima.html | Workers Enter Japan€šÂ„Â´s Crippled Reactor Building | False | By Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06react.html | Pakistani Army Chief Warns U.S. on Another Raid | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/middleeast/06syria.html | Syria Arrests Scores in House-to-House Roundup | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/global/06euro.html | European Central Banks Stand Pat on Rates | False | By Jack Ewing | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06iht-oldmay06.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06iht-letter06.html | Mao's Legacy Still Divides China | False | By Didi Kirsten Tatlow | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/cycling/06iht-CYCLING06.html | Two Cyclists Draw the Spotlight at Giro | False | By Brian Pinelli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06iht-edlet06.html | Burial at Sea | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06iht-edbremmer06.html | The Collateral Damage in Pakistan | False | By Ian Bremmer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06gap.html | Gap Dismisses Design Chief as Brand€šÂ„Â´s Slow Sales Persist | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06motors.html | G.M. Reports Earnings Tripled in First Quarter, as Revenue Jumped 15% | False | By Bill Vlasic | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/movies/woody-allen-suffers-for-the-title-of-his-new-film.html | This Germ of an Idea Calls for an Antibiotic | False | By Woody Allen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/africa/06diplo.html | U.S. Seeks to Aid Libyan Rebels With Seized Assets | False | By Steven Lee Myers and Rachel Donadio | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/europe/06britain.html | Britain Votes on Changes to Election System | False | By Sarah Lyall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/06iht-melikian06.html | Modest Impressionist and Modern Art to Please the Crowd | False | By Souren Melikian | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/global/06portugal.html | Portugal€šÂ„Â´s Government Expresses Optimism, but Still Sees a Deep Recession Ahead | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/europe/06europe.html | In Europe, Disquiet Over Bin Laden and U.S. | False | By Steven Erlanger | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/thor-with-chris-hemsworth-review.html | Have Golden Locks, Seeking Hammer | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06shop.html | A Robust Rise in Aprilâ€šÃ„Ã´s Retail Sales Comes With a Hint of Concern | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06afghanistan.html | Thousands of Afghans Rally in Kabul to Reject Any Peace With Taliban | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06yazoo.html | A Year Later, Gratitude in a Tornado-Torn Town | False | By Susan Saulny | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/theater/tales-of-the-city-become-a-musical.html | Tales of Maupin, This Time With Music | False | By Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/soccer/06maracana.html | Brazilâ€šÃ„Ã´s Soul, in Form of a Stadium | False | By Nate Berg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06iht-singapore06.html | In Singapore, Political Campaigning Goes Viral | False | By Seth Mydans | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/realestate/06housetour.html | House Tour: Westport, Conn. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/middleeast/06egypt.html | Once Feared Egypt Official Gets 12 Years and Fine | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08replyall-t-WHYSHEWENT_LETTERS.html | Why She Went | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08replyall-t-THELMAANDLOU_LETTERS.html | â€šÃ„Ã´Thelma and Louiseâ€šÃ„Ã´ vs. â€šÃ„Ã´Pretty Womanâ€šÃ„Ã¹ | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/cycling-the-manhattan-waterfront-greenway.html | On Two Wheels, With Water as a Companion | False | By Jane Margolies | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06voices.html | Tornado Leaves Couple With Nothing, but Not for Long | False | By Kim Severson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/autoracing/06iht-formula06.html | News Corp. Considering Bid for Formula One | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08Social.html | Itâ€šÃ„Ã´s All About My Mother | False | By Philip Galanes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/firefighter-testifies-in-trial-over-deutsche-tower-blaze.html | Waiting for Water, Running Out of Air | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/at-artopolis-bakery-a-passion-for-greek-pastries.html | The Pastries and Aromas of Greece | False | By Sylvie Bigar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/europe/06iht-france06.html | Body in Jet Wreckage Is Retrieved From Sea Bottom | False | By Nicola Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/baseball/06mets.html | For Pelfrey and Struggling Mets, â€šÃ„Ã´Nice and Easyâ€šÃ„Ã´ Works Wonders | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Eat-t-000.html | Yes, This Is Made of Celery | False | By Mark Bittman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/science/earth/06warming.html | Global Warming Reduces Expected Yields of Harvests in Some Countries, Study Says | False | By Justin Gillis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/spare-times-for-children-may-6-12.html | Spare Times: For Children, May 6-12 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/baseball/06yankees.html | Replacing Jeter, and Learning the Hard Way | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06drill.html | House Passes a Bill to Expand Offshore Oil Drilling | False | By John M. Broder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08hours-detroit.html | 36 Hours in Detroit | False | By Jennifer Conlin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/spare-times-for-may-6-12.html | Spare Times for May 6-12 | False | By Anne Mancuso | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/schiele-work-being-sold-by-leopold-museum.html | A Schiele Going, a Schiele Staying | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/dining/06mrcritic.html | Pleasing Foodies and Regular Joes | False | By Sam Sifton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/beach-houses-by-horace-gifford-and-andrew-geller.html | Renderings in the Sand | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06norris.html | Inevitability of a Default in Greece | False | By Floyd Norris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/the-beaver-with-mel-gibson-and-jodie-foster-review.html | Leave It to the Beaver to Do All the Talking | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/politics/06fiscal.html | G.O.P. Rethinking Bid to Overhaul Medicare Rules | False | By Carl Hulse and Jackie Calmes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/something-borrowed-with-ginnifer-goodwin-review.html | New Lovers and the Old Triangle | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/movie-listings-for-may-6-12.html | Movie Listings for May 6-12 | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/06/arts/music/classical-musicopera-listings-for-may-6-12.html | Classical Music/Opera Listings for May 6-12 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/theater/theater-listings-may-6-12.html | Theater Listings: May 6-12 | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/music/pop-and-rock-listings-for-may-6-12.html | Pop and Rock Listings for May 6-12 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/radical-light-alternative-film-in-san-francisco-area.html | San Francisco, the Crossroads of the Avant-Garde | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/music/jazz-listings-for-may-6-12.html | Jazz Listings for May 6-12 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/books/pulse-short-stories-by-julian-barnes-review.html | Love, Loss, Change and Being English | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/dance/dance-listings-for-may-6-12.html | Dance Listings for May 6-12 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/museum-and-gallery-listings-for-may-6-12.html | Museum and Gallery Listings for May 6-12 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/harvest-with-robert-loggia-and-barbara-barrie-review.html | The Family That Stays Together Frays Together | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08scapes.html | Row House Wrangler, Chuck Wagon Consultant | False | By Christopher Gray | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/the-bronx-for-fair-and-films-brooklyn-for-funk-and-photos.html | Weekend Miser | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/hop-skip-and-a-jump-to-fitness.html | Hop, Skip and a Jump to Fitness | False | By Shivani Vora | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/theater/taking-young-people-to-broadway-shows.html | Broadway: Take â€šÃ„Â'Em Early, Take â€šÃ„Â'Em Often | False | By Robin Pogrebin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/francis-alys-a-story-of-deception-at-moma-review.html | Ephemeral Events, Annotated | False | By Roberta Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/jumping-the-broom-with-angela-bassett-review.html | 2 Families Put Asunder Just Before the â€šÃ„Â²I Dosâ€šÃ„Â´ | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/music/angus-maclise-of-velvet-underground-in-dreamweapon.html | The Velvet Unknown, Now Emerging | False | By Ben Sisario | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/octubre-by-daniel-and-diego-vega-review.html | The Difference a Baby Can Make | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/azalea-garden-at-new-york-botanical-garden.html | A Method Behind All the Wildness | False | By Edward Rothstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/collecting-matisse-at-jewish-museum-review.html | What They Loved and What They Bought | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/design/jaume-plensa-and-monumental-figurative-sculptures.html | Monuments: The Poetry of Dreams | False | By Carol Kino | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06binladen.html | The Bin Laden Photos, and the Raid | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/health/06revenge.html | Celebrating a Death: Ugly, Maybe, but Only Human | False | By Benedict Carey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/passion-play-with-mickey-rourke-review.html | Blow the Trumpet, Palooka, Life Is but a Carny Dream | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06cursive.html | Lost Art of Cursive Writing: Laments and Shrugs | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08bcintel.html | Philo T. Farnsworth Statue | False | By Andy Wright | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06gay.html | The A.C.L.U. and Gay Rights: A Long History | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/there-be-dragons-roland-joffes-film-review.html | A Guess-the-Flavoring Game, and Then Along Comes a War | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/crystal-bridges-museum-receives-800-million-from-walton-family.html | Crystal Bridges Museum Receives $800 Million From Walton Family | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/theater/daniel-goldfarb-and-jonathan-marc-sherman-on-kids.html | Kids: Life-Changing and Play-Inspiring | False | By Jason Zinoman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06bcshort.html | Bay Water Levels Are Expected to Rise | False | By John Upton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/classical-music-in-the-us-this-summer.html | Classical Music | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/pop-and-jazz-across-the-us-this-summer.html | Pop and Jazz | False | By Amanda Petrusich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/dance/dance.html | Dance | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/music/new-york-philharmonic-plays-bartok-and-beethoven-review.html | Renderings Energetic and Brash | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/theater/summer-theater.html | Theater | False | By Steven McElroy | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/daydream-nation-with-kat-dennings-review.html | Picking Up Extra Credit, and Teacher, After School | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/music/at-carnegie-hall-spring-for-music-festival.html | A Festival Built for Risky Business | False | By James R. Oestreich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06cdeal.html | Experts See Peril for City in Union Pension Proposal | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/music/peter-ashers-musical-memoir-at-feinsteins-review.html | An Inside Take on the British Invasion | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06ccongestion.html | Want to Add to Congestion? Then Itâ€šÃ„Â´s Going to Cost You | False | By Zusha Elinson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/jean-crotti-inhabiting-abstraction.html | Jean Crotti: â€šÃ„Â²Inhabiting Abstractionâ€šÃ„Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/06cartfairs.html | Art Fairs Spring Up All Over This Month | False | By Reyhan Harmanci | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/matthew-miller-the-magic-black-of-an-open-barn-door-on-a-really-sunny-summer-day-when-you-just-cannot-see-into-it.html | Matthew Miller: â€šÃ„Â²the magic black of an open barn door on a really sunny summer day, when you just cannot see into itâ€šÃ„Â´ | False | By Ken Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/obama-visits-firehouse-in-midtown-manhattan.html | At Firehouse in Midtown, a V.I.P. Stops By for Lunch | False | By James Barron and Colin Moynihan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/joan-semmel.html | Joan Semmel | False | By Ken Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/decadence-and-decay-max-beckmann-otto-dix-george-grosz.html | â€šÃ„Â²Decadence and Decayâ€šÃ„Â´: â€šÃ„Â²Max Beckmann, Otto Dix, George Groszâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/last-night-with-keira-knightley-eva-mendes-review.html | Tempting Moments | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06ttdropout.html | Bill Would Help Charter Schools for At-Risk Students | False | By Morgan Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/basketball/06celtics.html | Reeling Celtics Could Receive Boost From Oâ€šÃ„Â´Nealâ€šÃ„Â´s Return | False | By Peter May | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/hobo-with-a-shotgun-stars-rutger-hauer-review.html | A Man, a Plan and a Gun | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06bully.html | 3 Ex-Students Get Probation in Bullying Linked to a Suicide | False | By Erik Eckholm | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06siegel.html | A Smoking Ban Too Far | False | By MICHAEL B. SIEGEL | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/americas/06bogota.html | Colombiaâ€šÃ„Â´s Resurgent Capital Backslides Amid Crime and Congestion | False | By Simon Romero | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/soul-food-vegan-style.html | Soul Food, Vegan Style | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/baseball/06steroids.html | M.L.B. Report Casts Doubt on Rigor of Drug Testing | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/black-firefighter-off-duty-is-turned-away-from-obamas-visit.html | Stationâ€šÃ„Â´s Only Black Firefighter, Off Duty, Is Not Allowed at Obamaâ€šÃ„Â´s Visit | False | By Al Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/the-people-vs-george-lucas-a-documentary-review.html | Fandom Far, Far Away | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06immigration.html | States Resisting Program Central to Obamaâ€šÃ„Â´s Immigration Strategy | False | By Julia Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/at-new-yorks-private-schools-rutabaga-fries-not-tater-tots.html | Tater Tots? At Prep Schools, Try the Rutabaga Fries | False | By Jenny Anderson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/politics/06voting.html | Florida Passes Bill to Limit 3rd-Party Voter Registration | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06intel.html | Data Show Bin Laden Plots; C.I.A. Hid Near Raided House | False | By Mark Mazzetti and Scott Shane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/06boxing.html | In Pacquiaoâ€šÃ„Â´s New Marketing Strategy, There Is an Element of Surprise | False | By Greg Bishop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06krugman.html | Fears and Failure | False | By Paul Krugman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/an-invisible-sign-from-marilyn-agrelo-review.html | Strength in Numbers | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-boy-in-the-moon-by-ian-brown.html | What Disabled Children Teach Us | False | By Roger Rosenblatt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/review-vito-bonafacci-directed-by-john-martoccia.html | A Day in the Life of a Prodigal Son | False | By Daniel M. Gold | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06ttgone.html | GTT áéšÂ²Ã– | False | By Michael Hoinski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/basketball/06lakers.html | Jackson and the Lakers Are Facing an Unhappy Ending | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/medicare-heats-up-house-race-in-upstate-new-york.html | G.O.P. Medicare Plan Shakes Up Race for House Seat | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06ttramsey.html | Those Really Important Bills? Sorry, the Puppies Ate Them | False | By Ross Ramsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/lord-byron-from-zack-godshall-review.html | The Life of a Searcher | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06kaufman.html | Preventing the Next Flash Crash | False | By EDWARD E. KAUFMAN Jr. AND CARL M. LEVIN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/crazy-for-thimbles.html | Crazy for Thimbles | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06ttcash.html | Fund-Raising for áéšÂ‚Ã´12 Elections Sets Fast Pace | False | By Matt Stiles and Ryan Murphy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/baseball/06ethier.html | A Game Off, but EthieráéšÂ‚Ã's Hit Streak Is Still On | False | By Ken Plutnicki and Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/the-colors-of-the-mountain-set-in-colombia-review.html | Struggles in Colombia | False | By Rachel Saltz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06dress.html | At Last, a Reason to Be Always the Bridesmaid | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06california.html | California, Here They Come: Tips for the Royal Newlyweds | False | By Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/caterpillar-a-war-story-from-japan-review.html | After the War, a Tense Rehabilitation | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/hockey/06hockey.html | For Losers, Sweeps May Have Big Consequences | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/media/06cable.html | Earnings Rise for DirecTV and Cablevision | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06redlining.html | Judge Allows Redlining Suits to Proceed | False | By Andrew Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/arthur-laurents-playwright-and-director-dies-at-93.html | Arthur Laurents, Playwright and Director on Broadway, Dies at 93 | False | By Robert Berkvist | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/economy/06commodities.html | Companies Hedge Bets at a Cost to Consumers | False | By Graham Bowley and William Neuman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06prices.html | Ending Run, Investors Abandon Commodities | False | By Graham Bowley and Clifford Krauss | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/media/06adco.html | The Bar Code That Tells You How Much Water, Light and Fertilizer | False | By Elizabeth Olson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06cncups.html | U.P.S. Workers Demand New Approach to Safety | False | By Kari Lydersen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06livenation.html | Live Nation Entertainment Narrows Loss on More Revenue | False | By Ben Sisario | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06brooks.html | The Politics of Solipsism | False | By David Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06consumer.html | Foes Revise Plan to Curb New Agency | False | By Edward Wyatt and Ben Protess | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06binladen.html | In Long Pursuit of Bin Laden, the áéšÂ‚Ã´07 Raid, and Frustration | False | By Eric Schmitt and Thom Shanker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/cuny-vote-not-to-honor-kushner-is-criticized.html | Outrage on CUNY Vote to Shelve PlaywrightáéšÂ‚Ã's Award | False | By Sharon Otterman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06cncsports.html | Out of South Bend, Aiming to Be a Contender | False | By Dan McGrath | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06pension.html | In California, Study Says, TeachersáéšÂ‚Ã' Pensions Fall Short of Other Public WorkersáéšÂ‚Ã' | False | By Mary Williams Walsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/oak-room-at-plaza-hotel-plaza-is-scheduled-to-close.html | Oak Room Is Set to Close After Rent Fight With Plaza Hotel | False | By Cara Buckley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06fri1.html | Stalled Mission in Libya | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06cncwarren.html | With Museums Looking for Revenue, Out-of-Staters Will Get the Bill | False | By James Warren | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06cncbrizard.html | 2 Images of Schools Chief in Dealing With Unions | False | By Crystal Yednak and Rebecca Vevea | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/06racing.html | For Derby Rookies, a Lifetime of Experience | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/theater/reviews/suzanne-vegas-carson-mccullers-talks-about-love-review.html | The Alienated Souls Whisperer | False | By Charles Isherwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/theater/reviews/the-intelligent-homosexuals-guide-by-tony-kushner-review.html | Debating Dialectics and Dadâ€šÃ„Â´s Suicide Plan | False | By Ben Brantley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/theater/reviews/king-lear-with-derek-jacobi-at-bam-review.html | Fantasies Aside, Lifeâ€šÃ„Â´s Tough at the Top | False | By Ben Brantley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/business/media/06mtv.html | Head of MTV Networks Resigns Abruptly | False | By Bill Carter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/sports/baseball/06bats.html | Dodgers Official Is Critical of Baseballâ€šÃ„Â´s Oversight | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/opinion/06fri2.html | Could It Have Been the Polls? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/business/06views.html | Pharmacy Tie-Up Without Benefits | False | By Robert Cyran and Richard Beales | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/world/asia/06helicopter.html | Attack on Bin Laden Used Stealthy Helicopter That Had Been a Secret | False | By Christopher Drew | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/opinion/06fri3.html | â€šÃ„Â´Big Stick 306â€šÃ„Â´ and Chinaâ€šÃ„Â´s Contempt for the Law | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 0001-01-01 | https://www.nytimes.com/2011/06/nyregion/bloomberg-budget-will-seek-400-million-more-in-cuts.html | Bloomberg to Lay Off Thousands of Teachers | False | By David W. Chen and Javier C. Hernâ€šÃ„Â´ndez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/nyregion/opponent-of-honor-for-tony-kushner-criticizes-palestinians.html | A University Trustee Expands on His View of What Is Offensive | False | By Jim Dwyer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/opinion/06fri4.html | The Quiet at Ground Zero | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/nyregion/hilfiger-plans-a-manhattan-hotel.html | Hilfiger Has Plan to Convert MetLife Clock Tower to Hotel | False | By Charles V. Bagli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/nyregion/new-york-faith-groups-work-to-block-gay-marriage.html | Faith Groups Campaign to Block Gay Marriage | False | By Paul Vitello | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/world/asia/06memo.html | Raid Account, Hastily Told, Proves Fluid | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/world/africa/06misurata.html | The Lives at the End of the Rocketsâ€šÃ„Â´ Arc | False | By C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/world/asia/06briefs-China.html | China: TV Spy Dramas Banned | False | By Edward Wong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/arts/sada-thompson-actress-known-for-maternal-roles-dies-at-83.html | Sada Thompson, Actress Known for Maternal Roles, Dies at 83 | False | By Bruce Weber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/us/politics/06repubs.html | 5 G.O.P. Hopefuls (Who?) Flock to First Debate of â€šÃ„Â´12 Race | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/06/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Tina-t.html | Tina Brown Is Still Hungry for Buzz | False | By Peter Stevenson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/asia/07thailand.html | Thailandâ€šÃ„Â´s Premier Seeks to Dissolve Parliament and Call Election | False | By Seth Mydans | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/europe/07britain.html | Liberal Democrats Dealt Huge Blow in Britain Votes | False | By Alan Cowell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/europe/07london.html | Six Years and Hundreds of Witnesses Later, Coroner Rules in London Bombings | False | By Sarah Lyall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/06/opinion/06iht-edfinkel06.html | Turkeyâ€šÃ„Â´s Muzzled Muckrakers | False | By Andrew Finkel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07iht-oldmay07.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/autoracing/07iht-SRQANDA07.html | An Independent's Lasting Presence in Formula One | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/autoracing/07iht-SRF1POST07.html | Paddock Postcard: Istanbul, a City at Continental Crossroads | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/autoracing/07iht-SRBRAKES07.html | Enhancing Speed in Formula One With a Brake Dance | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/autoracing/07iht-SRF1TEAM07.html | Team Portrait: A Year After F1 Debut, Marussia Virgin Does Things Its Way | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/07iht-melikian07.html | Money Pours Into Impressionist and Modern Art | False | By Souren Melikian | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07iht-currents07.html | Still, Sometimes, a Great Nation | False | By Anand Giridharadas | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/tennis/07iht-TENNIS07.html | Rising German Women's Star Packs Knockout Punch | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07iht-edzaretsky07.html | David Hume and the Art of Living | False | By Robert Zaretsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07iht-edlefkovits07.html | Rediscovering a Jewish Past | False | By Etgar Lefkovits | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07iht-edlet07.html | Bin Laden and the Arab Spring | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08lives-t.html | The Flying Son | False | By Melissa Fay Greene | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Talk-t.html | The Return of Ric Ocasek | False | By Andrew Goldman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Riffsidebar-t.html | Block Quote: Susan Sontag Makes the Case for Not Owning a Camera | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Riff-t.html | On (Digital) Photography: Sontag, 34 Years Later | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Here-t.html | The Korean Dadsâ€šÃ„Ã´ 12-Step Program | False | By Nicole LaPorte | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Ethicist-t.html | Itâ€šÃ„Ã´s All in the Telling | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Diagnosis-t.html | The Weakness That Wouldnâ€šÃ„Ã´t Go Away | False | By Lisa Sanders, M.D. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 0001-01-01 | https://www.nytimes.com/2011/05/07/business/economy/07jobs.html | Payrolls Show Strong Growth but Jobless Rate Rises | False | By Motoko Rich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07syria.html | Protests Across Syria Despite Military Presence | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/07racing.html | Uncle Mo, Once the Favorite, Is Scratched From the Derby | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/in-applying-for-high-school-some-8th-graders-find-a-maze.html | Lost in the School Choice Maze | False | By Liz Robbins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-year-we-left-home-by-jean-thompson.html | A Midwestern Familyâ€šÃ„Ã´s Withered Roots | False | By Jonathan Dee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08hunt.html | A Little Less Suburban, Please | False | By Joyce Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08sqft.html | Laurie Zucker | False | By Vivian Marino | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/asia/07japan.html | Japan Asks Another Nuclear Plant to Shut Down Its Reactors | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/f-a-hayek-big-government-skeptic.html | Friedrich A. Hayek, Big-Government Skeptic | False | By Francis Fukuyama | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-silent-land-by-graham-joyce.html | Death and Afterlife on the Slopes | False | By Kevin Brockmeier | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08mort.html | Dealing With Higher Costs of F.H.A. Loans | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-founding-gardeners-by-andrea-wulf.html | The Founding Fathers and Their Gardens | False | By Paula Deitz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-age-of-deception-by-mohamed-elbaradei.html | Mohamed ElBaradei, the Inspector | False | By Leslie H. Gelb | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08njzo.html | In Jersey Shore Subset, Top-Heavy With Pricey Homes | False | By Antoinette Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08wczo.html | Hope at the High End of the Market | False | By Lisa Prevost | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08lizo.html | French Châ€šÃ¢teau Will be Sold at Auction | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08WHATIWORE.html | With Pops of Color | False | By Bee-Shyuan Chang | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07sweepstakes.html | Worries About â€šÃ„Ã²Convenience Casinosâ€šÃ„Ã´ in Florida | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/automobiles/autoreviews/08WHEEL.html | The Gangster Gets Rehabilitated | False | By Jerry Garrett | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08cover-dumbo.html | Bringing Up Dumbo | False | By Jake Mooney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-netsuke-by-rikki-ducornet.html | A Psychoanalyst Runs Amok | False | By Michael Cunningham | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/up-front-michael-cunningham.html | Up Front: Michael Cunningham | False | By The Editors | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-great-night-by-chris-adrian.html | â€šÃ„Ã²A Midsummer Nightâ€šÃ„Ã´s Dream,â€šÃ„Ã´ Retold in San Francisco | False | By Laura Miller | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/selling-books-by-day-writing-them-by-night.html | Selling Books by Day, Writing Them by Night | False | By J. Courtney Sullivan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/crime-novels-by-thomas-perry-belinda-bauer-chris-knopf-and-robert-b-parker.html | The Departed | False | By Marilyn Stasio | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08living.html | The Land of the $800 Stroller | False | By John Freeman Gill | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-immortalization-commission-by-john-gray.html | The Scientific Revolt Against Death | False | By Clancy Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08FIELD.html | Requesting the Royal Treatment | False | By JOANNE KAUFMAN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/automobiles/08TESLA.html | Tesla Prepares for a Gap as Roadster Winds Down | False | By Josie Garthwaite | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-idea-man-by-paul-allen.html | Paul Allen: Microsoft and Me | False | By Gary Rivlin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-music-for-silenced-voices-shostakovich-and-his-fifteen-quartets-by-wendy-lesser.html | What Shostakovich Was Really Expressing | False | By Edward Rothstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/television/my-cat-from-hell-on-animal-planet.html | And You Used to Think Hairballs Were Bad | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-you-are-free-by-danzy-senna.html | Stories of Biracial America | False | By Polly Rosenwaike | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-this-life-is-in-your-hands-by-melissa-coleman.html | A Memoir of Living Off the Grid | False | By Megan Mayhew Bergman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/movies/will-ferrell-in-everything-must-go-directors-debut.html | Fledgling Filmmaker Casts Against Type | False | By Jonah Weiner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08Pippa.html | A Star Turn for a Lady-in-Waiting | False | By Sarah Lyall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/global/07austerity.html | After Bust in Ireland, Ordinary People Make Do With Less | False | By Liz Alderman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08noticed.html | The Perched, the Frothy, the Fascinator | False | By Austin Considine | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/economy/07charts.html | A Recovery Less Robust Than in the â€šÃ„Â´70s | False | By Floyd Norris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07hebron.html | Drive for Palestinian Unity Exposes Fractured Society | False | By Isabel Kershner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/global/07bp.html | BP Offers Plan to Salvage Its Swap Deal With Rosneft | False | By Julia Werdigier | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/one-of-accused-officers-testifies-in-rape-trial.html | In Rape Trial Of 2 Officers, A Defendant Denies Guilt | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/07oil.html | Price of Crude Oil Falls Again, but Analysts Warn It Will Remain at Lofty Levels | False | By Clifford Krauss | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08VOWS.html | Amanda Pekoe and Christopher Lueck | False | By Linda Marx | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/movies/bridesmaids-with-kristen-wiig-opens-friday.html | Tossing the Bouquet Out of the Genre | False | By Megan Angelo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/africa/07egypt.html | A Scattering of Protests Honoring Bin Laden | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/movies/film-forward-program-narrows-export-gap-in-indies.html | Narrowing the Export Gap in Indies | False | By John Anderson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/movies/homevideo/vitaphone-varieties-from-warner-archive.html | All Talking, All Singing, All but Forgotten | True | By Dave Kehr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08Hirschman.html | Barbara Hirschman and Krisda Chaiyachati | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08Riven.html | Julie Riven, Adam Dretler | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08srinivasan.html | Swetha Srinivasan, Senthil Ramakrishnan | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08Loomis.html | Melanie Loomis, George Tsangroulis | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08BOUTWELL.html | Leigh Ann Boutwell, Jeremy Colfer | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08spradley.html | Leah Spradley, Nicholas Parks Jr. | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08chen.html | Kirstin Chen, Asmin Tulpule | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/new-music-by-gerald-clayton-blind-boys-of-alabama.html | Breezes of Jazz, Country and Black Metal | False | By Nate Chinen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08Friedman.html | Kimberly Friedman, David Kahne | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08greenman.html | Jennifer Greenman, Ross MacDonald | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08Shekleton.html | Sarah Shekleton, Steven Blanck | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08OKELLEY.html | Jack O'Kelley III, John Haskins | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08GORDON.html | Alissa Gordon, Henry Heinerscheid | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08McArthur.html | Kathleen McArthur, Matthew Gross | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08Osterland.html | Elana Osterland and Jared Kaplan | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08TULLY.html | Kimberly Tully and Clinton Cody | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08SMITH.html | Merrell Smith and Jonathan Daly | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08trivers.html | Alelia Trivers and Patrick Doctor | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08PORTH.html | Marli Porth, John Fanciullo | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08coviello.html | Becky Coviello and Chris Lee Price | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/your-money/identity-theft/07money.html | ID Theft Tool That Sony Isn't Using | False | By Ron Lieber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/automobiles/08SEQUEL.html | Designing Successful Sequel Is Exercise in Restraint | False | By Phil Patton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/automobiles/08JAPAN.html | After Disaster Hit Japan, Electric Cars Stepped Up | False | By Ken Belson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/video-games/la-noire-from-rock-star-games.html | Video Game to Play in Vintage Gumshoes | False | By Michael Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08headsup-minneapolis-bakeries.html | Bakeries Spring Up in the Twin Cities | False | By Stephanie Davila | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08sicily.html | A New Way to See Sicily | False | By Katrina Onstad | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08choice-atlanta.html | Atlanta Serves Sophisticated Southern | False | By Kim Severson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08overnighter-ponza.html | Off the Roman Coast, Bobbing for Views | False | By Katie Parla | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08checkin-jwmarriott.html | Hotel Review: Chicago JW Marriott | False | By Steven McElroy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08bites-41degrees.html | Restaurant Report: 41º in Barcelona | False | By Ingrid K. Williams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08cover-lost-in-java.html | Lost in Java | False | By Matt Gross | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08letters-FLORIDAHEREW_LETTERS.html | Letters: Florida, Here We Come | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08letters-CHARGEITPLEA_LETTERS.html | Letters: Charge It, Please? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08pers-wales.html | A Twist on the B&B in Wales | False | By Anna Mcdonald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/television/the-ernie-kovacs-collection-new-on-dvd.html | That Kovacs Touch: Comedy's Lunatic Fringe | False | By Nicolas Rapold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/strategic-deployment.html | Strategic Deployment | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/f-a-hayeks-principles.html | F. A. Hayek's Principles | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/no-stranger-to-the-sea.html | No Stranger to the Sea | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/shades-of-sontag.html | Shades of Sontag | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/shakespeare-in-context.html | Shakespeare in Context | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08CHAZ.html | The Reluctant Transgender Role Model | False | By Cintra Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/11apperex4.html | Turkey Ragú | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/11appe.html | Cherishing the Turkey, All Year Round | False | By Melissa Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/your-money/07shortcuts.html | Buyer, Be Aware the Law Is on Your Side | False | By Alina Tugend | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/crosswords/bridge/07CARD.html | A Pretty Defense Rescues a Questionable Lead | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/music/christian-tetzlaff-at-weill-recital-hall-review.html | Violin and Piano, in an Eveningâ€šÃ„Ã´s Conversation | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/your-money/07wealth.html | Net Worth, Self-Worth and How We Look at Money | False | By Paul Sullivan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/sonntag-by-karlheinz-stockhausen-in-cologne.html | An Operatic Conundrum Untangled | False | By William Robin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/africa/07libya.html | Land Mines Descend on Misurataâ€šÃ„Ã´s Port, Endangering Libyan Cityâ€šÃ„Ã´s Supply Route | False | By C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/theater/arthur-laurents-lasting-fame-for-gypsy-and-west-side-story.html | Scrappy Papa of the Ultimate Stage Momma | False | By Charles Isherwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/music/gang-gang-dance-at-music-hall-of-williamsburg-review.html | Energy Abounds, Released by a Flurry of Beats | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/music/carnegie-halls-120th-anniversary-gala-review.html | A Celebration With a Clock Ticking | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08anon.html | Challenging the Second â€šÃ„Â²Aâ€šÃ„Â´ in A.A. | False | By David Colman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/music/james-levine-withdraws-from-mets-japan-tour-and-tanglewood.html | Levine Withdraws From Met Tour and Tanglewood | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/dance/the-green-surround-at-performance-space-122.html | Road to Perfection Is Paved With Baffling Repetition | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07yemen.html | Drone Strike in Yemen Was Aimed at Awlaki | False | By Mark Mazzetti | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08MOTHERS.html | For These Designers, Mom Knew Best | False | By Chloe Malle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/theater/sloan-foundation-grants-help-bring-plays-to-life.html | Sloan Group Is Lab Partner to the Arts | False | By Patricia Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/dance/muna-tseng-presents-stella-at-danspace.html | Recalling and Quoting Her Mother | False | By Gia Kourlas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/music/endangered-blood-and-starlicker-review.html | New Jazz That Keeps an Ear Trained on the Past | False | By Ben Ratliff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/dance/chase-finlay-in-city-ballets-apollo-review.html | Youth, Balanchine and Fans Are Served | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07religion.html | A Womanâ€šÃ„Ã´s Persecution, and a Daughterâ€šÃ„Ã´s Deliverance | False | By Samuel G. Freedman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/television/shania-twain-on-the-oprah-winfrey-network-review.html | A Country Star in Search of Her Voice | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/television/nbcs-office-takes-a-hit.html | NBCâ€šÃ„Ã´s â€šÃ„Â²Officeâ€šÃ„Ã´ Takes a Hit | False | By Benjamin Toff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/books/publishers-plan-a-joint-one-stop-book-site.html | Publishers Make a Plan: A â€šÃ„Â²One Stopâ€šÃ„Ã´ Book Site | False | By Julie Bosman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07flood.html | In Mississippi Delta, All Eyes on a Swelling River | False | By Campbell Robertson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/global/07euro.html | Ministers Meet to Study Fixes on Greek Debt | False | By Stephen Castle and Landon Thomas Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/near-the-pharmacy-a-different-sort-of-drug-deal.html | Not Far From the Pharmacy, a Different Sort of Drug Deal | False | By Michael Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/politics/07farm.html | Farm Subsidies Become Target Amid Spending Cuts | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/basketball/07mavericks.html | With Dallas Leading, Outspoken Owner Lowers the Volume | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/europe/07briefs-Russia.html | Russia: Lawyerâ€šÃ„Ã´s Killer Gets Life Term | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08block.html | Sort of Cool, Not Yet Hot | False | By Christian L. Wright | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-06 | https://www.nytimes.com/2011/05/06/greathomesanddestinations/06iht-returin06.html | In Turin, New Homes Rise on Factory Foundations | False | By Eric Sylvers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-06 | https://www.nytimes.com/2011/05/06/greathomesanddestinations/06iht-reberlin06.html | Adding a Chapter to History | False | By Liza Foreman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/07boxing.html | A Major Fight, and Itâ€šÃ„Ã´s Not on HBO? Times Are Changing for Big Promoters | False | By Greg Bishop | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/politics/07marriage.html | Judge Gives Immigrant in Same-Sex Marriage a Reprieve From Deportation | False | By Julia Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/mr-jetson-your-room-is-ready-new-yorks-robotic-future.html | George Jetson, Your Room Is Ready | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/science/earth/07frack.html | Energy Dept. Panel to Revise Standards for Gas Extraction | False | By John M. Broder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://dealbook.nytimes.com/2011/05/06/insider-trading-cases-stain-fund-managers-reputation/ | A Titan Under a Microscope | False | By Peter Lattman and Andrew Ross Sorkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/europe/07craig.html | William Craig, Politician in Northern Ireland, Is Dead at 86 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/polls-sink-but-bloomberg-says-he-likes-whats-in-mirror.html | The Man Likes What He Sees in the Mirror | False | By Javier C. Hernáșß²ndez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07florida.html | Florida Legislators Pass H.M.O. Plan for Medicaid | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07kushner.html | CUNY and Tony Kushner: A Firestorm | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07taxi.html | The Nissan Taxi Is Rolling In, to a Bronx Cheer | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07energy.html | On a Gas Line in 1979 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/education/07immig.html | U.S. Warns Schools Against Checking Immigration Status | False | By Kirk Semple | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07rhoden.html | Dissecting the Twin Tales of Teams in Distress | False | By William C. Rhoden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07pope.html | Sainthood for John Paul | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/new-jersey-rock-history-more-than-big-hair-and-the-boss.html | New Jersey Rock History: More Than Big Hair and the Boss | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/curtains-a-musical-murder-mystery-review.html | Knocking Them Dead Backstage | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/politics/07prexy.html | Presidential Spotlight Shines on the Commandos Who Work in the Shadows | False | By Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/in-night-train-strangers-collide-deceptively-review.html | Strangers on a Train, Destination Unknown | False | By Michael Sommers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07partner.html | Top Mets Suitor Would Likely Draw Scrutiny | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/golf/07seve.html | Golfers Reflect as Ballesterosâ€šÃ„Ã„'s Condition Deteriorates | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/a-hideaway-for-wine.html | A Hideaway for Wine | False | By M. H. Reed | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/cienega-latin-restaurant-in-new-rochelle-review.html | A Complex Interplay in Latin Cuisine | False | By Emily DeNitto | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/olympics/07usoc.html | Facing Criticism, U.S. Official Quits | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/asia/07policy.html | U.S. Demands More From Pakistan in Bin Laden Inquiry | False | By Helene Cooper and Ismail Khan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/07jockey.html | A Talented Jockey Is No Longer a Secret | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07collins.html | The Spring Quiz | False | By Gail Collins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07blow.html | The Bin Laden Bounce | False | By Charles M. Blow | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07tehran.html | An Iranian Filmmaker Tiptoes Around the Censors to Explore Risky Subjects | False | By William Yong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/baby-hawks-death-exaggerated-timess-hawk-cam-shows.html | Baby Hawk Deaths Greatly Exaggerated, Video Feed Shows | False | By Andy Newman and Emily S. Rueb | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07nocera.html | You Call That Tough? | False | By Joe Nocera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/07flowers.html | Trying to Game Google on â€šÃ„Â²Motherâ€šÃ„Ã„'s Day Flowersâ€šÃ„Â´ | False | By David Segal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/after-reversal-honor-is-likely-for-kushner.html | After Reversal, Honor Is Likely for Kushner | False | By Winnie Hu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07zaretsky.html | A Philosopher in Love | False | By Robert Zaretsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07sat1.html | The Return of â€šÃ„Â²Drill, Baby, Drillâ€šÃ„Ã„' | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07sat2.html | One Hand Clapping | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/football/07nfl.html | Legal Fight Continues for N.F.L. | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07sat3.html | In Search of a Republican Presidential Field | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07sat4.html | CUNY Shamed Itself | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/celebrating-brew-masters-at-long-island-craft-beer-week.html | In Praise of Brew Masters | False | By Susan M. Novick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/at-cafe-red-american-fare-with-an-italian-accent-review.html | An American Newcomer With an Italian Accent | False | By Joanne Starkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07friedlander.html | Lanny Friedlander, Founder of Reason Magazine, Dies at 63 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07citifield.html | Mattingly Looks Past Dodgersâ€™ Financial Fray | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/in-rutgers-suicide-case-ex-student-gets-plea-deal.html | In Fallout of Suicide by Student, a Plea Deal | False | By Nate Schweber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07iran.html | Power Struggle in Iran Enters the Mosque | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/bloombergs-planned-teacher-layoffs-imperil-his-legacy.html | Looming Layoffs at Schools Imperil Bloombergâ€™s Legacy | False | By Fernanda Santos and Sharon Otterman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 0001-01-01 | https://www.nytimes.com/2011/05/07/nyregion/bloomberg-budget-calls-for-teacher-layoffs.html | In New York, Mayor Seeks Teacher Cuts | False | By David W. Chen and Javier C. HernáÂ°ndez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/at-bucu-burger-bar-and-bakery-a-union-of-comfort-foods.html | A Union of Comfort Foods | False | By Kelly Feeney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/chengdu-23-serves-up-a-szechuan-adventure-review.html | A Szechuan Adventure Behind a Shopping Mall | False | By David M. Halbfinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/at-80s-party-familiar-head-of-white-hair-nocturnalist.html | At â€˜80s Party, White Hair Crowns an August Head | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07outhere.html | At a Strip Mall, Fans Keep Vigil for a Champion | False | By Adam Nagourney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07pins.html | Yankees Adjust to Loss of the Versatile Chavez | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/asia/07drone.html | Drone Strike Said to Kill at Least 8 in Pakistan | False | By Pir Zubair Shah | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07mets.html | Ethier Extends Streak, but Mets Win the Day | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/hockey/07bruins.html | Bruins Finish Off Flyers, Leaving Bad Taste Behind | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07yankees.html | Nova Finds His Pitch, Leaving Rangers Helpless | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 0001-01-01 | https://www.nytimes.com/2011/05/07/us/07aging.html | With Death Outpacing Birth, a County Slows to a Shuffle | False | By Sabrina Tavernise and Robert Gebeloff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07photo.html | Face That Screamed Warâ€™s Pain Looks Back, 6 Hard Years Later | False | By Tim Arango | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/basketball/07mavsgamer.html | With Fourth-Quarter Rally, Mavericks Push Jackson and Lakers to Brink | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/golf/08ballesteros.html | Seve Ballesteros, Dashing Golf Champion, Dies at 54 | False | By Richard Goldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-10 | https://www.nytimes.com/2011/05/07/world/europe/07iht-spain07.html | In Majorca, Atoning for the Sins of 1691 | False | By Doreen Carvajal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/middleeast/08syria.html | As Syria Steps Up Efforts to Crush Unrest, Dissidents Report Attack on a City | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/europe/07iht-union07.html | At the E.U., Everyone's Talking and No One Is Listening | False | By Stephen Castle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08indonesia.html | 27 Feared Dead in Indonesia Crash | False | By Aubrey Belford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/08gret.html | Moving the Goal Posts on Pay | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/middleeast/08libya.html | Libya Strikes Fuel Supply in City Held by Rebels | False | By C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/08baker.html | The Prince of Lord & Taylor | False | By Stephanie Clifford and Peter Lattman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/08inbox.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/football/08hillis.html | Brownsâ€šÃ„Ã´ Peyton Hillis Hopes to Defy Madden NFL â€šÃ„Ã²Curseâ€šÃ„Ã´ | False | By Joe Brescia | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/technology/08class.html | The Class That Built Apps, and Fortunes | False | By Miguel Helft | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08dorfman.html | For Dorfman, 100 Percent of the Game Was Mental | False | By Rick Wolff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08vecsey.html | Far From Perfection, but Closer to Vindication | False | By George Vecsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/08corner.html | Yes, Everyone Can Be Stupid for a Minute | False | By Adam Bryant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/08series.html | Strong Arms, Long Memories for Smoltz and Morris | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/hockey/08avery.html | In Rarity, a Player Speaks Out for Gay Rights | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/football/08tellem.html | When a Players Union Doesnâ€šÃ„Ã´t Help the Players | False | By Arn Tellem | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/technology/08ping.html | An Engineâ€šÃ„Ã´s Tall Order: Streamline the Search | False | By Damon Darlin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/football/08duerson.html | The Next Step for Researchers Is Not Finding Brain Trauma | False | By Alan Schwarz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/08novel.html | Fish Hooks Designed to Avoid the Wrong Catch | False | By Anne Eisenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/your-money/08haggler.html | A Warranty She Didnâ€šÃ„Ã´t Want | False | By David Segal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/global/08greece.html | Greek Leader Irked by Speculation on Debt | False | By Steven Erlanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/economy/08view.html | If You Have the Answers, Tell Me | False | By N. Gregory Mankiw | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/your-money/08fund.html | Tech Stocks May Become an Unlikely Haven | False | By Paul J. Lim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/jobs/08career.html | Overqualified? Donâ€šÃ„Ã´t Be Overwrought | False | By Eilene Zimmerman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/jobs/08boss.html | Frogs, Chessboards and Grids | False | By Victoria Livschitz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08fight.html | Fighting Words | False | | | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08laugh.html | Laugh Lines | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/golf/08seve.html | Ballesteros â€šÃ„Ã²Could Get Up and Down Out of a Garbage Canâ€šÃ„Ã´ | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/08backpage.html | Law Schools, Grades and Scholarships | False | | | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08lowell.html | Persistence of a Father Brings News in a Killing | False | By Erica Goode | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/basketball/08araton.html | Long Odds for the Leagueâ€šÃ„Ã´s Old Guard | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08bilton.html | Thereâ€šÃ„Ã´s No Data Sheriff on the Wild Web | False | By Nick Bilton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08posada.html | Posada Fights to Keep Positive Outlook | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08silver.html | Derek Jeter and the Curse of Age | False | By Nate Silver | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/americas/08ecuador.html | Ecuador Votes on Bid to Give More Control to President | False | By Simon Romero and Irene Caselli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08johnson.html | Situation: Ambiguous | False | By Ken Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08intel.html | Videos From Bin Ladenâ€šÃ„Ã´s Hide-Out Released | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08singapore.html | Opposition Makes Inroads in Singapore | False | By Seth Mydans | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/europe/08bachmann.html | Albert Bachmann, a Colorful Swiss Spymaster, Dies at 81 | False | By William Grimes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08marsh.html | A World Trade Center Progress Report | False | By Bill Marsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08afghan.html | Deadly Attack by Insurgents in Kandahar | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/basketball/08murphy.html | Bostonâ€šÃ„Ã´s Murphy Waits to Help in â€šÃ„Ã²Exasperatingâ€šÃ„Ã´ Year | False | By Peter May | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08Brown.html | Physician, Heel Thyself | False | By THERESA BROWN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/08sportsbriefs-ART-TRAINERTOJOI_BRF.html | Freddie Roach to Join Olympians | False | By Greg Bishop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08sportsbriefs-ART-RAYSUPTONSUS_BRF.html | Raysâ€šÃ„Â´ Upton Suspended | False | By | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08mississippi.html | The Untamable Mississippi River | False | By Isabel Wilkerson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08cjames.html | Change With a Straight Face Barrels Into the Castro | False | By Scott James | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08halevi.html | Watery Grave, Murky Law | False | By Leor Halevi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08kepel.html | Bin Laden Was Dead Already | False | By Gilles Kepel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08haidt.html | Why We Celebrate a Killing | False | By Jonathan Haidt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08taliban.html | Bin Laden and the New Unknown in Afghanistan | False | By Alissa J. Rubin and David E. Sanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08binladen.html | Bin Ladenâ€šÃ„Âˆs Secret Life in a Diminished World | False | By Elisabeth Bumiller, Carlotta Gall and Salman Masood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08burnsWEB.html | A Reporterâ€šÃ„Â´s Quest for Osama bin Laden, the Unholy Grail | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08orszag.html | Steven Orszag, Pioneer in Fluid Dynamics Study, Dies at 68 | False | By Bruce Weber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/joanna-russ-74-dies-wrote-science-fiction.html | Joanna Russ, Who Drew Women to Sci-Fi, Dies at 74 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08friedman.html | End of Mideast Wholesale | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08cstevens.html | Running for Mayor, but With Her Money Not in Play | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08cshort.html | Food Trucks Are Stalled by Process | False | By Reyhan Harmanci | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/bird-watchers-in-central-park-flock-to-the-ramble.html | Flocking to a Park to Stalk Prey | False | By Corey Kilgannon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08kristof.html | Mothers We Could Save | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08ttbanks.html | 30-Year-Old Capital Case Returns to Court, With Defense Alleging Bias | False | By Brandi Grissom | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08cohen.html | Women Against the Hangman | False | By Roger Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08ttbags.html | Mixed Reviews for Brownsville Ban on Plastic Bags | False | By Kate Galbraith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08ttramsey.html | Dewhurstâ€šÃ„Â´s Curious Role in the Theater of Politics | False | By Ross Ramsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/l08teach.html | Why Should Teachers Be Blamed? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08ttlanger.html | Singer, Songwriter, Prodigy, All at 19 | False | By Andy Langer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/l08campaign.html | Corporate Donors | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08dowd.html | Killing Evil Doesnâ€šÃ„Â´t Make Us Evil | False | By Maureen Dowd | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/l08atheist.html | Chaplains for Atheists | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08cncwarren.html | Never Mind the â€šÃ„Â²Vast Wasteland.â€šÃ„Â´ Minow Has More to Say | False | By James Warren | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08cncyards.html | Group Homes to Nurture At-Risk Youths | False | By Meribah Knight | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08cnclightford.html | A Highly Praised Schools Bill Hits Some Snags | False | By Kristen McQueary | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08sun1.html | Democrats, Seduced by Secret Dollars | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08marijuana.html | New Federal Crackdown Confounds States That Allow Medical Marijuana | False | By William Yardley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/legendary-handball-player-53-wont-let-go-of-the-court.html | When the Court Wonâ€šÃ„Ã´t Let Go | False | By Corey Kilgannon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08sun3.html | Standing Up for Floridaâ€šÃ„Ã´s Courts | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08sun4.html | The Goody Pile Survives Bad News | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08food.html | In China, Fear of Fake Eggs and â€šÃ„Ã²Recycledâ€šÃ„Ã´ Buns | False | By Sharon LaFraniere | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08voices.html | Uprooted by Rising Waters, but Not Ready to Walk Away | False | By Malcolm Gay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08coontz.html | When We Hated Mom | False | By Stephanie Coontz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08stratton.html | Love and Junk Food | False | By Bert Stratton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08secular.html | Pitzer College in California Adds Major in Secularism | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08village.html | Secret Held if Bin Laden Lived Here, Village Says | False | By Carlotta Gall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08sun2.html | Talking to China | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08pubed.html | The White Houseâ€šÃ„Ã´s Bedtime Bombshell | False | By Arthur S. Brisbane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/borromeo-quartet-to-perform-reichs-different-trains.html | Quartet to Present a Sonic Collage | False | By Phillip Lutz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/andre-previn-will-keep-it-classical-at-caramoor.html | Keeping It Classical in Interpreting French Works | False | By Phillip Lutz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/david-mamets-boston-marriage-defies-convention.html | David Mamet, Gone Victorian | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/basketball/08lakers.html | Lakers Face Early Exit, and the Potential for Many Off-Season Departures | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/for-fred-armisen-the-fish-comes-first-on-sundays.html | First Things First: Feed the Fish | False | By Robin Finn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/in-beyond-therapy-romance-via-the-personals-review.html | Putting Romance on the Therapistâ€šÃ„Ã´s Couch | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/rules-and-reality-test-locavore-chefs-in-connecticut.html | Rules and Reality Test Chefs Who Think Locally | False | By Jan Ellen Spiegel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/juliao-sarmento-show-at-the-parrish-review.html | The Taut Dance of Word and Image | False | By Martha Schwendener | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/golf/08golf.html | Run of Seven Birdies in Nine Holes Puts Byrd in Lead | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/08derby.html | A Winnerâ€šÃ„Ã´s Circle Full of Firsts | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/politics/08repubs.html | Big G.O.P. Donors Adopt Wait-and-See 2012 Tack | False | By Jim Rutenberg and Jeff Zeleny | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/energy-environment/08nrc.html | Nuclear Agency Is Criticized as Too Close to Its Industry | False | By Tom Zeller Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/technology/08parking.html | Now, to Find a Parking Spot, Drivers Look on Their Phones | False | By Matt Richtel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/crosswords/chess/08chess.html | Itâ€šÃ„Ã´s All in the Programming Computer Falls to a Beginner | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/soccer/08ethnicsoccer.html | Ethnic Soccer Teams Drift Toward Diversity | False | By Christopher Belac | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08mets.html | Mets Stop Ethier With a Fill-In Starterâ€šÃ„Ã´s Help | False | By Andrew Keh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/basketball/08celtics.html | Rondo Plays Through Pain as Celtics Hang On | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08yankees.html | Yankees Fall to the Rangers On a Play They Saw Coming | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/08nail.html | Archarcharch Fractures a Leg | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09iraqprison.html | Officers and Inmates Are Killed in Iraq Jail Revolt | False | By Jack Healy | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09syria.html | Syria Broadens Deadly Crackdown on Protesters | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09japan.html | Japan Reaffirms Nuclear Energy Use | False | By Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09egypt.html | Clashes in Cairo Leave 12 Dead and 2 Churches in Flames | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/dozens-injured-as-train-crashes-in-new-jersey.html | Dozens Injured as Train Crashes in New Jersey | False | By Alison Leigh Cowan and Mosi Secret | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09asean.html | Southeast Asia Talks Leave Two Key Issues Unresolved | False | By Aubrey Belford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09singpore.html | Vote Forces Singapore's Leader to Reconsider Style | False | By Seth Mydans | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09israel.html | Israeli Strike on Iran Would Be 'Stupid,' Ex-Spy Chief Says | False | By Isabel Kershner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/energy-environment/09green.html | Barring Cars to Clear the Air | False | By James Kanter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09cache.html | News Corp.'s Interest in Formula One Raises Alarms | False | By Eric Pfanner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/tennis/09tennis.html | A Regrettable First for U.S. Tennis | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09palestinians.html | Abbas Urges Continuation of U.S. Aid Despite Agreement With Hamas | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09onilon.html | U.S. Raises Pressure on Pakistan in Raid's Wake | False | By David E. Sanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09bahrain.html | Bahrain Says It Will End State of Emergency | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09iht-edlet09.html | The Work to Be Done | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/soccer/09iht-GOAL09.html | Manchester United Deflates Chelsea Title Hopes | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/soccer/09iht-SOCCER09.html | 3 European Giants Exorcise Demons | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/autoracing/09iht-PRIX09.html | Vettel Wins Turkish Grand Prix for 3rd Victory This Season | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/09iht-DESIGN09.html | Four Examples of Quietly Excellent Design | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/education/09iht-educBrief.html | China Said to Plan Campus Is Laos | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/education/09iht-educledc.html | Dressing the Wounds of Government Cuts | False | By D. D. Guttenplan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09iht-oldmay09.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09englishnews.html | European Ventures Seek to Fill a Void in World News | False | By Eric Pfanner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/books/seal-team-six-and-the-heart-and-the-fist-reviews.html | Muscle Memory: The Training of Navy Seals Commandos | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/baseball/09mets.html | Young Put on D.L.; Offense Can't Pick Up Slack | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/technology/09aol.html | AOL's Leader Undaunted in Overhaul Efforts | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09carr.html | Now to Sell Advertisers on Tablets | False | By David Carr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09adco.html | To Grow, an Agency Breaks Down Walls | False | By Stuart Elliott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/09views.html | Incentives Play Role in Success of Netflix | False | By Jeffrey Goldfarb and Reynolds Holding | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09drill.html | The Partisan Corners of the News | False | By Teddy Wayne | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/music/ariadne-auf-naxos-at-metropolitan-opera-review.html | Plush and Lyrical Strauss (and That's Just the Conducting) | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09link.html | A Digital Critique of a Famous Autobiography | False | By Noam Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/books/robert-loomis-book-editor-retiring-from-random-house.html | Nurturer of Authors Is Closing the Book | False | By Julie Bosman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/design/john-chamberlain-the-crushed-car-sculptor.html | A Crusher of Cars, a Molder of Metal | False | By Randy Kennedy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/crosswords/bridge/09card.html | Cavendish Craftiness | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/movies/taiwan-stories-film-series-at-lincoln-center.html | Casting Light on Taiwanese Cinema | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/americas/09mexico.html | Tens of Thousands March in Mexico City | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/baseball/09yankees.html | Jeter Finds Power Stroke, and Texas Pays | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/television/the-natalee-holloway-industry-on-lifetime.html | The Mystery That Wonâ€šÃ„Â´t Go Away | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/music/yuck-at-the-bowery-ballroom-review.html | Diving Into the Simulacrum, Moptop First | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/music/orpheus-and-toledo-symphony-at-carnegie-hall-review.html | Something Borrowed and Something New | False | By James R. Oestreich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/economy/09commodities.html | Response to Volatility in Silver Takes Hold | False | By William Neuman and Graham Bowley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/music/los-munequitos-de-matanzas-at-si-cuba-festival-review.html | Roaring Back With Rumba and Religion | False | By Jon Pareles | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/theater/bacharach-musical-to-open-in-san-diego.html | Bacharach Musical to Open in San Diego | False | Compiled by Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/movies/thor-shows-box-office-muscle.html | â€šÃ„Â'Thorâ€šÃ„Â´ Shows Box-Office Muscle | False | By Brooks Barnes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/technology/09cisco.html | Contrite Cisco Regroups Before Skeptical Wall St. | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/books/books-to-square-off-on-a-facebook-app.html | Books to Square Off on a Facebook App | False | By Julie Bosman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/basketball/09mavericks.html | Exit for Jackson Comes Sooner Than Expected | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/books/a-nation-of-immigrants-susan-f-martins-book.html | Favoring Immigration if Not the Immigrant | False | By Jason DeParle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/football/09nfl.html | N.F.L. Considers Forcing New Testing Standards | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/golf09anderson.html | A Daring Improviser Who Made Amazing Look Simple | False | By Dave Anderson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/europe/09kremlin.html | Bulldogs Under the Rug? Signs of a Putin-Medvedev Rift | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/l09caldicott.html | Balancing Radiationâ€šÃ„Â´s Benefits and Risks | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/09marriage.html | Justice Dept. to Continue Policy Against Same-Sex Marriage | False | By Julia Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/boehner-to-visit-upstate-to-aid-candidate.html | Tight Race for Congress Prompts Visit by Boehner | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/l09elderly.html | Mental Health in Old Age | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/l09immig.html | Lawyers for Immigrants | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/09racing.html | Animal Kingdomâ€šÃ„Â´s Win Is Victory for the Sport | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09afghanistan.html | Broad Taliban Attack Paralyzes Kandahar | False | By Taimoor Shah and Alissa J. Rubin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/technology/09google.html | Suit Opens a Window Into Google | False | By Steve Lohr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/global/09telecoms.html | Mexico Takes Aim at a Titan in Telecom | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/09boxing.html | After a Ho-Hum Victory, Pacquiao Is Running Out of Challengers | False | By Greg Bishop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09china.html | Beijing Blames Foreigners for Its Fears of Unrest | False | By Edward Wong and Jonathan Ansfield | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/mildred-robbins-leet-philanthropist-dies-at-88.html | Mildred Leet, 88, Who Helped Empower the Poor, Dies | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09scripted.html | In Cable Niches, Less Reality and More Original Shows | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09browning.html | Hitting the Bottle | False | By Dominique Browning | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09krugman.html | The Unwisdom of Elites | False | By Paul Krugman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/economy/09bond.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/europe/09dagestan.html | Russia Kills 8 Militants in South | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/09ahead.html | Looking Ahead to Economic Reports This Week | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09mon2.html | The Debt Limit Negotiations | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09mon4.html | Can You Explain the War Powers Act? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09mon3.html | Boarding? Denied. Lock and Loading? Sure. | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/buffalo-pins-hope-for-revival-on-university-expansion.html | In Buffalo, Visions, Perhaps Illusions, of a University-Fueled Revitalization | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08nccalm.html | Culture of Calm Is Threatened by Budget Cuts | False | By Rebecca Vevea | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/anniversary-of-adolf-eichmanns-trial-sheds-light-on-postwar-germany.html | 50 Years After Trial, Eichmann Secrets Live On | False | By Michael Kimmelman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/baseball/09ringgold.html | After a Tornado, Solace on the Ball Field | False | By Mike Tierney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/short-bleak-life-of-marchella-pierce-emaciated-4-year-old.html | A Bleak Life, Cut Short at 4, Harrowing From the Start | False | By N. R. Kleinfield and Mosi Secret | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/economy/09insure.html | Seeking Business, States Loosen Insurance Rules | False | By Mary Williams Walsh and Louise Story | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09mon1.html | A Fatah-Hamas Deal | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/politics/09tokyo.html | Japanâ€™s Nuclear Sites Raised U.S. Concerns, Cables Show | False | By Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/mother-hawk-faces-new-threat.html | Hawk and Hatchling Have Wide Audience, and a New Threat in an ID Tag | False | By Dan Bilefsky and Andy Newman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/baseball/09kepner.html | With Legs Churning, Reyes Makes the Case to Stay | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/bus-driver-charged-in-pedestrian-death-on-west-side.html | Tour Bus Driver Charged in Pedestrian Death on West Side | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/metropolitan-diary-stories-from-new-york-times-readers.html | Stories From the City | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09douthat.html | Whose Foreign Policy Is It? | False | By Ross Douthat | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/golf/09golf.html | Beating Friend in Playoff, Glover Ends Drought | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/09wichita.html | In Kansas Courtroom, Echoes of Rwanda Genocide | False | By James C. McKinley Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/basketball/09celtics.html | Celtics Face Quandary in Injury to Rondo | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/theater/reviews/a-ministers-wife-at-mitzi-e-newhouse-theater-review.html | Three Hearts Butt Heads in One Marriage | False | By Charles Isherwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/education/09winerip.html | Brooklyn Teachers Joined at the Hip, and to Some Pupils, by a Hyphen | False | By Michael Winerip | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/notebook-no-privacy-in-rape-trial-of-2-officers.html | Privacy Disappears at a Trial About Rape | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09whosay.html | Stars Gain Control of Online Images | False | By Jeremy Beiler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10chinanuke.html | China to Improve Nuclear Safety | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/09appeals.html | Battle Over Health Care Law Shifts to Federal Appellate Courts | False | By Kevin Sack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/politics/09congress.html | Democrats See Strategy to End Big Oil Tax Breaks | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/politics/09obamabox.html | Obama Elaborates on Bin Laden Raid | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/health/research/09autism.html | Study in Korea Puts Autismâ€™s Prevalence at 2.6%, Surprising Experts | False | By Claudia Wallis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/09baptist.html | For Some, Helping With Disaster Relief Is Not Just Aid, Itâ€™â€™s a Calling | False | By Kim Severson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/09coyotes.html | Smugglers Guide Illegal Immigrants With Cues via Cellphone | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10iht-oldmay10.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10writer.html | Chinese Crackdown on Domestic Critics Extends to Writer Barred From Traveling | False | By Keith Bradsher | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/soccer/10iht-RUGBY10.html | The Drive Inside That Separates Top Rugby Players | False | By Emma Stoney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/tennis/10iht-TENNIS10.html | Djokovic Narrows the Gap With Nadal | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/movies/abraham-lincoln-vampire-hunter-rewrites-history.html | Aside From the Vampires, Lincoln Film Seeks Accuracy | False | By Michael Cieply | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10iht-edguterres10.html | Look Who's Coming to Europe | False | By ANTÓNIO GUTERRES | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10iht-edlet10.html | An Unacceptable Outcome | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10iht-edcohen10.html | The Force of the Deed | False | By Roger Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/09/business/global/09iht-iht09.html | International Herald Tribune Wins French Design Award | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/europe/10iht-letter10.html | A Fine Time for Germany to Speak Up | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/10rhoden.html | The Talented Player and the Ticking Clock | False | By William C. Rhoden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10tokyo.html | Lag in Closing Plant Highlights Problems in Japan | False | By Martin Fackler and Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10exonerate.html | Exonerated Inmates Fight Lawyer's Lobbying Fees | False | By John Schwartz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10hawking.html | Life and the Cosmos, Word by Painstaking Word | False | By Claudia Dreifus | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10pakistan.html | Leak of C.I.A. Officer Name Is Sign of Rift With Pakistan | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/middleeast/10syria.html | Syria Proclaims It Now Has Upper Hand Over Uprising | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/africa/10migrants.html | U.N. Urges Ships to Help Migrants in Mediterranean | False | By Alan Cowell and Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/10dematha.html | At DeMatha, Sports and Music Play Well Together | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10flood.html | Mississippi River Crowds Memphis | False | By Judith Tackett and Campbell Robertson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10really.html | Eating Local Honey Cures Allergies | False | By Anahad O'Connor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10brody.html | 'Disease of Kings' Trickles Down to the Rest | False | By Jane E. Brody | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/cycling/10cycling.html | Belgian Cyclist Dies After Crashing in Giro d'Italia | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10cases.html | Caring for an Ill Spouse, and for Other Caregivers | False | By Alix Kates Shulman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/condo-says-it-is-reeling-from-an-owner-in-arrears-its-developer.html | A Developer in Debt, and a Reeling Condo | False | By Diane Cardwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10thailand.html | Thai Premier to Dissolve Parliament; Elections Set for July 3 | False | By Seth Mydans | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/boehner-visits-ny-to-bolster-flagging-house-candidate.html | As Special House Race Intensifies, Washington Sends Backup | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/composer-portraits-joan-tower-by-curtis-2021-review.html | Changing Like Winds, With Gusto | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/research/10risks-1.html | Risks: Busy Business Traveler? Carry a Pharmacy | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/energy-environment/10energy.html | Renewable Sources Could Provide 77% of World's Energy by 2050, Report Says | False | By James Kanter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/research/10screening-1.html | Screening: New Threat Rises Between Mammograms | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/views/10klass.html | Fixated by Screens, but Seemingly Nothing Else | False | By Perri Klass, M.D. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/research/10depression.html | Hazy Recall as a Signal Foretelling Depression | False | By Alastair Gee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/authorities-identify-a-fifth-li-victim.html | Identifying Another Victim, Officials Raise Possibility of a 2nd L.I. Killer | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/energy-environment/10arctic.html | Quebec to Spend Billions to Develop Resources in Northern Regions | False | By Ian Austen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/10bair.html | F.D.I.C. Chairwoman to Leave in July | False | By Eric Dash | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/research/10regimens.html | Regimens: Looking Twice at Supplements for Infants | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10global.html | Infant Deaths Drop After Midwives Undergo Inexpensive Training | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/books/on-china-by-henry-kissinger-review.html | An Insider Views China, Past and Future | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/middleeast/10rape.html | Woman Who Accused Militiamen of Rape Has Fled Libya | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/global/10privatize.html | Unease About Greece Grows as S.&P. Downgrades Its Debt Again | False | By Niki Kitsantonis and Jack Ewing | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/europe/10russia.html | Russian President Reaches Out to Nationâ€šÃ„ús World War II Allies | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/technology/10apps.html | Lightening the Paper Load | False | By Martha C. White | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/europe/10iht-union10.html | E.U. Official Urges More Unity | False | By Stephen Castle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10neanderthal.html | Neanderthals and Early Humans May Not Have Mingled Much | False | By Nicholas Wade | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10qna.html | Urban Twisters | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10paleo.html | Tracking Lineage Through a Bramble | False | By John Noble Wilford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10penguins.html | In a Changing Antarctica, Some Penguins Thrive as Others Suffer | False | By Andy Isaacson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/jon-gillock-inaugurates-organ-at-church-of-ascension-review.html | French, but Conversant in Many Genres | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 0001-01-01 | https://www.nytimes.com/2011/05/10/arts/dance/danza-contemporanea-de-cuba-at-the-joyce-on-first-us-tour.html | Cuban Dancers Complete a 5-Decade Trip to New York | False | By Victoria Burnett | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/television/pbs-revamps-schedule-of-friday-night-shows.html | PBS Revamps Schedule of Friday Night Shows | False | By Elizabeth Jensen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10obdinosaur.html | Featherweight Relative of the T. Rex Is Found | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/gary-lucas-has-a-new-cd-the-ordeal-of-civility.html | Songwriter With a Global Guitar | False | By Larry Rohter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10obleeches.html | In Digestion, Leeches Show Sophisticated Side | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/basketball/10araton.html | Helping Jackson Travel His Path | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/mannes-opera-presents-highlights-from-falstaff-review.html | Finding High Spirits in Shakespeare | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/design/getty-trust-picks-james-cuno-as-new-president.html | Getty Trustâ€šÃ„ús Pick for President Surprises Art World | False | By Randy Kennedy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 0001-01-01 | https://www.nytimes.com/2011/05/10/business/energy-environment/10yen.html | Japanâ€šÃ„ús Nuclear Future in the Balance | False | By Andrew Pollack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/energy-environment/10yenside.html | A Lot of Hot Water, but Not Much Is Being Used to Produce Electricity | False | By Andrew Pollack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/10flier.html | A Book Publisher Finds Ready Conversation | False | By Margery Mayer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/space/10water.html | Fountains of Optimism for Life Way Out There | False | By Guy Gugliotta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/my-coma-dreams-by-fred-hersch-review.html | Unconscious Lessons of a Jazzman | False | By Ben Ratliff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/new-cds-from-antlers-wild-beasts-and-okkervil-river.html | Criticsâ€šÃ„ú Choice: New CDs | False | By Jon Pareles and Nate Chinen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/musicians-from-marlboro-at-metropolitan-museum-reviews-matthew-passion-on-park-avenue-review.html | Music in Review | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10letters-ART-TONSILSANDWE_LETTERS.html | Tonsils and Weight (1 Letter) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/africa/10libya.html | With Help From NATO, Libyan Rebels Gain Ground | False | By C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10letters-ART-OFFERINGLOST_LETTERS.html | Offering Lost Words (1 Letter) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10letters-ART-ALLEXPOSUREC_LETTERS.html | All Exposure Counts (1 Letter) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/media/10conde.html | The New Yorker Begins to Offer iPad Subscriptions | False | By David Carr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10letters-ART-WARSLEGACY_LETTERS.html | Warâ€šÃ„ús Legacy (1 Letter) | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/media/10network.html | Ann Curry to Become a Co-Host of â€šÃ„Â¥Todayâ€šÃ„Â¨ | False | By Bill Carter and Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/reviews/11wine.html | An Irresistible Austrian Riesling Beckons | False | By Eric Asimov | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/albany-lawmakers-protest-giving-immigrant-data-to-us.html | New Call in Albany to Quit U.S. Immigration Program | False | By Kirk Semple | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/10road.html | The Real Cost of Airline Travel Remains a Mystery, for Now | False | By Joe Sharkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10binladen.html | Bin Laden Aftermath: A Rush of Emotion | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/football/10nfl.html | N.F.L. Continues Effort to Maintain Lockout | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10birth.html | Census Data Reveals a Shift in Patterns of Childbearing | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/politics/10boehner.html | Boehner Outlines Demands on Debt Limit Tough | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10coke.html | Coca-Cola in the Hide-Out | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10child.html | Early Child Care | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10carbon.html | A Carbon Fee, Not a Tax | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10safety.html | Emergency Alert System Expected for Cellphones | False | By Edward Wyatt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/golf/10ball.html | A Golf Ball That Wonâ€šÃ„Â¥t Slice Comes With a Catch: Itâ€šÃ„Â¥s Illegal | False | By Bill Pennington | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/technology/10social.html | Social Networks Offer a Way to Narrow the Field of Friends | False | By Jenna Wortham and Claire Cain Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/in-reversal-cuny-votes-to-honor-tony-kushner.html | In Reversal, City University Trustees Approve Honorary Degree for Tony Kushner | False | By Winnie Hu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10Fletcher.html | Electric Avenue | False | By Seth Fletcher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/earth/10carbon.html | Physicist Groupâ€šÃ„Â¥s Study Raises Doubts on Capturing Carbon Dioxide From Air | False | By John Collins Rudolf | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10weisbrot.html | Why Greece Should Reject the Euro | False | By Mark Weisbrot | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/golf/10golf.html | Els, With Hope for More, Is Hall of Famer | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/policy/10drug.html | Antipsychotic Drugs Called Hazardous for the Elderly | False | By Gardiner Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/europe/10sachs.html | Gunter Sachs, Ex-Husband of Brigitte Bardot, Dies at 78 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/baseball/10steinbrenner.html | Pursuing Pardon, Steinbrenner Aided F.B.I. | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/space/10boyle.html | Willard S. Boyle, Father of Digital Eye, Dies at 86 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/middleeast/10yemen.html | Deaths and Injuries Reported in Yemeni Protest March | False | By Laura Kasinof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/politics/10gingrich.html | Gingrich Set to Run, With Wife in Central Role | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/baseball/10mets.html | Mets Get Bad News on Young and Mejia | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10intel.html | U.S. Was Braced for Fight With Pakistanis in Bin Laden Raid | False | By Eric Schmitt, Thom Shanker and David E. Sanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10brooks.html | The Missing Fifth | False | By David Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/ny-officer-denies-rape-charge-in-testimony.html | In Rape Trial, Officer Calls Woman the Aggressor and Says They Only Snuggled | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10anthony.html | Judge Moves Jurors, Not Trial, in Murder Case | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10brfs-GOVERNORWILL_BRF.html | Arizona: Governor Will Appeal to Supreme Court | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/economy/10views.html | Avoiding Greeceâ€šÃ„Â¥s Lehman Moment | False | By Hugo Dixon and Neil Unmack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10brfs-ABOOKABOUT18_BRF.html | California: A Book About 18 Years of Captivity | False | By Julie Bosman | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/americas/10cuba.html | Cuban Government Outlines Steps Toward a Freer Market | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/westchester-towns-take-hit-from-rise-in-tax-appeals.html | Westchester Towns Take Hit From Rise in Tax Appeals | False | By David M. Halbfinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10voices.html | Mayoríéšã,Ã's World Remade in an Instant | False | By Kim Severson and Robbie Brown | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10tue1.html | The Rejected Windfall | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10tue2.html | New Attacks on Womenáéšã,Ã's Rights | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/africa/10burkina.html | In Burkina Faso, Leader Keeps Cool Under Fire | False | By Adam Nossiter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/plane-collision-over-orange-county-kills-2-pilots.html | 2 Planes Crash in Orange County, Killing Pilots | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/theater/reviews/by-the-way-meet-vera-stark-at-second-stage-review.html | A Black Actress Trying to Rise Above a Maid | False | By Ben Brantley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/baseball/10yankees.html | On Jeter, Cashman Broadens His View | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/justice-department-investigates-newark-police.html | Police Department in Newark Is Facing U.S. Inquiry | False | By Richard Pãïsã€rez-Pãïsã±a | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10tue3.html | They Should Be Condemning Syria | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10briefs-ART-Indonesia.html | Indonesia: Tigers Spotted in Forest Where Paper Mill Saws Are Coming | False | By J. David Goodman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10tue4.html | Continuing Questions About Chernobyl | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/theater/spider-man-musical-rewrite-hews-to-comic-book.html | More Familiar áéšã,Ã'Spider-Manáéšã,Ã' Hopes to Bury the Dark | False | By Patrick Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/middleeast/10briefs-ART-Westbank.html | West Bank: Tax Withholding by Israel Will Delay Paychecks for Palestinians | False | By Isabel Kershner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10briefs-ART-India.html | India: Supreme Court Rejects Order That Religious Site Should be Shared | False | By Lydia Polgreen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-15 | https://www.nytimes.com/2011/05/10/education/10swift.html | Kate Swift, Writer Who Rooted Out Sexism in Language, Dies at 87 | False | By William Grimes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/basketball/10celtics.html | This Time, Heat Stars Live Up to Name | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/design/art-from-allan-stone-estate-sells-for-55-million.html | Art From Allan Stone Estate Is a Big Draw at Sothebyáéšã,Ã's | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/media/10adco.html | For Journalists, a Call to Rethink Their Online Models | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/2011/05/10/us/politics/10schwarzenegger.html | Schwarzenegger and Shriver Announce Separation | False | By Adam Nagourney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/football/10helmets.html | Researchers Employ New Test to Estimate Concussion Risk for Helmets | False | By Alan Schwarz | 2011-10-13 | TX 6-787-805 | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/2011/05/10/business/global/10yuan.html | Chinese Exports Hit Record for April | False | By Keith Bradsher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/technology/10google.html | Google to Unveil Service to Let Users Stream Their Music | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/americas/10venezuela.html | Venezuela Asked Colombian Rebels to Kill Opposition Figures, Analysis Shows | False | By Simon Romero | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/media/11privacy.html | European Court Rejects Bid to Limit News on Celebrities | False | By Eric Pfanner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/11iht-conway11.html | When Sixtus IV Needed a Painter | False | By Roderick Conway Morris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/11iht-MELIKIAN11.html | Stellar Auction at Sotheby's for Some Classics of Contemporary Art | False | By Souren Melikian | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11iht-oldmay11.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11iht-edlet11.html | Irresponsible Leadership | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11iht-edazimi11.html | Fukushima in America | False | By Nassrine Azimi | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/television/tween-stars-wanted-must-be-primed-for-pressure.html | Tween Stars Wanted: Must Be Primed for Pressure | False | By Brooks Barnes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/11iht-cannes11.html | Cannes Festival Rolls Out a Very Red Carpet | False | By Joan Dupont | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11syria.html | Troops, Backed by Tanks, Move to Quell Dissent in Syrian Towns | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/soccer/11iht-GOAL11.html | France Clears Soccer Coach of Racial Discrimination | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11japan.html | Japan to Cancel Plan to Build More Nuclear Plants | False | By Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11makhlouf.html | Syrian Elite to Fight Protests to â€˜the Endâ€™ | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/in-queens-appraisal-of-co-ops-elicits-protests.html | A Sharp Increase in Appraisals for Queens Co-ops Brings Protests | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/africa/11iht-letter11.html | Divining the Future in Morocco | False | By Souad Mekhennet | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11pakistan.html | U.S. Still Waits for Access to Bin Laden Widows | False | By Carlotta Gall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11jasmine.html | Catching Scent of Revolution, China Moves to Snip Jasmine | False | By Andrew Jacobs and Jonathan Ansfield | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11china.html | More Hopes Than Gains At U.S.-China Meetings | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/video-games/portal-2-a-video-brain-game-review.html | Physics, With Wormholes by You | False | By Seth Schiesel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/global/11euro.html | Germany Rejects Talk of Easing Bailout Terms | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/energy-environment/11shale.html | French Lean Toward Ban of a Controversial Gas Extraction Technique | False | By David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/11stempel.html | Robert Stempel, an Engineer Who Led G.M., Dies at 77 | False | By Nick Bunkley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11binladen.html | Bin Laden Sons Say U.S. Broke International Law | False | By Scott Shane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/global/11micro.html | Luster Dims For a Public Microlender | False | By Vikas Bajaj | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/powerful-republican-group-enters-special-house-race.html | American Crossroads Backs Republican Financially in Upstate House Race | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/the-fighting-mans-beast.html | The Fighting Manâ€™s Beast | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/great-sports-nicknames-like-magic-are-disappearing.html | Like Magic, Great Sports Nicknames Are Disappearing | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11presbyterian.html | Presbyterians Approve Ordination of Gay People | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/reviews/the-national-in-midtown-nyc-restaurant-review.html | The National Bar and Dining Rooms | False | By Sam Sifton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-22 | https://frugaltraveler.blogs.nytimes.com/2011/05/10/100-weekend-in-rio-de-janeiro/ | $100 Weekend in Rio de Janeiro | False | By Seth Kugel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/design/daniel-brodsky-is-voted-chairman-of-metropolitan-museum.html | Met Museum Elects Trustee as Chairman | False | By Kate Taylor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/letter-to-the-editor-salt.html | The Question of Salt | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/media/11disney.html | Disney Profit Declines 1%, Partly on Movies and Parks | False | By Brooks Barnes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/books/small-memories-by-jose-saramago-review.html | A Cautious Memoirist Who Ends With a Laugh | False | By Dwight Garner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/music/gala-nyc-at-brooklyn-lyceum-review.html | Genres and Styles Without Borders, in a Brooklyn Series | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/music/concertante-with-pinch-hitters-at-merkin-hall-review.html | For a Sextetâ€™s Substitutes, a Chemistry Test | False | By Steve Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/music/les-violons-du-roy-with-ian-bostridge-review.html | One Tenor, Three Voices, in Arias From Handelâ€™s Era | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/basketball/amid-bostons-gremlins-heat-finds-its-heart.html | Amid Bostonâ€™s Gremlins, Heat Finds Its Heart | False | By William C. Rhoden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/music/k-t-sullivan-at-algonquin-oak-room-review.html | Woman for All Seasons, Ballads and Emotions | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/europe/11iht-italy11.html | Berlusconi Steals Limelight From Milan's Mayor | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/movies/city-of-life-and-death-from-lu-chuan-review.html | A Tale of Nanjing Atrocities That Spares No Brutal Detail | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/politics/11obama.html | In Border City Talk, Obama Urges G.O.P. to Help Overhaul Immigration Law | False | By Jackie Calmes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/science/earth/11species.html | U.S. Reaches a Settlement on Decisions About Endangered Species | False | By Felicity Barringer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/reviews/peter-and-wendy-at-new-victory-theater-review.html | In This Neverland, Itâ€šÃ„Â´s Peter Puppet | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/reviews/the-shaughraun-at-the-irish-repertory-theater-review.html | Hiss at the Villain, Cheer the Vagabond | False | By Rachel Saltz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/reviews/locker-no-4173b-by-the-new-york-neo-futurists-review.html | One Personâ€šÃ„Â´s Detritus Is Someone Elseâ€šÃ„Â´s Play | False | By Jason Zinoman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/reviews/the-tempest-by-target-margin-theater-at-here-review.html | Whimsical Winds Buffet Hearts on a Magical Isle | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/reviews/cocoron-on-the-lower-east-side-nyc-restaurant-review.html | Cocoron | False | By Ligaya Mishan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/reviews/little-black-dress-a-gothic-tale-by-ronan-noone-review.html | She Doesnâ€šÃ„Â´t Want to Be in Kansas Anymore | False | By Eric Grode | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/the-spotlight-finds-noriegas-a-shepherds-canteen.html | The Spotlight Finds a Basque Shepherdsâ€šÃ„Â´ Canteen | False | By Jeff Gordinier | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/ap1-mp-taverna-sprinkles-cupcakes-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/bouchon-bakery-starts-cooking-at-rockefeller-center.html | Bouchon Bakery Starts Cooking at Rockefeller Center | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/tortilla-chips-of-a-different-munchability.html | Tortilla Chips of a Different Munchability | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/blood-clams-worth-a-second-look.html | Blood Clams: Worth a Second Look | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/a-tandoor-oven-brings-indias-heat-to-the-backyard.html | A Tandoor Oven Brings Indiaâ€šÃ„Â´s Heat to the Backyard | False | By Steven Raichlen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/dragon-fruit-has-a-knack-for-getting-noticed.html | A Fruit With a Future | False | By Jeff Gordinier | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/on-arthur-laurents-memories-from-stephen-sondheim-and-others.html | Comparing Stage Notes on Laurents | False | By Jason Zinoman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/africa/11benghazi.html | Killings and Rumors Unsettle a Libyan City | False | By Kareem Fahim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11tarmac.html | Stranded on the Tarmac | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/cuomo-among-most-popular-governors-polls-show.html | In Popularity Polls of Governors, Cuomo Is High on the List | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/11hip.html | Hip Makers Told to Study More Data | False | By Barry Meier | 2011-10-13 | TX 6-787-805 | |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11afghanistan.html | Murky Identities and Ties Hinder NATOâ€šÃ„Â´s Hunt for Afghan Insurgents, Report Says | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/in-corona-queens-a-legacy-of-crowded-schools.html | In Queens Neighborhood, Schools Are Bursting | False | By Fernanda Santos | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/economy/11leonhardt.html | Rent or Buy, a Matter of Lifestyle | False | By David Leonhardt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11krugman.html | Are the Elites to Blame? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/football/gus-johnson-joins-fox-sports.html | Gus Johnson Joins Fox Sports | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/education/11penn.html | Penn Gets $225 Million for Its School of Medicine | False | By Tamar Lewin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/europe/11france.html | France Arrests Six on Suspicion of Planning to Train With Militants | False | By Maïa de la Baume | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11haidt.html | Science and Ethics | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11school.html | High School Admissions | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11school.html | Town Torn by Tsunami Sees Reopened School as a Therapeutic Step | False | By Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11populate.html | We Are the World, and Weâ€šÃ„Â´re Growing | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/new-idealistic-teachers-face-layoffs-in-bloomberg-budget.html | New to Teaching, Idealistic, at Risk for Layoff | False | By Fernanda Santos | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11nations.html | Kuwait Viewed As Syriaâ€šÃ„Ã´s Rival For U.N. Council | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/americas/11guatemala.html | Guatemalan Court Acquits Former President of Embezzling | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11mayor.html | No Pardon for Felon Elected Mayor in Oklahoma | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11briefs-Iranbrf.html | Iran: Nuclear Reaction Is Begun | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/health/policy/11medicaid.html | Critics Fear G.O.P.â€šÃ„Ã´s Proposed Medicaid Changes Could Cut Coverage for the Aged | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/science/11judson.html | Horace Freeland Judson, Science Historian, Dies at 80 | False | By William Grimes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/golf/sean-foley-tiger-woodss-coach-follows-his-own-path.html | Focused on the Swing, Not the Score | False | By Charles McGrath | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/a-farewell-to-jimmy-mcelroy-gangster-of-a-lost-era.html | Saying Farewell to a Gangster of a Bygone Era | False | By Jim Dwyer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11military.html | After Bin Laden, U.S. Reassesses Afghan Strategy | False | By Thom Shanker and Charlie Savage | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/soccer/six-top-fifa-officials-named-in-bribery-investigation.html | Six From FIFA Are Accused in Bribery Case | False | By Jerãˆ´SÃ© Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/science/11drive.html | Google Lobbies Nevada to Allow Self-Driving Cars | False | By John Markoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/technology/11skype.html | For Microsoft, Skype Opens Vast New Market in Telecom | False | By Steve Lohr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11welky.html | When the Levee Doesnâ€šÃ„Ã´t Break | False | By David Welky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 0001-01-01 | https://www.nytimes.com/2011/05/11/sports/basketball/celtics-taking-on-the-look-of-a-champion-no-longer.html | Celtics Taking On the Look of a Champion No Longer | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/education/11students.html | Chaos at Home Stalls Tuition Aid for Libyan Students in U.S. | False | By Dan Frosch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/media/11digital.html | Leadership Change at About.com | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11friedman.html | Bad Bargains | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/technology/11music.html | Googleâ€šÃ„Ã´s Digital Music Service Falls Short of Ambition | False | By Ben Sisario | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/pressure-mounts-against-cuny-trustee-who-opposed-kushner.html | Pressure Grows for Trustee to Leave Board of CUNY | False | By Lisa W. Foderaro and Winnie Hu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11nazi.html | Neo-Nazi Father Is Killed; Son, 10, Steeped in Beliefs, Is Accused | False | By Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11iraq.html | Should U.S. Stay or Go? Views Define Iraqi Factions | False | By Tim Arango and Michael S. Schmidt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/without-union-deal-connecticut-starts-layoff-process.html | Without Concessions, Connecticut Starts Layoff Process | False | By Peter Applebome | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11corps.html | Peace Corps Volunteers Speak Out on Rape | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11dowd.html | Old Man With Clicker | False | By Maureen Dowd | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11wed1.html | President Obama at the Border | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/realestate/commercial/ghermezians-hope-to-bring-mall-of-america-magic-to-new-jersey.html | Bringing the Mall of America Magic to New Jersey | False | By Terry Pristin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/bronx-highway-officer-is-said-to-try-to-fix-ticket.html | Ticket-Fixing: A New Twist in an Inquiry | False | By Joseph Goldstein and William K. Rashbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/cuomo-on-state-tour-draws-battle-lines-with-legislature.html | Governor Presses Lawmakers in Albany to Pass His Agenda | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/11housing.html | Federal Retreat on Bigger Loans Rattles Housing | False | By David Streitfeld | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/realestate/commercial/chelsea-piers-a-manhattan-sports-center-expands-close-to-home.html | Chelsea Piers Expands, Staying Close to Home | False | By Sana Siwolop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/hockey/belmont-casino-plan-could-aid-islanders-quest-for-arena.html | Belmont Casino Plan Could Aid Islanders | False | By Ken Belson and Charles V. Bagli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/11motors.html | G.M. to Spend $2 Billion in Hiring and to Upgrade U.S. Plants | False | By Bill Vlasic | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/moma-to-buy-american-folk-art-museum-building.html | MoMA to Buy Building Used by Museum of Folk Art | False | By Kate Taylor | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/officer-in-rape-trial-says-he-sought-to-aid-woman.html | Prosecution in Rape Trial Assails Story of Officer | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/us-says-leibell-rates-more-prison-not-diplomacy.html | Ex-Senator Needs Longer Sentence, Prosecutors Say | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/mets-give-gee-a-chance-in-the-rotation.html | From Low Draft Pick to Chance in Rotation | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11kolk.html | Post-Traumatic Childhood | False | By Bessel A. van der Kolk | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11weirton.html | Bad Luck and Hard Times on the Menu at a Bus Terminal in West Virginia | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/technology/11smoke.html | A Social Networking Device for Smokers | False | By Joshua Brustein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/baseball/yankees-win-as-rodriguez-backs-garcias-solid-start.html | At a Crucial Moment, Rodriguez Delivers for the Yankees | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11wed3.html | Haitiâ€šÃ„Â´s Continuing Cholera Outbreak | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/science/earth/11florida.html | Florida Legislature Votes to Ease Rules on Development | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11wed4.html | Even for Gov. Christie, This Oneâ€šÃ„Â´s a Stretch | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/11views.html | Skype Deal Is Unlikely to Pay Off for Microsoft | False | By Richard Beales and Agnes T. Crane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/media/11adco.html | Cake Mixes, Taken Seriously | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11wed2.html | Republican Demands and the Debt Limit | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/health/policy/11hearing.html | Appellate Court Hears Defense of Health Law | False | By Kevin Sack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/peahen-escapes-bronx-zoo.html | Another Bronx Getaway, This Time Without the Scales | False | By Anahad Oâ€šÃ„Â´Connor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11schwarzenegger.html | For Schwarzenegger and Shriver, a Transition and a Separation | False | By Adam Nagourney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11utah.html | Utah Immigration Law Is Blocked | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11brfs-DOCTORFOUNDG_BRF.html | Ohio: Doctor Found Guilty on Drug Counts | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11brfs-HIGHSPEEDRAI_BRF.html | California: High-Speed Rail Plan Is Questioned | False | By Michael Cooper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11brfs-ART-ANOTHERTWIST_BRF.html | Alabama: Another Twist in Corruption Case | False | By John Schwartz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/sixteen-jackies-by-warhol-sells-for-20-million.html | Not Even Warhol Can Liven a Slow Night at Sothebyâ€šÃ„Â´s | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/global/11supply.html | Chip Supplier Sees Full Output in Fall | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/global/11yuan.html | Chinaâ€šÃ„Â´s Efforts to Cut Inflation Fall Short | False | By Keith Bradsher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/science/11bears.html | Study of Black Bears Finds Itâ€šÃ„Â´s Not the Mamas That Should Be Feared the Most | False | By Pam Belluck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/design/art-from-allan-stone-estate-is-a-big-draw.html | Art From Allan Stone Estate Is a Big Draw | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/americas/11briefs-ART-Chilebrf.html | Chile: Power Project Approved | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/baseball/ike-davis-helps-mets-win-but-is-injured-in-collision.html | Davis Helps Mets Win, but Is Injured in a Collision | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12toyota.html | After Quake, Toyotaâ€šÃ„Â´s Profit Plummets 77% | False | By Nick Bunkley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/music/paul-simon-beacon-theater-music-review.html | Salvation Pursued Musically | False | By Nate Chinen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12syria.html | Syria Shells Major City as Crackdown Spreads | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12iht-oldmay12.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12iht-letter12.html | Bin Ladenâ€šÃ„Â´s Killing as Seen From India | False | By Manu Joseph | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/cricket/12iht-CRICKET12.html | Overlooked by All, Cricket Player Makes Them Pay | False | By Huw Richards | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/12iht-melikian12.html | Moods as Well as Gavels Swing as Contemporary Sales Continue | False | By Souren Melikian | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/world/middleeast/12iran.html | Trial of American Hikers Charged With Espionage in Iran Is Unexpectedly Delayed | False | By Alan Cowell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/paul-krugman-how-the-financial-crisis-was-wasted.html | Inflation and Economic Hooliganism | False | By Paul Krugman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/mag-15Gold-t.html | Gold Mania in the Yukon | False | By Gary Wolf | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/baseball/arrest-of-mets-clubhouse-manager-to-be-announced.html | Ex-Mets Employee Charged in Theft | False | By William K. Rashbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/soccer/12iht-SOCCER12.html | Trying to Keep a Distance From Soccer Accusations | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12iht-edlet12.html | Building a Modern Nation | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12draghi.html | Merkel Signals Support for Italian to Lead E.C.B. | False | By Stephen Castle and Jack Ewing | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12normal.html | Japan Ponders Its New Normal | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12pakistan.html | Pakistani Is Seeking Inquiry on U.S. Raid | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/bel-kaufman-at-100-still-a-teacher-and-a-jokester.html | At 100, Still a Teacher, and Quite a Character | False | By Joseph Berger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/africa/12libya.html | Taking Airport, Rebels in Libya Loosen Noose | False | By C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12journalist.html | Syria Sent Missing Al Jazeera Journalist to Iran | False | By J. David Goodman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/gas-prices-and-cutting-the-cost-of-that-road-trip-practical-traveler.html | 13 Ways to Save on Gas this Summer | False | By Michelle Higgins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12pound.html | Britain Warns of Inflation Risk | False | By David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12catholic.html | Critical Letter by Catholics Cites Boehner on Policies | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/swim-off-takes-toll-on-teammates-jones-and-schneider.html | Tension Boils Over Between Sprint Rivals | False | By Karen Crouse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/comptoir-des-cotonniers-critical-shopper.html | Could This Be Paris? No, Leave Me Alone | False | By Alexandra Jacobs | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/movies/rob-marshall-directs-pirates-of-the-caribbean-on-stranger-tides.html | New Captain for a Series Becalmed | False | By Brooks Barnes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/energy-environment/12energy.html | Panel Urges Germany to Close Nuclear Plants by 2021 | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/dance/danza-contemporanea-de-cuba-review.html | With a Tapestry of Twists and Turns, a Cuban Troupe Makes Its U.S. Debut | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/design/the-met-to-take-over-whitneys-breuer-building.html | Met Plans to Occupy the Whitney's Uptown Site | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12iht-M12B-EGYPT-FARMING.html | Egypt Tries to Turn Corner After Long Road of Crop Neglect | False | By Emad Mekay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12iht-M12-MOROCCO-MOVEMENT.html | Moroccan Youth Demands Action, Not Words | False | By Kristen McTighe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12iht-M12-TURK-FLEET.html | A Year After Israeli Raid, 2nd Flotilla to Set Sail for Gaza | False | By SUSANNE GÖSTEN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/vashtie-kola-role-model-for-young-tastemakers-up-close.html | Her Cool-Kid Clubhouse | False | By Alexis Swerdloff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12belarus.html | Belarus Economic Crisis Deepens as Currency Plunges | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/smallbusiness/12sbiz.html | Why It's So Difficult for Entrepreneurs to Head for the Exit | False | By Darren Dahl | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12iht-tax12.html | Study Finds Tax Burden Rising on Workers | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/olympics/gay-marriage-stance-costs-vidmar-olympic-role.html | For Some Sports Figures, Opinions Have a Price | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/pierre-berge-on-his-relationship-with-yves-saint-laurent.html | Saint Laurent's Other Half | False | By Elaine Sciolino | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/soccer/reform-for-fifa-is-long-overdue.html | FIFA Develops a Salt Lake City Look, Without Doorknobs | False | By Jeré Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/noticed-who-are-you-calling-grandma.html | Who Are You Calling Grandma? | False | By Alexandra Zissu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12yuan.html | China's Economy Slows Slightly, but Inflation Remains a Worry | False | By Keith Bradsher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/mark-bittman-the-pasta-primavera-remix.html | Pasta Primavera: The Remix | False | By Mark Bittman | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12nations.html | Syria Loses Spot For Rights Panel | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/ncaafootball/fiesta-bowl-fined-one-million-dollars.html | Fiesta Bowl Fined $1 Million but Can Stay in B.C.S. | False | By Katie Thomas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/africa/12congo.html | Congo Study Sets Estimate for Rapes Much Higher | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12iraq.html | Iraqis to Talk About Asking Some U.S. Troops to Stay | False | By Jack Healy and Yasir Ghazi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/12norris.html | For Prosecutors, the Case That Got a Head Start on the Crime | False | By Floyd Norris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/lady-gaga-becomes-a-columnist-for-v-magazine-front-row.html | Lady Gaga Explains Herself | False | By Eric Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/crosswords/bridge/bridge-at-cavendish-imps-change-hands-in-droves.html | Imps Change Hands in Droves | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/music/albany-symphony-in-carnegie-halls-spring-for-music-review.html | American Hymns, Both Classic and Reimagined | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/technology/12cisco.html | Cisco Posts Lower Profit, but Exceeds Expectations | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/music/marin-mazzie-and-jason-danieley-at-cafe-carlyle.html | A Cabaret Evening of Songs From a Marriage Made Off Broadway | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/technology/12phone.html | AT&T and T-Mobile Chiefs Field Skeptical Questions on Capitol Hill | False | By Edward Wyatt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/theater/theaterspecial/sutton-foster-stars-in-anything-goes.html | A Big Belter Who Found a True Voice | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/music/at-mata-festival-christopher-adler-acme-and-others-review.html | Seven Composers, Seven Countries | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/scene-city-a-moma-party-with-rappers.html | The Art Crowd Amps It Up | False | By Stuart Emmrich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/night-life-the-buzz.html | The Buzz | False | By Denny Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/technology/personaltech/12pogue.html | A Camera That Honors the Flip | False | By David Pogue | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/movies/the-big-bang-from-a-first-time-director.html | A Director Is Born With â€˜Â˜The Big BangâۉۚˆÂ´ | False | By Brooks Barnes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/television/voice-has-a-niche.html | âۉۚˆÂ˜VoiceâۉۚˆÂ´ Has a Niche | False | By Benjamin Toff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/music/movado-hour-with-lindberg-premiere-review.html | Two by a Finnish Composer, and Variations Inspired by a Birthday | False | By Steve Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/technology/personaltech/12basics.html | Seven Tech Trade-Offs Worth Making | False | By Sam Grobart | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12iht-thailand.html | In Thailand, Tensions Rise Over Royal Family Role | False | By Thomas Fuller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/on-the-web-design-your-own-clothes.html | The Designer: You. The Maker: Who? | False | By Stephanie Rosenbloom | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/coconut-hair-care-and-herbal-products-beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/at-ballet-workouts-getting-that-dancer-physique.html | Lining Up to the Barre | False | By Kayleen Schaefer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/greathomesanddestinations/reimagining-an-austrian-estate-on-location.html | Reimagining an Austrian Estate | False | By Kimberly Bradley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/books/infamous-players-a-memoir-by-peter-bart.html | Near the Top at Paramount, Handling Players and Egos | False | By Janet Maslin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/technology/personaltech/12smart.html | Tutorials and Exercises to Help Students Prepare for the SAT | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/acrylic-pieces-shopping-with-john-mascheroni.html | Acrylic Pieces | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/children-of-hoarders-on-leaving-the-cluttered-nest.html | Children of Hoarders on Leaving the Cluttered Nest | False | By Steven Kurutz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12france.html | Enforcing Veil Ban, the French Have Stopped 46 Violators | False | By Maïa de la Baume | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/sales-at-dwell-studio-moss-and-others.html | Sales at DwellStudio, Moss and Others | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/the-art-of-books.html | The Art of Books | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/three-design-shops-popping-up-in-new-york.html | Three Design Shops Popping Up in New York | False | By Tim McKeough and Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/vineyard-notes.html | Vineyard Notes | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/qa-dieter-rams-designer-of-stereos-shavers-and-shelves.html | Dieter Rams, Designer of Stereos, Shavers and Shelves | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/an-exhibition-of-nightstands-at-phillips-de-pury.html | Tender Is the Nightstand | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/diane-ackerman-after-a-stroke-relearning-home.html | After a Stroke, Relearning Home | False | By Diane Ackerman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/a-site-for-secondhand-baby-and-kids-gear.html | A Site for Secondhand Baby and Kidsâ€Â¸Â´ Gear | False | By Tim McKeough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/learning-to-tile-and-taking-it-slow-the-pragmatist.html | Learning to Tile and Taking It Slow | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12smoke.html | Coming Soon: Smoke-Free in the Park | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12cuny.html | The Playwright and the CUNY Trustee: Act II | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12yemen.html | Forces Fire on Protesters in 3 Cities Across Yemen | False | By Laura Kasinof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12syria.html | The Syrian Envoyâ€Â¸Â´s View | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12brfs-GINGRICHOFFI_BRF.html | Gingrich Officially Enters 2012 Race | False | By Michael D. Shear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/at-1-world-trade-center-effort-to-cover-base-in-glass-is-dropped.html | Feature at Trade Center Is Halted After $10 Million | False | By Charles V. Bagli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12thai.html | The Fallout for Chiding the Royals in Thailand | False | By Thomas Fuller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12italy.html | Berlusconi Makes Election in Milan All About Him | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12greece.html | Greeks Stage Protests Against Spending Cuts and Tax Increases | False | By Niki Kitsantonis and Suzanne Daley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/hockey/nhl-playoffs-good-news-for-red-wings-in-trying-to-win-game-7.html | Good News for Detroit: Itâ€Â¸Â´s Been Done | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/walcott-new-york-city-schools-chief-names-2-deputies.html | Schools Chief Appoints Two Deputies | False | By Sharon Otterman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12sarkozy.html | A President Loves Movies, but Perhaps Not This One | False | By Steven Erlanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12burlington.html | In a Green Town, Activists See Red Over Lockheed Martin | False | By Abby Goodnough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/baseball/disputed-treatment-was-used-in-bartolo-colons-comeback.html | Pitcherâ€Â¸Â´s Treatment Draws Scrutiny | False | By Serge F. Kovaleski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12khalilzad.html | Demanding Answers From Pakistan | False | By Zalmay Khalilzad | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12corps.html | Congress Urged to Increase Oversight of Peace Corps | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/jockey-michael-baze-is-found-dead-at-racetrack.html | Jockey Found Dead, Promise Unfulfilled | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/americas/12brazil.html | Brazil Debates Easing Curbs on Developing Amazon Forest | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12kristof.html | A Rite of Torture for Girls | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12navy.html | Navy Rescinds Guidelines For Same-Sex Marriages | False | By Erik Eckholm | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12china.html | Purse Snatcher Embarrasses Chinese Museum | False | By Keith Bradsher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12schultz.html | Donâ€Â¸Â´t Give Up Your Day Job | False | By Connie Schultz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12nonprofits.html | Squeezed Cities Ask Nonprofits for More Money | False | By Michael Cooper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/basketball/robert-traylor-a-center-known-for-filling-the-lane-dies-at-34.html | Robert Traylor, a Center Known for Filling the Lane, Dies at 34 | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12spain.html | 8 Die and Scores Are Hurt as Quakes Jolt Southeast Spain | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/manfred-podschlapp-car-doctor-catering-to-classics.html | A Car Doctor Who Caters to the Classics | False | By Cara Buckley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12thu2.html | Mr. Gingrichâ€Â¸Â´s Intolerant History | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12thu4.html | The Decline of the â€Â¸Â´Lib-Demsâ€Â¸Â´ in Britain | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12briefs-China.html | China: 2 Tibetan Monks Sentenced to Prison | False | By Edward Wong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/golf/stalking-big-names-at-players-championship-young-pros-full-of-confidence.html | Stalking Big Names, Young Pros Are Full of Confidence | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/vincent-leibell-iii-said-to-have-paid-contractors-at-discount.html | Ex-Senator Said to Have Paid Contractors at Discount | False | By William K. Rashbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12fish.html | Texas Passes Bill to Make Some Fish Tales a Crime | False | By Erica Goode | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12briefs-India.html | India: Court Stands by Charges in Bhopal Leak | False | By Hari Kumar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/media/12reinhardt.html | Burt Reinhardt, Ex-CNN President, Is Dead at 91 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/africa/12briefs-uganda.html | Uganda: Opposition Leader Kept Off Flight | False | By Josh Kron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/a-party-whose-honoree-slumped-on-the-pavement-nocturnalist.html | A Party Whose Honoree Was So Very Touchable | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/12views.html | Head of Cisco Mends His Ways | False | By Rob Cox and Ian Campbell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/media/12adco.html | Watch as She Gracefully Knocks the Fuzz Off the Tennis Ball | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/circle-systems-group-accused-of-defrauding-many-schools.html | Sports-Gear Firm Accused of Bilking Schools | False | By Richard Pñ'šÂ©rez-Peñ'šÂ±a | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12daniels.html | Weighing a White House Bid as Opening a Door to Past Pain | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12thu1.html | Wall Street, Held Accountable | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12thu3.html | Education Is the Last Thing on Their Minds | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/media/12gallo.html | Bill Gallo, Sports Cartoonist, Dies at 88 | False | By William Grimes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12collins.html | Reading, â€šÃ„Ã¢'Riting and Revenues | False | By Gail Collins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12dog.html | The Dogs of War: Beloved Comrades in Afghanistan | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/12aig.html | A.I.G. Tells Shareholders Stock Sale Still Planned | False | By Mary Williams Walsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12prom.html | A Second Shot to Have the Best Night of Their Lives | False | By Jennifer Medina | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/design/sixteen-jackies-by-warhol-sells-for-20-million.html | A Slow Auction Night, Even With Warhol | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12prexy.html | Obama Seeks Reset in Arab World | False | By Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/movies/dolores-fuller-actress-and-muse-of-ed-wood-dies-at-88.html | Dolores Fuller, Actress and Ed Woodâ€šÃ„Ã¢'s Muse, Dies at 88 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/officer-in-rape-trial-is-questioned-on-inconsistencies.html | Discrepancies Are Claimed in Testimony by Officer | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/basketball/james-leads-late-run-as-heat-closes-out-celtics.html | Heat Overcomes the Celtics | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/education/12coal.html | Coal Curriculum Called Unfit for 4th Graders | False | By Tamar Lewin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/with-the-taxis-of-tomorrow-seeking-a-softer-honk.html | With Taxis of Tomorrow, City Aims to Change HONK! Into Honk | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12spend.html | Republicans Propose More Cuts to Spending | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/is-your-religion-your-financial-destiny.html | Is Your Religion Your Financial Destiny? | False | By David Leonhardt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/dance/alvin-ailey-awards-choreography-fellowships.html | Ailey Awards New Choreography Fellowships | False | By Felicia R. Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/peahen-found-after-bronx-zoo-escape.html | Citizensâ€šÃ„Ã¢' Arrest: Repair-Shop Workers Put End to Peahenâ€šÃ„Ã¢'s Ramble | False | By James Barron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12ellsworth.html | Robert Ellsworth, Lawmaker and Nixon Aide, Is Dead at 84 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/science/earth/12oil.html | House Approves a Bill to Spur Oil Exploration | False | By John M. Broder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/jim-cramer-hits-an-all-time-high.html | Jim Cramer Hits an All-Time High | False | By Zev Chafets | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/new-york-citys-households-changing-census-shows.html | In Census, Evolving Families Make Manhattan Stand Out | False | By Sam Roberts | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/design/tense-bidding-for-a-warhol-self-portrait-at-christies.html | Bidding War for a Warhol Breaks Out at Christie'sÂ¸Â´s | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/two-men-arrested-in-new-york-terror-case-police-say.html | Two Men Arrested in New York Terror Case | False | By Al Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/baseball/yankees-betrayed-by-their-bats-in-loss-to-royals.html | Yankees Betrayed by Their Bats and Their Bullpen | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/global/13saab.html | Troubles at Saab Continue as Chinese Deal Collapses | False | By Matthew Saltmarsh and David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/middleeast/13syria.html | Signs of Chaos in SyriaâÂ¸Â´s Intense Crackdown | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13iht-oldmay13.html | 100, 75, 50 Years Ago | | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/two-men-arrested-in-new-york-terror-case-police-say.html | Suspects in Terror Case Wanted to Kill Jews, Officials Say | False | By William K. Rashbaum and Al Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/13iht-MELIKIAN13.html | Andy Warhol and a Teddy Bear Steal the Show at Christie's | False | By Souren Melikian | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13nazi.html | Demjanjuk Convicted for Role in Nazi Death Camp | False | By Jack Ewing and Alan Cowell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/theater/theaterspecial/book-of-mormon-and-new-plays-rejuvenate-broadway.html | On Broadway, Old Friends Walking on Air | False | By Ben Brantley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/theater/theaterspecial/working-class-characters-on-broadway.html | Down-and-Outs Are Center Stage Once Again | False | By Charles Isherwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13iht-edcohen13.html | The Tony Awards | False | By Roger Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13oil.html | Oil Executives, Defending Tax Breaks, Say TheyâÂ¸Â´d Cede Them if Everyone Did | False | By John M. Broder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-14 | https://www.nytimes.com/2011/05/13/arts/13iht-acaj-spinel-jewelry13.html | Restoring the Luster to a Once-Loved Gem | False | By Victoria Gomelsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-14 | https://www.nytimes.com/2011/05/13/arts/13iht-acaj-jewelry-food13.html | Jewels That Look Good Enough to Eat | False | By Victoria Gomelsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-14 | https://www.nytimes.com/2011/05/13/arts/13iht-acaj-masterpiece-fair13.html | A Sparkling Fair for the Masters | False | By Victoria Gomelsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-14 | https://www.nytimes.com/2011/05/13/arts/13iht-acaj-colored-gold13.html | Gold in All Its Hues | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-14 | https://www.nytimes.com/2011/05/13/arts/13iht-acaj-baumer13.html | A Jeweler Travels the World to Find Stones That Inspire | False | By Jessica Michault | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-14 | https://www.nytimes.com/2011/05/13/arts/13iht-acaj-edeenne13.html | Jewelry That Sparkles With Stories and Gems | False | By Nazanin Lankarani | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-14 | https://www.nytimes.com/2011/05/13/arts/13iht-acaj-eurovision13.html | Uniting a Continent Through a Wacky Song Contest | False | By Jack Ewing | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/global/13auto.html | Piecing Together a Supply Chain | False | By Nick Bunkley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/middleeast/13egypt.html | Crime Wave in Egypt Has People Afraid, Even the Police | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/middleeast/13iraq.html | Bogged Down on Big Issues, Iraq Takes Aim at Smoking | False | By Jack Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13outhere.html | For Chihuahuas, the Race Is Not Always Swift | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/tibetan-collection-is-reinstalled-at-newark-museum-review.html | A Glow From Within and on the Surface | False | By Holland Cotter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/golf/tiger-woods-withdraws-from-players-championship.html | Woods Limps Off Course, His Future Uncertain | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13floods.html | Officials in Louisiana Face Dilemma: Bad Flooding, or Worse | False | By Campbell Robertson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/pineda-gives-mariners-another-top-young-pitcher-and-hope.html | At 96 M.P.H., Pitcher Gives the Mariners Added Hope | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13uganda.html | Protests Overshadow Inauguration in Uganda | False | By Josh Kron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/health/research/13hiv.html | Early H.I.V. Therapy Sharply Curbs Transmission | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13china.html | Chinese Christians Rally Around Underground Church | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/music/brad-paisleys-new-album-this-is-country-music.html | Brad PaisleyâÂ¸Â´s Country Underground | False | By Jody Rosen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/at-scoops-in-brooklyn-ital-food-even-ice-cream.html | A Haven for Rastafarian Food | False | By Freda Moon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/dining/improve-your-skin-by-imbibing-radical-or-radical.html | Improve Your Skin by Imbibing Radical or Radical? | False | By Frank Bruni | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/music/white-rappers-like-the-beastie-boys-pay-homage.html | White Rappers Paying Homage to the Past | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/energy-environment/13iea.html | Energy Agency Sees Slowdown in Oil Demand | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/science/earth/13climate.html | Scientistsâ€šÃ„Â´ Report Stresses Urgency of Limiting Greenhouse Gas Emissions | False | By Leslie Kaufman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/red-sox-not-worried-about-derek-jeter.html | Red Sox Put On Their Rally Caps for Jeter | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/bridesmaids-with-kristen-wiig-maya-rudolph-review.html | Deflating That Big, Puffy White Gown | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13benghazi.html | Head of French Company Is Killed in Libyan City | False | By Kareem Fahim and Maïâ€šÃ„¢a de la Baume | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/middleeast/13israel.html | Israel Allows a Glimpse of Its Array of Defenses | False | By Isabel Kershner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13gift.html | I.R.S. Moves to Tax Gifts to Groups Active in Politics | False | By Stephanie Strom | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13ensign.html | Report Urges U.S. to Consider Charging Ensign | False | By Eric Lipton and Eric Lichtblau | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/36-hours-in-san-francisco.html | 36 Hours in San Francisco | False | By Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-17 | https://www.nytimes.com/2011/05/13/science/13teach.html | Less Talk, More Action: Improving Science Learning | False | By Benedict Carey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/education/13social.html | Speaking Up in Class, Silently, Using Social Media | False | By Trip Gabriel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13iht-quake13.html | Spain Gauges the Damage as Quake Death Toll Hits 9 | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/greathomesanddestinations/security-and-style-increase-sales-in-cartagena.html | Security and Style Increase Sales in Cartagena | False | By Chris Kraul | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/greathomesanddestinations/east-london-draws-luxury-developers.html | East London Draws Luxury Developers | False | By Laura Latham | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13romney.html | Romney Defends Massachusetts Health Plan, but Concedes Flaws | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/low-cost-work-outs-100-push-ups-and-walking-home.html | Tough on Bodies, Easy on Wallets | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/energy-environment/13nuke.html | Disaster Plan Problems Found at U.S. Nuclear Plants | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13arctic.html | Cooperation Is Pledged by Nations of the Arctic | False | By Steven Lee Myers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13afghan.html | Girl, 12, Killed in NATO Raid on Wrong Afghan Home | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13iht-venice13.html | Venice Tries to Balance Effects of Visits by Big Ships | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/realestate/house-tour-carversville-pa.html | House Tour: Carversville, Pa. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13iht-border13.html | Denmark Reintroduces Border Controls | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13iht-iran13.html | France Will Drop Charges Against Iranian Dissidents | False | By David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/movies/in-spain-serbian-film-raises-questions-of-artistic-license.html | So Scandalous a Prosecutor Took Notice | False | By Eric Pape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/brooklyn-brainery-unclassesorg-and-brooklyn-skillshare.html | Youâ€šÃ„Â´re Never Too Old to Learn Shoemaking | False | By Amanda Petrusich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/gillian-wearing-people.html | GILLIAN WEARING: â€šÃ„Â´Peopleâ€šÃ„Â´ | False | By Roberta Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/eric-fischl-early-paintings.html | ERIC FISCHL: â€šÃ„Â´Early Paintingsâ€šÃ„Â´ | False | By Ken Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/carter-mull-the-days-specific-dreams.html | CARTER MULL: â€šÃ„Â´The Dayâ€šÃ„Â´s Specific Dreamsâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/hesher-from-spencer-susser-stars-joseph-gordon-levitt.html | Burn This, Curse That, Wreak Your Havoc | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/mark-grotjahn-nine-faces.html | MARK GROTJAHN: â€šÃ„Â´Nine Facesâ€šÃ„Â´ | False | By Roberta Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/ibrahim-el-salahi-from-time-to-time.html | IBRAHIM EL-SALAHI: â€šÃ„Â´From Time to Timeâ€šÃ„Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/global/13roaming.html | Brussels Aims for Sharper Cuts to Mobile Roaming Charges | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/lamour-fou-yves-saint-laurent-review.html | The Passions and Demons of Yves Saint Laurent | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13kabul.html | Indian and Afghan Leaders Forge Deeper Ties in Meeting | False | By Alissa J. Rubin and Sangar Rahimi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/books/electric-eden-by-rob-young-book-review.html | Primordial Soup, a Musical Brew | False | By Dwight Garner | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/a-serbian-film-directed-by-srdjan-spasojevic-review.html | Torture or Porn? No Need to Choose | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/cannes-film-festival-leads-with-midnight-in-paris.html | Paris (and Cannes) in the Spring, Through Woody Allen's Eyes | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/nnenna-freelon-tribute-to-lena-home-at-feinsteins-review.html | A Singer's Tribute to Lena Home, Her Regal and Daunting Role Model | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/emerson-string-quartet-and-menahem-pressler-at-met-review.html | Those Spirited Strings and Other Things | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/marc-andre-hamelin-at-zankel-hall-review.html | Rationality Meeting Romanticism | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/a-love-that-spans-ages-or-seems-like-it-modern-love.html | A Love for the Ages, but Which One? | False | By Anna Klenke | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/everything-must-go-with-will-ferrell-review.html | A Picture Window on a Life Turned Inside Out | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/a-eugene-kohn.html | A. Eugene Kohn | False | By Vivian Marino | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/financing-foreclosed-homes-mortgages.html | Financing Foreclosed Homes | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/cheap-cabaret-duplex-laurie-beechman-and-other-sites.html | What Good Is Sitting Alone in Your Room? Cabaret Is a Steal | False | By Erik Piepenburg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/real-estate-question-and-answer.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/hungarian-silver-ethiopian-scrolls-and-maritime-art.html | Silver That Survived War and Centuries | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/infinite-jest-caricatures-at-met-and-art-at-high-line.html | The Metropolitan, in All Its Hilarity | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/outdoor-film-series-in-new-york-city.html | Starry, Starry Cinema (The Breezes Are Free) | False | By Felicia R. Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/dance/new-york-city-ballet-dances-the-seven-deadly-sins-review.html | When Brecht and Weill Danced, Revisited | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/soutinebacon-at-helly-nahmad-gallery-review.html | Two Meaty Visions of Flesh and Blood | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/new-york-photo-festival-2011-brooklyn-review.html | The Fully Engaged Lens | False | By Ken Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/dallas-symphony-orchestra-at-carnegie-hall-review.html | Strife of '64, in Somber Tones | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/developers-focus-on-moderately-priced-subdivisions-in-the-regionlong-island.html | Developers Focus on Moderately Priced Subdivisions | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/cautious-blogger-grim-buys-a-home-in-the-regionnew-jersey.html | Cautious Blogger 'Grim' Buys a Home | False | By Antoinette Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/town-weighs-affordable-housing-panel-in-the-regionconnecticut.html | Town Weighs Affordable Housing Panel | False | By Lisa Prevost | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/upper-west-side-condo-votes-to-ban-smoking.html | Upper West Side Condo Votes to Ban Smoking | False | By Vivian S. Toy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/a-hotel-with-a-luxury-more-sidewalk-elbow-streetscapessseventh-avenue.html | A Hotel With a Luxury: More Sidewalk Elbow Room | False | By Christopher Gray | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/spare-times-for-may-13-19.html | Spare Times for May 13-19 | False | By Anne Mancuso | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/theater/theater-listings-may-13-19.html | Theater Listings: May 13 â€“ 19 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/quilts-at-the-american-folk-art-museum-review.html | Downsizing in a Burst of Glory | False | By Roberta Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/the-non-parent-trap-replying-to-unwanted-questions-about-having-children-social-qs.html | The Non-Parent Trap | False | By Philip Galanes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/spare-times-for-children-for-may-13-19.html | Spare Times: For Children for May 13-19 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/museum-and-gallery-listings-for-may-13-19.html | Museum and Gallery Listings for May 13-19 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/dance/dance-listings-for-may-13-19.html | Dance Listings for May 13-19 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/classical-musicopera-listings-for-may-13-19.html | Classical Music/Opera Listings for May 13-19 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/movie-listings-for-may-13-19.html | Movie Listings for May 13-19 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/pop-and-rock-listings-for-may-13-19.html | Pop and Rock Listings for May 13-19 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/jazz-listings-for-may-13-19.html | Jazz Listings for May 13-19 | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/design/allora-calzadilla-gloria-venice-biennale.html | War Machines (With Gymnasts) | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/a-family-compound-on-the-35th-floor-habitatswest-72nd-street.html | Family Compound on the 35th Floor | False | By Constance Rosenblum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/the-first-grader-justin-chadwicks-tale-of-kenyan-culture-review.html | Simple Quest for Literacy Hits a Wall of Politics | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/the-big-bang-with-antonio-banderas-review.html | A Taste for Psychedelics and the God Particle | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/pins-roundup.html | Cano Gets O.K. to Play a Day After Beaning | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/technology/13google.html | U.S. Inquiry of Google on Drug Ads | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/the-topp-twins-untouchable-girls-review.html | Boisterous, Big-Voiced and Built to Last | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/education/13sidwell.html | Father Sues Elite Washington School, Saying Psychologist Had Affair With His Wife | False | By Jenny Anderson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/paramedic-challenges-officers-story-in-rape-case.html | Paramedic Challenges Officerâ€šÃ„Â´s Story in Rape Case | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/east-harlem-rent-tripling-barber-may-have-to-close-shop-after-60-years.html | A Constant in a Changing Neighborhood Is Endangered | False | By Joseph Berger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/jones-beats-teammate-in-swim-off.html | 9 Months and 22.24 Seconds Later, Roster Spot Is Won | False | By Viv Bernstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/true-legend-review.html | A Martial Artist in Action | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/113brooks.html | Getting Jobless Men Back to Work | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/113hedge.html | A Wall Street Conviction: Will It Change Anything? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/113crash.html | The Marketâ€šÃ„Â´s Nose-Dive | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13budget.html | McConnell Ties Debt Limit to Spending Reductions | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/113windfall.html | Federal Money for States | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/how-to-live-forever-review.html | Only a Number | False | By Rachel Saltz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13welders.html | In Debt, Far From Home and Claiming Servitude | False | By James C. McKinley Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/famed-millrose-games-may-leave-garden.html | Millrose Games Expected to Leave Garden for Armory | False | By Ken Belson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13campaign.html | In Chicago, a Peek at Home Base for a Re-Election Bid | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/cameraman-the-life-and-work-of-jack-cardiff-review.html | Shooting for the Stars | False | By Andy Webster | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13gates.html | Gates Puts Cost of Libya Mission at $750 Million | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/media/13adco.html | Good Corps Aims to Help Business Meet Social Goals | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/jess-palacio-compiles-running-records-at-navy.html | After Military Duty, Setting Records | False | By Clare Lochary | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13homeless.html | In Alabama, Storms Leave a Scramble for Housing | False | By Kim Severson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13brooks.html | Letâ€šÃ„Â´s Go Caps! | False | By David Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/beltran-belts-three-homers-in-mets-victory.html | With 3 Homers, Beltran Fills Power Void Left by Davis | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/vacation-review.html | Sun, Sand and Sexual Tension | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13Dever.html | Abandoned on the Border | False | By Larry A. Dever | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/a-new-step-to-bolster-taxi-service-outside-manhattan.html | Steps to Help Taxi Service Outside Manhattan | False | By Christine Haughney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13elwarfally.html | What the Libyan Resistance Needs | False | By Mahmoud Gebril Elwarfally | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/make-believe-documentary-review.html | More Than Abracadabra | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13borker.html | Online Seller Who Bullied Customers Pleads Guilty | False | By David Segal | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13japan.html | Japanese Reactor Damage Is Worse Than Expected | False | By Hiroko Tabuchi and Matthew L. Wald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13krugman.html | Seniors, Guns and Money | False | By Paul Krugman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13kahn.html | Leo Kahn, Trailblazer in Big-Box Retailing, Dies at 94 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/tough-talk-after-winning-the-derby.html | Tough Talk After Winning the Derby | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13fri1.html | Gutting Class Action | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/at-florida-womens-lacrosse-fast-becomes-familiar.html | At Florida, Lacrosse Is Fast Becoming Familiar | False | By Adam Himmelsbach | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/skeleton-to-appear-on-new-york-city-speeding-signs.html | With Skulls and Bones, Signs That Say â€šÃ„Â¹Speed Killsâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13fri2.html | Mitt Romney in a Time Warp | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/great-day-to-be-outdoors-in-new-york-if-not-for-allergies.html | Great Day to Be Outside, If It Werenâ€šÃ„Â¹t for Allergies | False | By Cara Buckley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/football/in-court-players-push-nfl-in-tv-case.html | Players Push N.F.L. for Money in TV Case | False | By Pat Borzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13fri3.html | That Didnâ€šÃ„Â¹t Take Long | False | | | | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/yankees-to-look-at-colons-disclosure-of-his-medical-past.html | Yanks Look at Colonâ€šÃ„Â´s Medical Disclosure | False | By Serge F. Kovaleski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/economy/13bank.html | Uncertain Leadership Strains Financial Overhaul | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13fri4.html | Scholasticâ€šÃ„Â´s Big Coal Mistake | False | | | | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/skateland-review.html | Small-Town Nostalgia | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13pakistan.html | Pakistan Army Chief Balks at U.S. Demands to Cooperate | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-books-fallen-grace-by-mary-hooper.html | A Victorian Novel for the 21st Century | False | By Amanda Foreman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-okay-for-now-by-gary-d-schmidt.html | An Outsiderâ€šÃ„Â´s Comeback | False | By Richard Peck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-about-folk-music.html | Folk Music, Passed Generation to Generation | False | By Sean Wilentz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-noah-barleywater-runs-away-by-john-boyne.html | A Runawayâ€šÃ„Â´s Curious Adventures | False | By Lois Lowry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-books-abandon-by-meg-cabot.html | Scarier Than Senior Year | False | By Katharine Mieszkowski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-about-cats-and-dogs.html | Childrenâ€šÃ„Â´s Bookshelf: Cats & Dogs | False | By Pamela Paul | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-about-bicycles-and-cars.html | Childrenâ€šÃ„Â´s Bookshelf: Wheels | False | By Pamela Paul | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-babymouse-graphic-novels-by-jennifer-l-holm-and-matthew-holm.html | Science Fair Comics | False | By Dan Kois | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-about-jane-goodall.html | Jane Goodallâ€šÃ„Â´s Childhood Fascinations | False | By Steve Jenkins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-books-beauty-queens-by-libba-bray.html | Shipwrecked Beauty Queens | False | By Whitney Joiner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-novels-about-abusive-relationships.html | Novels About Abusive Relationships | False | By Lisa Belkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-books-divergent-by-veronica-roth.html | In This Dystopia, Teens Must Choose Wisely | False | By Susan Dominus | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-books-ruby-red-by-kerstin-gier.html | The Time Travel Gene | False | By Susan Burton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13qaeda.html | Signs of Leadership Void as Al Qaeda Pushes On | False | By Scott Shane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13views.html | Treating Traders Like Hedge Funds | False | By ROB COX and ANTONY CURRIE | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/hey-boo-harper-lee-and-to-kill-a-mockingbird.html | Inside an Influential Novel | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13norris.html | Mighty Determined Sellers | False | By Floyd Norris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13obama.html | White House Wants Tougher Penalties for Computer Breaches | False | By David E. Sanger and John Markoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/basketball/jeffries-has-knee-operation.html | Jeffries Has Knee Operation | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/feeling-deceived-over-homes-that-were-trump-in-name-only.html | Buying a Trump Property, or So They Thought | False | By Michael Barbaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13powers.html | At Deadline, U.S. Seeks to Continue War in Libya | False | By Charlie Savage and Thom Shanker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/science/earth/13waste.html | Panel on Nuclear Waste Disposal to Propose Above-Ground Storage | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13briefs-egypt.html | Egypt: Woman Held Over Riot | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13briefs-France.html | France: Terrorism Charges Dropped Against Iranian Group | False | By David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/darnay-hoffman-dies-at-63-lawyer-with-notorious-clients.html | Darnay Hoffman Dies at 63; Lawyer With Notorious Clients | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/9-low-scoring-new-york-high-schools-to-stay-open.html | Nine City High Schools to Stay Open, With Private Management | False | By Sharon Otterman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/james-tate-still-barred-from-shelton-high-school-prom.html | Trespass at School. Post Prom Invitation. Get Barred From Event. Become Famous. | False | By Peter Applebome | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13mueller.html | Obama Seeking Extension for Director of F.B.I. | False | By Charlie Savage and Jackie Calmes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13tripoli.html | Libya Offers Controlled Tour of NATO Bombing Sites in Tripoli | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/very-bright-side-for-the-yankees.html | Thereâ€šÃ„Â´s Little Bright Side for Yankees in Ugly Loss | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/13tgone.html | GTT â€šÃ„Â– | False | By Michael Hoinski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/13thighered.html | Push for Higher Education Plan Comes to Shove for a University Chancellor | False | By Reeve Hamilton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/13trramsey.html | Law-Making That Looks Like a Schoolyard Fight | False | By Ross Ramsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/13ttporkchopper.html | Hogs Canâ€šÃ„Â´t Fly, but a Texas Bill Allows Their Hunters To | False | By Becca Aaronson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/larry-summers-un-king-of-kumbaya.html | Larry Summers, Un-king of Kumbaya | False | By Andrew Goldman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/good-week-for-warhol-as-liz-5-brings-27-million.html | Good Week for Warhol as â€šÃ„Â´Liz #5â€šÃ„Â´ Sells for $27 Million | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13ncfirefighters.html | As Recession-Pinched Cities Trim Their Fire Department Staffing, Chicago Stands Pat | False | By Dan Mihalopoulos and Michael Lipkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13ncwarren.html | Why the Freshman Republicans Donâ€šÃ„Â´t Always Vote G.O.P. | False | By James Warren | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13ncbudget.html | Contrary Votes and Cooperation? Yes, in Springfield | False | By Kristen McQueary | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/basketball/boozer-and-bulls-defense-are-too-much-for-hawks.html | Boozer and the Bullsâ€šÃ„Â´ Defense Are Too Much for the Hawks | False | By Ray Glier | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/global/13tepco.html | Japan Offers Help to Pay Plant Victims | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/in-chicago-worrying-is-in-season.html | In Chicago, Worrying Is in Season | False | By Dan McGrath | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/man-exonerated-in-rape-case-has-18-5-million-verdict-overturned.html | Ruling Blocks $18.5 Million to Man Freed in Rape Case | False | By James Barron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/bloomberg-is-target-of-varied-protests.html | Protesting Many Issues, but Aiming at One Target | False | By Javier C. Hernâ€šÃ„Â°ndez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/theater/revamped-spider-man-returns-with-just-a-few-glitches.html | Revamped â€šÃ„Â´Spider-Manâ€šÃ„Â´ Returns, With More Romance and More Goblin | False | By Patrick Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13bcgoogle.html | At Google, the Book Tour Becomes Big Business | False | By Katharine Mieszkowski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13bcperk.html | University System Perk Becomes Pension Liability | False | By Jennifer Gollan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13bcmaupin.html | Barbary Laneâ€šÃ„Â´s Creator Looks Back on a Golden Age | False | By Laura Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13bcguns.html | Long Battle Against Guns Began With a Sonâ€šÃ„Â´s Death | False | By Scott James | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13ireland.html | Secret Archive of Ulster Troubles Faces Subpoena | False | By Jim Dwyer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/media/13weinstein.html | Weinstein Co. Says Itâ€šÃ„Â´s Back With Cannes Festival Event | False | By Brooks Barnes | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/technology/13data.html | New Ways to Exploit Raw Data May Bring Surge of Innovation, a Study Says | False | By Steve Lohr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13bomb.html | Blast Kills at Least 70 Military Cadets in Pakistan | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/final-us-roster-spot-is-won.html | Final U.S. Roster Spot Is Won | False | By Viv Bernstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/14/world/asia/14bomb.html | Questions of Motives in Bombing in Pakistan | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/global/14euecon.html | Germany and France Bolster the European Economy | False | By Paul Geitner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/global/14yum.html | U.S. Fast-Food Giant Yum Bids for Chinese Chain | False | By Bettina Wassener | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/theater/theaterspecial/the-path-of-the-book-of-mormon-to-broadway.html | The Twisty Road to Uganda and Broadway | False | By Patrick Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/middleeast/14syria.html | Defying Crackdown, Syria Protesters Return to Streets in Stalemated Contest of Wills | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/asia/14india.html | India€Å„Å´s Voters Send Communists to Defeat in West Bengal | False | By Lydia Polgreen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14iht-oldmay14.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14iht-edinderfurth14.html | The Afghanistan Endgame | False | By Karl F. Inderfurth and Chinmaya R. Gharekhan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14iht-edlet14.html | Obama, Bush and Bin Laden | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14iht-letter14.html | Agreeing With Nick Clegg, When It Suits | False | By Alan Cowell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/14iht-HOCKEY14.html | Jagr€Å„Å´s Return to Form Fuels Speculation of N.H.L. Return | False | By Brian Pinelli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/mag-15Lives-t.html | The Monkey Suit | False | By Joel Lovell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/mag-15Ethicist-t.html | Card Games | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/the-kitchen-table-industrialists.html | The Kitchen-Table Industrialists | False | By Anand Giridharadas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/my-thoughts-on-reading-sam-andersons-essay.html | My Thoughts on Reading Sam Anderson€Å„Å´s Essay | False | By Adam Sternbergh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/14iht-melikian14.html | In Contemporary Art Sales, Big Is Better and Famous Is Best | False | By Souren Melikian | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/14iht-scmarseille14.html | Marseille: City on the Verge of a Culture Buzz | False | By Coline Milliard | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/recovering-from-twisters-in-rural-north-carolina.html | Recovering From Twisters in Rural North Carolina | False | By JOHN JEREMIAH SULLIVAN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/icelands-big-economic-thaw.html | Iceland€Å„Å´s Big Thaw | False | By Jake Halpern | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/a-memoir-of-a-cameo-in-eat-pray-love.html | Eat, Pray, Love, Rinse, Repeat | False | By Sam Anderson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/design/makerbot-is-a-new-3-d-printer.html | 3-D Art for All: Ready to Print | False | By Melena Ryzik | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14nazi.html | Demjanjuk Taken to Nursing Home | False | By Jack Ewing and Alan Cowell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/the-flea-marketing-of-new-york-city.html | The Flea Marketing of New York | False | By Ashley Parker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/budget-cuts-imperil-legal-aid-in-foreclosure-cases.html | Budget Cuts Imperil Aid in Foreclosure Cases | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/divorce-lawyers-new-friend-social-networks.html | Divorce Lawyers€Å„Å´ New Friend: Social Networks | False | By Nadine Brozan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-to-end-all-wars-by-adam-hochschild.html | The Pacifists and the Trenches | False | By Christopher Hitchens | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/up-front-christopher-hitchens.html | Up Front: Christopher Hitchens | False | By The Editors | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/the-joys-of-staying-put.html | The Joys of Staying Put | False | By Constance Rosenblum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/middleeast/14egypt.html | Ex-First Lady of Egypt Is Detained in Inquiry | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-on-china-by-henry-kissinger.html | Henry Kissinger on China | False | By Max Frankel | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/travel/after-el-bulli-a-sweet-taste-of-life.html | After El Bulli, a Sweet Taste of Life | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/a-larger-nest-in-the-same-neck-of-the-woods-the-hunt.html | A Larger Nest in the Same Neck of the Woods | False | By Joyce Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/automobiles/autoreviews/15WHEEL.html | Perfectly Tailored Two-Doors Coming Up Short on Charisma | False | By John Pearley Huffman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/ht-PINGPONG14.html | Loosening Chinaâ€šÃ„¢s Grip on Table Tennis | False | By Daniel Krieger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-a-singular-woman-by-janny-scott.html | Being Obamaâ€šÃ„¢s Mother | False | By Eliza Griswold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-among-the-truthers-by-jonathan-kay.html | Inside the World of Conspiracy Theorists | False | By Jacob Heilbrunn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17obants.html | Polite Guests, Ants Pick Host Trees Out of a Crowd | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/football/ron-springs-cowboys-fullback-dies-at-54.html | Ron Springs, 54, Fullback for Cowboys | False | By Frank Litsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/economy/14econ.html | Rising Gas and Food Prices Push U.S. Inflation Higher | False | By Christine Hauser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/history-and-scenery-with-a-whiff-of-celebrity-living-in-palisades-ny.html | History and Scenery, With a Whiff of Celebrity | False | By Elsa Brenner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17obseals.html | Hard-Working Whiskers Are a Yardstick for Seals | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-the-paper-garden-by-molly-peacock.html | An Artist of the Botanical World | False | By Andrea Wulf | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-calebs-crossing-by-geraldine-brooks.html | Geraldine Brooksâ€šÃ„¢s Pilgrims and Indians | False | By Jane Smiley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/health/14consumer.html | Speed Bumps on the Way to an A.D.H.D. Diagnosis | False | By Lesley Alderman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-the-sly-company-of-people-who-care-by-rahul-bhattacharya.html | Into the Heart of Guyana | False | By Dinaw Mengestu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/economy/14charts.html | A Jobs Recovery Is Happening Faster for Some Countries Than Others | False | By Floyd Norris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-whats-gotten-into-us-by-mckay-jenkins.html | Making Sense of a Toxic World | False | By Elizabeth Royte | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-saints-and-sinners-by-edna-obrien.html | Edna Oâ€šÃ„¢Brienâ€šÃ„¢s Elemental Fiction | False | By Liesl Schillinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/economy/14unemployed.html | Encouraging Numbers, at First Glance | False | By Motoko Rich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14muslim.html | Allegations Upend Lives of 2 Muslims in Army | False | By James Dao | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/science/14stem.html | Setback for New Stem Cell Treatment | False | By Andrew Pollack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/lincoln-steffens-muckrakers-progress.html | Lincoln Steffens: Muckrakerâ€šÃ„¢s Progress | False | By Kevin Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/dance/onstage-this-spring-crash-course-in-19th-century-ballet-history.html | Classic Tales of Temptation in the Woods | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/music/peter-liebersons-path-as-a-composer.html | Accessing a Place Of Shaggy Wildness | False | By Justin Davidson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-the-wizard-of-lies-bernie-madoff-and-the-death-of-trust-by-diana-b-henriques.html | How Bernard Madoff Did It | False | By Liaquat Ahamed | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/research/17risks.html | Risks: Acid Reflux Drugs Tied to Bone Fractures | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/research/17screening.html | Screenings: When Itâ€šÃ„¢s Too Soon for a New Colonoscopy | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/research/17safety.html | Safety: Report Questions Studies on Stun Guns | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-rubber-balls-and-liquor-by-gilbert-gottfried.html | Gilbert Gottfriedâ€šÃ„¢s Laughs and Gaffes | False | By Peter Keepnews | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/middleeast/14mitchell.html | Amid Impasse in Peace Negotiations, Americaâ€šÃ„¢s Chief Middle East Envoy Resigns | False | By Steven Lee Myers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/donatella-arpaia-and-allan-stewart-vows.html | Donatella Arpaia and Allan Stewart | False | By ANNA JANE GROSSMAN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/EdChoice-t.html | Editorsâ€šÃ„¢ Choice | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/science/earth/14parakeet.html | British Parakeet Boom Is a Mystery, and a Mess | False | By Elisabeth Rosenthal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14border.html | Denmark Warned Over Border Plans | False | By Stephen Castle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/your-money/taxes/14wealth.html | Wealthy Hesitate to Take a Break on Estate Taxes | False | By Paul Sullivan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/video-games/darkspore-from-electronic-arts-review.html | In Galaxy, Less Hype and Finally Real Action | False | By Seth Schiesel | 2011-10-13 | TX 6-787-805 | |