Exhibit H78

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/africa/14uganda.html | Antigay Bill in Uganda Is Shelved in Parliament | False | By Josh Kron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/your-money/401kks-and-similar-plans/14money.html | Why 401(k)â€šÃ„Â´s Should Offer Index Funds | False | By Ron Lieber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/los-angeles-backcountry-traversing-catalina.html | 22 Miles and a World Away From Los Angeles | False | By Ethan Todras-Whitehill | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/letters-short-hop-airlines.html | Letters: Short-Hop Airlines | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/television/garrison-keillor-and-prairie-home-companion.html | New Host Needed: Be Prepared to Fill Big Shoes | False | By Elizabeth Jensen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/television/for-stanley-nelson-the-prize-is-documentary-filmmaking.html | An Explorer of Black Historyâ€šÃ„Â´s Uncharted Terrain | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/music/alex-turner-on-arctic-monkeys-suck-it-and-see.html | Rock Star Tunes in to the Elders of the Tribe | False | By Melena Ryzik | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/movies/jonathan-demmes-something-wild-from-criterion-collection.html | Something Genre Crossing, Something Bold | False | By Marc Spitz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/movies/homevideo/otto-premingers-hurry-sundown-and-such-good-friends.html | Late Preminger, the Un-Swinger | False | By Dave Kehr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/psychic-is-expert-in-teaching-how-to-let-go-of-money.html | Your Palmâ€šÃ„Â´s Telling Me You Must Let Go. Of $27,000. | False | By Michael Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/celebrating-a-divorce-with-a-party-noticed.html | Divorce, in Style | False | By Geraldine Fabrikant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/is-rejection-painful-actually-it-is-studied.html | Rejection May Hurt More Than Feelings | False | By Pamela Paul | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/a-1969-film-touches-a-generation.html | Something About a Witch | False | By Jennifer Mendelsohn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/automobiles/15SOUND.html | Name-Dropping in Designer Audio | False | By Stephen Williams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/arts-groups-seek-celebrities-as-trustees.html | Romancing the Stars | False | By Kate Taylor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/douglas-crase-frank-polach-weddings.html | Douglas Crase, Frank Polach | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/melissa-gronlund-christian-le-miere-weddings.html | Melissa Gronlund, Christian Le Miâ€šÃ®re | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/laura-dibetta-gregory-hopper-weddings.html | Laura DiBetta, Gregory Hopper | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/johanna-vespe-anthony-aulisa-weddings.html | Johanna Vespe, Anthony Aulisa | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/allison-maimona-stephen-devito-weddings.html | Allison Maimona, Stephen DeVito | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/megan-barrick-harvey-taylor-ii-weddings.html | Megan Barrick,Harvey Taylor II | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/kalpana-narayan-ganesh-shankar-weddings.html | Kalpana Narayan, Ganesh Shankar | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/joseph-carino-jr-michael-pace-weddings.html | Joseph Carino Jr. and Michael Pace | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/sophie-balzora-eric-siddall-jr-weddings.html | Sophie Balzora, Eric Siddall Jr. | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/corinne-poole-tyler-maulsby-weddings.html | Corinne Poole, Tyler Maulsby | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/danielle-waring-paulo-bernardo-weddings.html | Danielle Waring, Paulo Bernardo | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/patricia-descenza-and-eric-cullen-weddings.html | Patricia DeScenza, Eric Cullen | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/dawn-meyer-christian-keeney-weddings.html | Dawn Meyer, Christian Keeney | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/marisa-kardos-michael-garshick-weddings.html | Marisa Kardos and Michael Garshick | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/angela-hurdle-aderotimi-sijuwade-weddings.html | Angela Hurdle and AdeRotimi Sijuwade | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/sylvie-erb-david-fenton-weddings.html | Sylvie Erb and David Fenton | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/marc-hurel-steven-perry-weddings.html | Marc Hurel, Steven Perry | False | By Paula Schwartz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/carolyn-jones-todd-mccarty-weddings.html | Carolyn Jones, Todd McCarty | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/kelly-doran-matthew-santo-weddings.html | Kelly Doran and Matthew Santo | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/sabrina-gleizer-jonathan-keehner.html | Sabrina Gleizer, Jonathan Keehner | False | By Paula Schwartz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/laura-blinkhorn-daniel-ryan-weddings.html | Laura Blinkhorn, Daniel Ryan | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/brittany-bochow-matthew-brandwein-weddings.html | Brittany Bochow and Matthew Brandwein | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/kate-nicholson-michael-mcgovern-weddings.html | Kate Nicholson and Michael McGovern | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/elizabeth-harris-kelly-kleinert-weddings.html | Elizabeth Harris, Kelly Kleinert | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/jill-olich-matthew-hamilton-weddings.html | Jill Olich, Matthew Hamilton | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/elizabeth-smith-richard-cotton-weddings.html | Elizabeth Smith and Richard Cotton | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/elizabeth-kim-john-connorton-iii-weddings.html | Elizabeth Kim, John Connorton III | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/amy-laschon-kenneth-wolfe-weddings.html | Amy Laschon, Kenneth Wolfe | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/sandra-coudert-todd-graham-weddings.html | Sandra Coudert, Todd Graham | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/giselle-woo-daniel-huron.html | Giselle Woo, Daniel Huron | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/susannah-pollack-benjamin-marsh-weddings.html | Susannah Pollack, Benjamin Marsh | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/jennie-ripps-max-brockman-weddings.html | Jennie Ripps, Max Brockman | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/check-incheck-out-nicks.html | Hotel Review: Nick's Cove & Cottages in Marshall, Calif. | False | By Bonnie Tsui | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/wiking-in-oregon-combining-hiking-and-wine-tasting.html | Vines and Valleys in Oregon | False | By Jennifer Margulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/hiking-with-a-child-and-tricks-in-tow-personal-journeys.html | Hiking With a Child (and Tricks) in Tow | False | By Sara Dickerman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/treks-through-kauai-exotic-and-bittersweet.html | An Eden for Rare Birds in Hawaii | False | By Gustave Axelson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/its-a-bears-world-in-kodiak-alaska.html | It's a Bear's World in Kodiak, Alaska | False | By Ted O'Callahan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/endangered-species-travel-guide.html | A Coast-to-Coast Guide to Endangered Species | False | By Bryn Nelson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/technology/14google.html | Google Is Said to Have Broken Internal Rules on Drug Ads | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/music/the-violinist-mari-kimura-looks-for-low-notes.html | For a Violinist, Success Means a New Low Point | False | By Matthew Gurewitsch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/automobiles/15BROOKS.html | From the Pen of a Giant of Industrial Design | False | By Paul Stenquist | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/automobiles/15TSB.html | Touchy Ford Telematics | False | By Scott Sturgis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/automobiles/15PAXTON.html | Dreaming of Steam, but Running on Gas | False | By Paul Stenquist | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/health/policy/14medicare.html | Slow Recovery Worsens Financial State of Medicare | False | By Robert Pear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/crosswords/bridge/bridge-catching-an-indiscreet-overcall-for-800.html | Catching an Indiscreet Overcall for 800 | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/connecticut-reaches-deal-with-unions-to-close-budget-shortfall.html | Connecticut Unions Agree to $1.6 Billion in Givebacks | False | By Peter Applebome | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/14sec.html | Former S.E.C. Official Said to Be Subject of Criminal Inquiry | False | By Edward Wyatt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/war-correspondence.html | War Correspondence | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/amazing-grace.html | Amazing Grace | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/buried-in-the-ivory-tower.html | Buried in the Ivory Tower | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/building-the-brand.html | Building the Brand | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/dance/hyphen-by-catherine-cabeen-and-company-at-joyce-soho-review.html | In a Hyphenated Program, the Movement Takes and Holds Center Stage | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/africa/14libya.html | A Defiant Qaddafi Says He Survived Attack | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/with-kumon-fast-tracking-to-kindergarten.html | Fast-Tracking to Kindergarten? | False | By Kate Zernike | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/embracing-the-artichoke-a-good-appetite.html | Embracing the Artichoke | False | By Melissa Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/arts/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/arts/television/american-idol-delivers-yet-again.html | â€˜Â‚Â²American Idolâ€˜Â‚Â' Delivers Yet Again | False | By Benjamin Toff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/asia/14pakistan.html | Denying Links to Militants, Pakistanâ€˜Â‚Â's Spy Chief Denounces U.S. Before Parliament | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/music/havoc-and-prodigy-of-mobb-deep-at-best-buy-theater-review.html | Rap Duo Heads Back to the Stage, Granting No Compromises (or Smiles) | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/movies/priest-review.html | A Christian Avenger | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/movies/go-for-it-review.html | Hip-Hop for Life | False | By Andy Webster | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/music/oregon-symphony-at-carnegie-hall-review.html | Exploring Themes of War, Both the Existential and the Concrete | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/dance/roseanne-spradlins-beginning-of-something-review.html | Taking the Audience Up Close and Personal, and Beyond Skin Deep | False | By Gia Kourlas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/music/bruce-levingston-and-colin-jacobsen-review.html | A Little Offbeat Humor in Cyclical Explorations | False | By Steve Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/opinion/l14mideast.html | Israel and the Palestinians | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/opinion/l14mother.html | Mothers in the Work Force | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/opinion/l14kristof.html | Female Genital Mutilation | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/opinion/l14medicaid.html | Preserving Medicaid | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/business/14drug.html | Merckâ€˜Â‚Â's Hepatitis C Drug Wins F.D.A. Approval | False | By Andrew Pollack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/jennifer-lopez-the-peoples-pop-star.html | J. Lo: The Sequel | False | By NICOLE La PORTE | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/fashion/letters.html | Letters | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14parks.html | California Cuts Mean 70 Parks Will Be Closed | False | By Ian Lovett | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/opinion/l14deductions.html | A Deficit Cure: Who Picks Up the Bill? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14georgia.html | Georgia Gives Police Added Power to Seek Out Illegal Immigrants | False | By Robbie Brown | 2011-10-13 | TX 6-787-805 | |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/lawyer-for-officer-moreno-makes-closing-arguments-in-rape-case.html | Lawyer for Accused Officer Emphasizes Lack of Physical Evidence | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/sports/two-straight-athletes-combat-homophobia.html | Two Straight Athletes Combat Homophobia | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14moat.html | Neighbors 1, the Elements 0 (for Now) | False | By James Card | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/nyregion/chinese-american-gala-at-temple-of-dendur-nocturnalist.html | Taste of China Not as Far East: Egyptian Wing at the Met | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/world/asia/14binladen.html | Pornography Is Found in Bin Laden Compound Files, U.S. Officials Say | False | By Scott Shane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14threat.html | Cities Nationwide Heighten Vigilance on Terror | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/nyregion/nobel-peace-laureates-square-off-at-newark-nonviolence-summit.html | Promoting Peace, Nobel Laureates Square Off, Politely | False | By Richard PÃ©rez-PeÃ±a | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/education/14graduate.html | A College Degree, 55 Years and an Era in the Making | False | By Tamar Lewin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/opinion/14Partanen.html | A True Finnish Spring | False | By Anu Partanen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/harmon-killebrews-battle-with-cancer-nears-an-end.html | An Ailing Killebrew Simply Says Farewell | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14flood.html | Areas Will Be Flooded to Protect Louisiana Cities | False | By Campbell Robertson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/hockey/in-nhl-playoffs-stanley-cup-champion-is-anyones-guess.html | May Madness in N.H.L. Playoffs: Collapse and Advance | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/14card.html | Recovery Seen in Rising Use of Credit Cards | False | By Christine Hauser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14tolentino.html | Volunteers and Victims | False | By Jia Tolentino | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/technology/14facebook.html | Facebook, Foe of Anonymity, Is Forced to Explain a Secret | False | By Miguel Helft | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14collins.html | Presidential Primary Book Club | False | By Gail Collins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/keeping-low-profile-rays-rise-to-top-of-american-league-east.html | With Low Profile, Rays Rise to Top | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14refugees.html | Libyan Immigrants Becoming Italian Immigrants | False | By Rachel Donadio | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/music/bernard-greenhouse-cellist-dies-at-95.html | Bernard Greenhouse, Acclaimed Cellist, Dies at 95 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14sat1.html | Pakistan After Bin Laden | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/14gralnick.html | Jeff Gralnick, Power in News at 3 TV Networks, Dies at 72 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/14health.html | Health Insurers Making Record Profits as Many Postpone Care | False | By Reed Abelson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/millrose-games-to-move-from-madison-square-garden.html | Millrose Games Will Move Uptown | False | By Ken Belson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14sat2.html | One Year and Many Billions Later | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/golf/david-toms-takes-lead-in-players-championship.html | Toms Skips the Pitfalls of T.P.C. Sawgrass and Grabs the Lead | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14sat3.html | The Ensign Investigation, to Be Continued | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/media/14viewers.html | In Shift, Ads Try to Entice Over-55 Set | False | By Bill Carter and Tanzina Vega | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/politics/14ensign.html | U.S Scrutinized Ensign, but Senate Dug Deeper | False | By Eric Lichtblau and Eric Lipton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/matt-murton-breaks-records-in-japan.html | From a Footnote in American Baseball to a Record-Breaker in Japan | False | By Brad Lefton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/14/business/14johnson.html | Lawrence Johnson, Who Helped Ease Boats Into Water, Dies at 97 | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14chicago.html | Chicago Ordered to Hire 111 Black Firefighters | False | By Monica Davey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/donors-to-gop-are-backing-gay-marriage-push.html | Donors to G.O.P. Are Backing Gay Marriage Push | False | By Nicholas Confessore and Michael Barbaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14blow.html | H.I.V. S O S | False | By Charles M. Blow | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/murton-obscure-major-leaguer-finds-fame-in-japanese-baseball.html | Footnote in Majors, Sensation in Japan | False | By Brad Lefton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14beliefs.html | Debate Over Intelligent Design Ensnares a Journal | False | By Mark Oppenheimer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14chavez.html | Family Quarrel Imperils a Labor Hero&#8217;s Legacy | False | By Jennifer Medina | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14sat4.html | The Andy | False | By Eleanor Randolph | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/marvin-hamlisch-to-lead-state-theaters-gala-concert.html | For a Gala Concert, 90 Years of Songs | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/africa/14prisoners.html | Captive Soldiers Tell of Discord in Libyan Army | False | By C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/ny-teacher-evaluations-will-emphasize-test-scores-more.html | Teacher Reviews Will Put More Focus on State Tests | False | By SHARON OTTERMAN—â€ | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/ex-senator-vincent-l-leibell-iii-sentenced-to-prison.html | Ex-Senator Gets 21-Month Prison Term in Tax Evasion Case | False | By Ashley Parker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/middleeast/14yemen.html | Huge Protests in Yemen as Talks Drag On | False | By Laura Kasinof | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/at-vitae-in-huntington-continental-fare-review.html | Itâ€™s Continental, but Not Old-Fashioned | False | By Joanne Starkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/wolffer-estate-wins-merlot-contest-in-new-york-city.html | Wäˈsä',lffer Wins Merlot Contest | False | By Howard G. Goldberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/kevin-youkilis-powers-red-sox-over-yankees.html | Vulnerability Shows in a Longtime Rivalry | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/americas/14sicilia.html | Violence Suffocated a Fatherâ€šÃ„Â´s Poetry, but Not His Voice | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/swagat-a-new-indian-restaurant-in-tarrytown.html | Buffet or âˆâ€ la Carte, and Spicy or Not | False | By M. H. Reed | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/whites-that-go-with-spring.html | Whites That Go With Spring | False | By Alice Gabriel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14briefs-Germany.html | Germany: Ex-Nazi Guard Released Pending Appeals | False | By Jack Ewing | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/mets-defeat-astros.html | Mets Have Another Powerful Night, but This Time Others Contribute | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/asia/14briefs-Blast.html | China: Credit Cooperative is Firebombed | False | By Keith Bradsher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14briefs-France.html | France Chides Britain for Support of Parliament Move | False | By Scott Sayare | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/africa/14briefs-Uganda.html | Uganda: Deadly Ebola Virus Confirmed Near Capital | False | By Josh Kron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/hockey/rangers-player-is-found-dead-in-his-home.html | Rangers Player Is Found Dead in His Home | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 0001-01-01 | https://www.nytimes.com/2011/05/14/nyregion/row-house-fire-in-brooklyn-kills-2-men.html | Two Are Dead After a Fire in Brooklyn | False | By Anahad Oâ€šÃ„Â´Connor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/asia/15japan.html | Japanese Workerâ€šÃ„Â´s Death Not Linked to Radiation | False | By Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/politics/15address.html | Obama Shifts to Speed Oil and Gas Drilling in U.S. | False | By John M. Broder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15laugh.html | Laugh Lines | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15grist.html | Weekend Plans? World to End | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/middleeast/15baghdad.html | As Baghdad Erupts in Riot of Color, Calls to Tone It Down | False | By Michael S. Schmidt and Yasir Ghazi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15primenumber.html | Prime Number | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/middleeast/15mideast.html | Tensions Rise as Palestinians Mourn Israelâ€šÃ„Â´s Founding | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15backthen.html | Back Then: 1955 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15fight.html | Fighting Words | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/soccer/rafael-marquez-of-red-bulls-adjusts-to-us.html | A Mexican Soccer Symbol Adjusts to the U.S. | False | By Jack Bell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15slice.html | Teeing Up a Duffer Debate | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/hockey/vancouver-canucks-may-not-be-canadas-team.html | Some Fans in Canada See Vancouver as Foreign | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/asia/15afghan.html | For Second Time in 3 Days, NATO Raid Kills Afghan Child | False | By Sharifullah Sahak and Alissa J. Rubin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15marsh.html | Bin Laden as Patriarch | False | By Scott Shane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/ncaabasketball/coaches-say-ncaa-penalties-should-be-harsher.html | A Call From Within for the N.C.A.A. to Act Decisively Against Cheating | False | By Pete Thamel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15hawk.html | Hawk, Man and Webcam | False | By Andy Newman and Emily S. Rueb | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/crawford-still-finding-his-way-in-boston.html | Crawford Struggles at Plate and With Boston Spotlight | False | By William C. Rhoden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/mets-francisco-rodriguez-is-smiling-through-the-pain.html | Mets Closer Is Smiling Through the Pain | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/basketball/bulls-heat-series-has-intrigue-of-intersecting-story-lines.html | In East, Intrigue in Series With Intersecting Story Lines | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/a-year-before-the-black-sox-whiff-of-scandal-wafts-over-1918-world-series.html | Whiff of Scandal Wafts Over 1918 World Series | False | By Bill Pennington | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/middleeast/15syria.html | Assault in Border Town Sends Syrians Into Lebanon | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15tax250copy.html | Rich and Sort of Rich | False | By Andrew Ross Sorkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/football/undrafted-free-agents-work-out-and-keep-on-sweating-during-nfl-lockout.html | Undrafted Are Trapped in Lockout Netherworld | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/asia/15headley.html | Chicago Trial May Unmask Pakistanâ€™s Links to Militants | False | By Ginger Thompson and David Rohde | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/basketball/rodman-is-in-the-hall-of-fame-and-back-on-the-a-list.html | Rodman, Heading to Hall of Fame, Is Already Back on â€˜Aâ€™ List | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15ferrari.html | â€˜Sex on Wheelsâ€™? Now Itâ€™s â€˜Room for Groceries,â€™ Too | False | By Liz Alderman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/basketball/for-lakers-phil-jackson-situations-could-turn-on-a-trifle.html | A Coach With a â€˜Situationâ€™ for Almost Any Occasion | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/politics/15diplo.html | As Rift Deepens, Kerry Has a Warning for Pakistan | False | By David E. Sanger and Eric Schmitt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15stolberg.html | Marital Matters and the 2012 Election | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15food.html | Foods With Benefits, or So They Say | False | By Natasha Singer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15president.html | Comparisons in Chief | False | By Peter Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15gret.html | A Low Bid for Fixing a Big Mess | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15corner.html | Note to Staff: Weâ€™re a Team, Not a Family | False | By Adam Bryant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15backpage-ACURVEISNTTH_LETTERS.html | A Curve Isnâ€™t the Cure | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15backpage-ATHIRDFACTOR_LETTERS.html | A Third Factor on the Economy | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15proto.html | Innovation, Gliding Across the Generations | False | By Amy Wallace | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15digi.html | When It Comes to Inbox Advertising, Less Is Still More | False | By Randall Stross | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/economy/15view.html | Why Worry? Itâ€™s Good for You | False | By Robert H. Frank | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/your-money/15stra.html | Suddenly, Gold Isnâ€™t Looking So Solid | False | By Jeff Sommer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15shelf.html | Behind the Greening of Wal-Mart | False | By Bryan Burrough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/jobs/15pre.html | When Fear Stifles Initiative | False | By Robert W. Goldfarb | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/europe/15belarus.html | Belarus Opposition Leader Gets a Five-Year Sentence | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/jobs/15boss.html | Still Making the Cool Stuff | False | By Colin Angle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/15taliban.html | Florida Men Accused of Aiding Pakistani Taliban | False | By Gardiner Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/media/15newscorp.html | News Corp. Will Disclose Its Political Donations | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/cavalry-brewing-uses-imported-british-ingredients.html | Brewery With a British Flavor | False | By Christopher Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/at-brushmill-by-the-waterfall-the-food-comes-with-a-view.html | A Steakhouse With Quite a View | False | By Stephanie Lyness | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/golf/garcias-commitment-is-questioned-on-the-golf-course.html | Mired in Drought, García Tries to Stay Positive | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/more-dining-out-choices-for-celiac-patients-in-new-jersey.html | Eating Out Gets Easier for Celiac Patients | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15bond.html | Erasing the Face of History | False | By Sarah E. Bond | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15dowd.html | Corsets, Cleavage, Fishnets | False | By Maureen Dowd | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/politics/15senate.html | Republicans Optimistic About Retaking Senate | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15taliban.html | Florida Men Accused of Supporting Pakistani Taliban | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15friedman.html | â€šÃ„¸Ã‚²I Am a Manâ€šÃ„¸Ã‚´ | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15flood.html | Where Water Is an Old Friend, Until It Turns Into a Nemesis | False | By Kim Severson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/europe/15venice.html | Venice Tourist Ships Rattle Windows and Nerves | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15kristof.html | What Holbrooke Knew | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15bcsanmateo.html | San Mateoâ€šÃ„¸Ã‚´s Asian and Hispanic Voters Speak Up | False | By Gerry Shih | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15sun1.html | A Big Whine From Big Oil | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15bcstevens.html | Big Deal. I Just Said It. I Didnâ€šÃ„¸Ã‚´t Say It Was True. | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15bcopd.html | Oakland Police Force Restructuring Could Hinder Murder Investigations and More | False | By Steve Fainaru | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/l15nurse.html | When Doctors Humiliate Nurses | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15bcintel.html | Red Rock Island | False | By Hank Pellissier | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/l15iraq.html | Children of War | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/l15chernobyl.html | Radiation and Cancer | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15tindiandocs.html | Cardiologists Accuse Hospital of Discrimination | False | By Emily Ramshaw | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/l15electric.html | Electric Cars of the Future | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15ttramsey.html | Do-or-Die Time for Bills Has All Eyes on the Clock | False | By Ross Ramsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15ttwindham.html | Lawmakers and Others Discuss Changes to Education Programs for Prisoners | False | By Brandi Grissom | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15alexander.html | In Prison Reform, Money Trumps Civil Rights | False | By Michelle Alexander | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15ttpicks.html | Patiâ€šÃ„¸Ã‚´s Pick | False | By Patricia Sharpe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15sun2.html | Did the Microsoft Case Change the World? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15sun3.html | The Secrecy Tax | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15sun4.html | Strolling Coney Island the Hard Way | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15ncwarren.html | A Mayor Moves on, and a Myth Moves In | False | By James Warren | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15ncway.html | Figure in 2006 City Hall Patronage Case Has a New Career Lobbying City Hall | False | By Dan Mihalopoulos | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15pbed.html | The Other Torture Debate | False | By Arthur S. Brisbane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15ncgreising.html | Big Business Threatens and New Tax Break Is Readied | False | By David Greising | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15Rybczynski.html | Bringing the High Line Back to Earth | False | By Witold Rybczynski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/charles-mcphee-dream-doctor-radio-host-dies-at-49.html | Charles McPhee, Host of â€šÃ„¸Ã‚²Dream Doctorâ€šÃ„¸Ã‚´ on Radio, Dies at 49 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/cornell-dupree-studio-guitarist-is-dead-at-68.html | Cornell Dupree, Guitarist and Sideman to the Stars, Dies at 68 | False | By Peter Keepnews | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/your-money/credit-scores/15credit.html | Credit Error? It Pays to Be on V.I.P. List | False | By Tara Siegel Bernard | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15appalachia.html | Tackling the Problems of Appalachia, Theatrically | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15bogle.html | The Supreme Court Had Its Say. Now Let Shareholders Decide. | False | By John C. Bogle | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15harot.html | Major Delusions | False | By Tali Sharot | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15lazycakes.html | Dessert, Laid-Back and Legal | False | By Catherine Saint Louis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15arum.html | Your So-Called Education | False | By Richard Arum and Josipa Roksa | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15herrod.html | U.S.D.A. May Hire an Ex-Employeeâ€šÃ„¢s Group | False | By Gardiner Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/dickey-continues-to-struggle-as-mets-fall-to-astros.html | Struggling Again, Dickey Gives Knuckleball a Day Off | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/posada-drops-to-ninth-then-out-of-the-lineup.html | Posada Sits Rather Than Hit Ninth in the Lineup | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15rahm.html | Chicago Braces for the Unknown and a New Mayor | False | By Monica Davey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/imf-head-is-arrested-and-accused-of-sexual-attack.html | I.M.F. Chief, Apprehended at Airport, Is Accused of Sexual Attack | False | By Al Baker and Steven Erlanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15daley.html | Daleyâ€šÃ„¢s Next Task: Adapting to Life Outside City Hall | False | By Monica Davey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/middleeast/15prince.html | Secret Desert Force Set Up by Blackwaterâ€šÃ„¢s Founder | False | By Mark Mazzetti and Emily B. Hager | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/hockey/rangers-enforcer-boogaard-is-found-dead-at-his-minneapolis-apartment.html | Boogaard Family Authorizes Brain Study | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/golf/mcdowell-joins-lead-before-play-is-stopped.html | McDowell and Watney Lead, but Storms Leave Much of Two Rounds to Play | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/asia/15nations.html | China Delays Report Suggesting North Korea Violated Sanctions | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/at-a-10-year-reunion-old-songs-but-new-voices.html | At a 10-Year Reunion, Old Songs and New Voices | False | By Anemona Hartocollis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/rowlandson-art-rude-lewd-and-funny-at-vassar-review.html | A Visual Narrative of Old England, Rude, Lewd and Colorful | False | By Sylviane Gold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/for-in-line-skaters-the-bruise-patrol-of-central-park.html | The Bruise Patrol of Central Park | False | By C. J. Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/italian-american-reconciliation-review.html | An Operatic, Comic Romance | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/the-library-at-loews-regency-cozy-for-power-breakfasts.html | A Power Breakfast With a Cozier Touch | False | By Diane Cardwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/zita-davissons-portraits-of-famous-faces-to-be-displayed.html | In Southampton, Portraits From a Luxe Life | False | By Aileen Jacobson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/for-john-gustafsson-sundays-are-for-church.html | Pick a Car, Then Off to Church | False | By Robin Finn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/dancing-with-the-dark-prints-by-joan-snyder-review.html | The Consciousness of a Feminist Expressionist | False | By Martha Schwendener | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/bombfest-music-festival-moves-to-comcast-theater.html | As a Festival Expands, Its Needs Do, Too | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/new-blue-laws-for-new-york-inspired-by-the-museum-of-sex.html | You Can Do That on a Sunday? | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/africa/15libya.html | As Libya Buries Victims, Hints of Deception | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/politics/15huckabee.html | After Hinting Otherwise, Huckabee Says He Wonâ€šÃ„Â´t Run for President | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/crosswords/chess/chess-underdogs-on-top-in-world-championship-candidates-matches.html | Upsets Are Paving the Way to the World Championship | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/politics/15lugar.html | Running on Moderation in Immoderate Times | False | By Kate Zernike | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/lottery-numbers-for-may-15-2011.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/yanks-night-starts-oddly-then-turns-to-disaster.html | Yanksâ€šÃ„Â´ Night Starts Oddly, Then Turns to Disaster | False | By Andrew Keh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/jorge-posada-and-the-yankees-struggle-to-transition.html | When a Batting Order Becomes a Reflection of Disorder | False | By William C. Rhoden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/16fund.html | With Europe in Crisis, Fragile Time for I.M.F. | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/europe/16france.html | Soul-Searching in France After Officialâ€™Ã¢Ã¢s Arrest Jolts Nation | False | By Steven Erlanger and Katrin Bennhold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/middleeast/16egypt.html | Muslims and Coptic Christians Clash Again in Egypt | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/middleeast/16mideast.html | Israeli Troops Fire as Marchers Breach Borders | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/16iht-design16.html | An Early Champion of Good Sense | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16iht-edletmon16.html | Back to Reality With Myanmar? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16iht-oldmay16.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/soccer/16iht-SOCCER16.html | Closing the Manchester Soccer Divide | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/technology/16iht-google16.html | Google Turns On Charm to Win Over Europeans | False | By Eric Pfanner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/global/16iht-green16.html | Hydropowerâ€™Ã¢Ã¢s Resurgence and the Controversy Around It | False | By Kate Galbraith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/basketball/nba-executive-says-he-is-gay.html | A Sports Executive Leaves the Safety of His Shadow Life | False | By Dan Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/music/sharon-isbin-and-salome-chamber-orchestra-review.html | A Classical Guitarist Making Herself Heard | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/golf/players-championship-has-wild-sunday.html | Choi Wins in Playoff After 3-Putt by Toms | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/dance/nai-ni-chen-dance-company-at-dance-theater-workshop-review.html | Resistance and Desire, With a Little Mud Wrestling | False | By Gia Kourlas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/technology/16locate.html | E.U. Panel to Propose Tighter Data Protection | False | By Kevin J. Oâ€™Ã¢Ã¢ Brien | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/asia/16iht-educLede16.html | Online Degrees Come of Age in Asia | False | By Liz Gooch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/us/politics/16gingrich.html | Gingrich Calls G.O.P.â€™Ã¢Ã¢s Medicare Plan Too Radical | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/europe/16iht-germany16.html | Last Hope for German Liberals? A Vietnamese-Born Doctor | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/baseball/indians-are-first-in-standings-but-last-in-attendance.html | Ahead of Schedule, Indians Rock Again | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/europe/16iht-educside16.html | Too Many Students and Not Enough Chairs in Germanyâ€™Ã¢Ã¢s Universities | False | By Christopher F. Schuetze | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/music/evolution-and-a-definitive-endpoint.html | Evolution, and a Definitive Endpoint | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/theater/broadway-union-takes-on-priscilla-over-recorded-music.html | Broadway Union Takes On â€˜Ã¢Ã¢Priscillaâ€™Ã¢Ã¢ Over Music | False | By Patrick Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/dance/a-richard-alston-premiere-by-new-york-theater-ballet-review.html | An Accomplished Premiere, Served Along With Other Flourishes | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/crosswords/bridge/bermuda-bowl-trial-continues-in-nevada-bridge.html | Eyes on the Bermuda Bowl | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/16housewives.html | Housewives, Sure, but What Makes Them Real? | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/movies/film-society-of-lincoln-centers-new-more-friendly-home.html | Renovations That Seek to Put Film Out Front | False | By Robin Pogrebin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/movies/at-cannes-kid-with-a-bike-we-have-a-pope-footnote.html | At Cannes, Synergy but Not Consensus | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/technology/16phone.html | Skype-Style Calls Force Wireless Carriers to Adapt | False | By Jenna Wortham | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/turners-five-rbi-lead-mets-to-win-over-astros.html | Turner, the Second Baseman Come Lately, Breaks Out | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/music/a-celebration-of-kate-mcgarrigle-at-town-hall-review.html | Her Folksy Parlor, Crowded With Family and Friends | False | By Jon Pareles | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/television/freedom-riders-civil-rights-documentary-review.html | Voices From the Buses on the Road to Civil Rights | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/music/donald-glover-at-music-hall-of-williamsburg-review.html | Comedian Who Raps, or Rapper? | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/books/area-51-by-annie-jacobsen-review.html | A Military Postâ€šÃ„Ã´s Secrets: Espionage, Not Aliens | False | By Janet Maslin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/media/16drill.html | Web Critics Sum It All Up in a Word | False | By Teddy Wayne | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/footnotes.html | Footnotes | False | Compiled by Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/theater/new-victory-to-open-with-the-little-prince.html | New Victory to Open With â€šÃ„Ã²The Little Princeâ€šÃ„Ã´ | False | Compiled by Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/basketball/nba-playoffs-thunder-ruins-grizzlies-upset-hopes.html | Durant Seizes Control for Thunder | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/media/16carr.html | How Drudge Has Stayed on Top | False | By David Carr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/technology/16yahoo.html | Alibaba and Yahoo Try to Make Up | False | By David Barboza and Verne G. Kopytoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/l16immig.html | Obama and Immigration Reform | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/l16brooks.html | Options for Bringing Down the Cost of Health Care | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/l16shirtless.html | The Shirtless Congressman | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/economy/16views.html | A Rule Gives as It Takes Away | False | By Rob Cox and Neil Unmack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/forty-years-ago-a-dream-mile-captivated-like-a-track-ali-frazier.html | Forty Years After a Dream Mile, a Harsh Reality for Track | False | By Tom Connelly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/doric-wilson-72-playwright-in-gay-theater-dies.html | Doric Wilson, Playwright and Mainstay of Gay Theater, Dies at 72 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/a-publisher-drops-no-hints-on-contents-of-new-espn-book.html | Secrecy Breeds Curiosity Over an ESPN Exposâ€šÃ„Â© | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/technology/16drones.html | In This Sky, the Planes Fly Alone | False | By Malia Wollan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/16insider.html | Former Galleon Employee Is Next Target in Inquiry | False | By Peter Lattman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/asia/16recovery.html | Before It Can Rebuild, Japanese Town Must Survive | False | By Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/media/16adco.html | TV Networks Expect a Jump in Spending on Commercials | False | By Stuart Elliott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/middleeast/16prince.html | United Arab Emirates Confirms Hiring Blackwater Founderâ€šÃ„Ã´s Firm | False | By Emily B. Hager and Mark Mazzetti | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/global/16blogs.html | Despite Restrictions, Microblogs Catch on in China | False | By David Barboza | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16whitehead.html | The Wrong Reasons for Same-Sex Marriage | False | By Jaye Cee Whitehead | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/asia/16afghanistan.html | Afghanistan May Be Open to New Path, Kerry Says | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16masood.html | Patience, Not Punishment, for Pakistan | False | By Talat Masood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/europe/16turkey.html | Internet Filters Set Off Protests Around Turkey | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/murray-handwerker-who-made-nathans-more-famous-dies-at-89.html | Murray Handwerker, 89, Dies; Made Nathanâ€šÃ„Ã´s More Famous | False | By Reed Abelson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/global/16mccain.html | Wallace McCain Dies at 81; Fed the World Frozen Fries | False | By Ian Austen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/media/16networks.html | After Weak Season, Networks Strive for Fresh Ideas | False | By Bill Carter and Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/baseball/posada-apologizes-for-withdrawing-from-lineup.html | A Day After a Prideful Outburst, Posada Apologizes | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/asia/16azerbaijan.html | Eurovision Joy Deflects Cares for a While | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/16ahead.html | Economic Reports for the Week Ahead | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/senator-and-granddaughter-hold-rival-gay-marriage-rallies.html | Senator and Granddaughter on Two Sides, but One Stage, in Debate on Gay Marriage | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/science/space/16shuttle.html | Space Shuttle Endeavour Is Readied, Once Again, for Its Final Launching | False | By Henry Fountain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/economy/16bond.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/baseball/yankees-girardi-navigating-the-intersection-of-then-and-now.html | Managing at the Intersection of Then and Now | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/africa/16libya.html | British Commander Says Libya Fight Must Expand | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/global/16drachma.html | Money Troubles Take Personal Toll in Greece | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/budget-cuts-for-new-york-courts-likely-to-mean-delays.html | Cuts Could Stall Sluggish Courts at Every Turn | False | By William Glaberson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16krugman.html | America Held Hostage | False | By Paul Krugman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16douthat.html | A Requiem for Huckabee | False | By Ross Douthat | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16mon1.html | Going Back on the Deal | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/maid-picks-imf-chief-as-attacker-in-lineup.html | Police Seek Evidence From I.M.F. Chief on Sex Attack | False | By Mosi Secret | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/middleeast/16golan.html | Syrian Border Violence May Hold Message for Israel | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/africa/16tunis.html | Tunisia Is Uneasy Over Party of Islamists | False | By Scott Sayare | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/immigrants-often-cheated-by-job-agencies-in-new-york.html | Despite City Crackdown, Immigrants Still Are Often Cheated by Job Agencies | False | By Javier C. Hernáŏ's̄Ăⁿdez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16mon2.html | Governor Cuomoâ€š‚Â's List | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16mon3.html | The Rush to Secret Money | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16mon4.html | Remembering the Freedom Riders | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/in-christies-policies-pain-for-commuters.html | Commuters Feel Pinch as Christie Tightens | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/cleverness-expressed-in-felt-tip-marker-metropolitan-diary.html | Cleverness Expressed in Felt-Tip Marker | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/in-absence-of-truth-rape-trial-may-turn-on-officer-lawyer-tension.html | If Truth Is Elusive, Rape Trial May Turn on Prosecutorâ€š‚Â's Tug of War With Officer | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/media/16anchor.html | Gay CNN Anchor Sees Risk in Book | False | By Bill Carter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/basketball/bulls-get-first-word-against-the-heat.html | For Bulls, Rose and Rebounds Are Winning Combination | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/us/16flood.html | Record Water for a Mississippi River City | False | By Campbell Robertson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/us/politics/16medicaid.html | Rhode Islandâ€š‚Â's Medicaid Experiment Becomes a Talking Point for Budget Cutters | False | By Janet Roberts | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/us/politics/16fiscal.html | Idea Rebounds: Automatic Cuts to Curb Deficits | False | By Jackie Calmes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/education/16winerip.html | At School for the Disabled, High Pay Leads to State Pressure and Now Layoffs | False | By Michael Winerip | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/in-nassau-many-eyes-on-fight-over-redistricting.html | Many Eyes on a Fight in Nassau County Over a G.O.P. Proposal for Redistricting | False | By Peter Applebome | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/us/16nursing.html | Nursing Homes Seek Exemptions From Health Law | False | By Robert Pear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/education/16audit.html | Audit Gives Limited Nod to Reports on Schools | False | By Fernanda Santos | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/baseball/after-another-loss-yankees-have-more-to-worry-about.html | Tensions Are Smoothed Over, but Yankees Are Still Swept | False | By Andrew Keh | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-16 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15cncburke.html | A Rift Repaired, an Alderman Is Back to Business | False | By Dan Mihalopoulos and Hunter Clauss | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17china.html | China Allows Dissident Artistâ€šÃ„Ã´s Wife to Visit Him | False | By Michael Wines and Sharon LaFraniere | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17pakistan.html | Gunmen on Motorcycles Kill Saudi Diplomat in Pakistan | False | By Salman Masood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17france.html | As Case Unfolds, France Speculates and Steams | False | By Steven Erlanger and Katrin Bennhold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/global/17saab.html | Chinese Company Rides to Saabâ€šÃ„Ã´s Rescue, Again | False | By David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17iht-oldmay17.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17iht-politicus17.html | Issue of Arab Spring Migrants to Cast Shadow on G-8 Talks | False | By John Vinocur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/rugby/rugby-considers-japan-as-market-for-growth.html | Rugby Considers Japan as Market for Growth | False | By Emma Stoney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/africa/17hague.html | International Court Seeks Warrant for Qaddafi | False | By Marlise Simons | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/marathon-champion-dies-in-fall-from-balcony.html | Mystery Remains in Death of Marathon Champion | False | By Jerâ€šÃ© Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17vatican.html | Vatican Tells Bishops to Set Clear Strategy Against Abuse | False | By Rachel Donadio | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/17iht-dupont17.html | With â€šÃ„Ã´The Source,â€šÃ„Ã´ Radu Mihaileanu Looks at the Battle of the Sexes | False | By Joan Dupont | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17iht-edsharansky17.html | A Moment of Moral Clarity | False | By Natan Sharansky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17iht-edcohen17.html | To Fly or to Walk | False | By Roger Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17iht-edgreenway17.html | War With the Wrong Enemy | False | By H.D.S. GREENWAY | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17iht-edletters17.html | Jewish Views on a Palestinian State | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/fashion/17iht-FFILE17.html | From 'Japonisme,' Delicate Jewelry That Captures Culture's Essence | False | By Suzy Menkes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/fashion/17iht-fcar17.html | When Cars and Fashion Collide on the Runway | False | By Suzy Menkes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/space/17shuttle.html | Endeavour Lifts Off on Its Final Flight | False | By Henry Fountain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/design/manet-the-man-who-invented-modernity-paris-exhibition-review.html | A Rendezvous With Manet in Paris | False | By Michael Kimmelman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/global/17euro.html | Debt Talks Continue, Minus a Key Figure | False | By Stephen Castle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/global/17iht-rav-china-17.html | Private Aviation Industry Sees New Horizons in China | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/global/17iht-rav-seletar-17.html | Malaysia Challenges Singapore as Aviation Hub | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/new-york-names-new-state-education-commissioner.html | Charter Founder Is Named Education Commissioner | False | By Sharon Otterman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17drought.html | Central China Hit by Drought, as Reservoirs Become â€šÃ„Ã²Dead Waterâ€šÃ„Ã´ | False | By Edward Wong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/nutrition/17best.html | One Runnerâ€šÃ„Ã´s Suffering Is Anotherâ€šÃ„Ã´s Inspiration | False | By Gina Kolata | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/apartments-are-auctioned-at-towering-brooklyn-condo.html | A Perch Above Brooklyn, Going Once, Going Twice ... | False | By Diane Cardwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/global/17iht-rav-over-17.html | In Business Jet Industry, a Downturn That Was Not Evenly Shared | False | By DANIEL SOLON | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17kerry.html | Meeting With Pakistani Leaders, Kerry Seeks to Ease Anger Over Bin Laden Raid | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/uber-and-weeels-offer-car-services-by-phone-app.html | The Smartphone Way to Beckon a Car | False | By Joshua Brustein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/global/17bp.html | No BP Word as Deadline Slides By | False | By Julia Werdigier and Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/imf-chief-is-held-without-bail.html | Judge Denies Bail to I.M.F. Chief in Sexual Assault Case | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/politics/17budget.html | As the Federal Government Hits Its Debt Limit, Lawmakers Spar Over Solution | False | By Jackie Calmes and Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/17flier.html | Even James Bond Can Use Help Sometimes | False | By Michael Kosnitzky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17brody.html | In Women, Hernias May Be Hidden Agony | False | By Jane E. Brody | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17really.html | Does Late-Night Eating Cause Weight Gain? | False | By Anahad O'Ã«sÃ„,Ã´Connor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17russia.html | Russian Billionaire Announces Plan for Political Party | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17scotus.html | Search Allowed if Police Hear Evidence Being Destroyed | False | By Adam Liptak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/a-companys-small-town-arenas-leave-cities-with-big-problems.html | Company'Ã«sÃ„,Ã´s Arenas Leave Cities With Big Problems | False | By Ken Belson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17floods.html | Slow Pace of Flooding Might Lower Its Crest | False | By Kim Severson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/middleeast/17mideast.html | Israel Leader Outlines Points Before U.S. Trip | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17global.html | With World Support, an Ambitious Plan Would Vaccinate 90 Percent of Infants | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/17travel.html | The Right Plastic for Perks | False | By Jane L. Levere | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/as-bonds-appeals-verdict-jurors-will-be-watching-closely.html | As Bonds Appeals Verdict, Jurors Who Convicted Him Are Watching | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/global/17carbon.html | Britain Set to Announce Ambitious Environmental Steps | False | By James Kanter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17california.html | Jump in Revenue Helps Halve California Deficit | False | By Jennifer Medina | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-06-18 | https://www.nytimes.com/2011/05/17/world/asia/17iht-philippines17.html | In Philippine Newsrooms, the Women Rule | False | By Carlos H. Conde | 2011-10-13 | TX 6-787-804 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/raphael-saadiq-chico-mello-and-colin-vallon-trio-review.html | New CDs | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17first.html | M.R.I., 1974 | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/video-games/la-noire-by-rockstar-games-review.html | 1947 Mystery That Matters Now | False | By Seth Schiesel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-22 | https://www.nytimes.com/2011/05/22/movies/the-tree-of-life-premieres-at-cannes.html | Pursuing Imperfection in Malick'Ã«sÃ„,Ã´s | False | By Dennis Lim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/mets-david-wright-has-stress-fracture-in-back.html | Wright Has Stress Fracture in Back | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17organ.html | One Death Provides New Life for Many | False | By Denise Grady | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/dance/danza-contemporanea-de-cuba-at-joyce-theater-review.html | Parade of Bodies and Tame Exoticism | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/peggy-herman-at-the-metropolitan-room-review.html | Tunes to Help Gray Skies Clear Up | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/jason-moran-and-mashell-ndegeocello-play-fats-waller-review.html | Feet'Ã«sÃ„,Ã´s Too Big? No Problem; Everyone Dances Here | False | By Ben Ratliff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/wall-to-wall-sonidos-at-symphony-space-review.html | Latino Music, From Tango Back to the 16th Century | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17qna.html | DNA Exposed | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/views/17cases.html | Arc of Life and Love, Unbent by Treatment | False | By Raymond McCrea Jones | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17oblizard.html | A Lizard That Builds With the Family in Mind | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/theater/reviews/radio-play-at-performance-space-122-review.html | Back to a Time (the Ã«sÃ„,Ã´80s) When Digital Was a Mere Dream | False | By Eric Grode | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/hearing-10-new-works-at-the-vox-festival-of-city-opera.html | At Vox Festival, Future of City Opera Sounds All Too Familiar | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/movies/terrence-malick-asks-big-questions-in-the-tree-of-life.html | Malick'Ã«sÃ„,Ã´s Film Adds a Dose of Sincerity to the Festivities | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/salzburg-must-replace-berlin-philharmonic.html | Salzburg Must Replace Berlin Philharmonic | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/fabio-luisi-conducts-met-orchestra-at-carnegie-review.html | Spending the Afternoon With a Femme Fatale | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17tierney.html | A New Gauge to See What's Beyond Happiness | False | By John Tierney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17rib.html | Turning to Biomechanics to Build a Kinder, Gentler Rib Spreader | False | By Carl Zimmer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/movies/a-party-for-robert-de-niro-and-one-with-kanye-west.html | Party Love at Cirque de Cannes | False | By Melena Ryzik | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/at-william-poll-one-family-lots-of-watercress-sandwiches.html | One Family, Lots of Watercress Sandwiches | False | By Bob Morris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17lett-GOUTDAYBYDAY_LETTERS.html | Gout, Day by Day (2 Letters) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17lett-CANCERSTRATE_LETTERS.html | Cancer Strategies (1 Letter) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17lett-MORETHANAGAM_LETTERS.html | More Than a Game (1 Letter) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/theater/reviews/winter-wedding-at-theater-for-the-new-city-review.html | The Funeral Party Ran Off; Now Go Chase It Down | False | By Andy Webster | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/books/the-psychopath-test-by-jon-ronson-review.html | Running Down a Sanity Checklist | False | By Janet Maslin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17japan.html | Japanese Officials Ignored or Concealed Dangers | False | By Norimitsu Onishi and Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/football/nfl-wins-full-delay-in-lockout-case.html | Owners Win Delay in Case, Keeping N.F.L. Shut | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17optics.html | Control Desk for the Neural Switchboard | False | By Carl E. Schoonover and Abby Rabinowitz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/officers-lawyer-says-money-motivated-rape-accuser.html | Police Officer's Lawyer Says Money Motivated Rape Accuser | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/politics/17trade.html | Ultimatum Holding Up Trade Deals | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/judge-in-roger-clemens-case-asks-for-more-from-mitchell-report-lawyers.html | Clemens Judge Asks for More | False | By Katie Thomas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17briefs-Fukushima.html | Japan: U.S. Agency to Stop Monitoring Nuclear Plant | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/call-with-derek-jeter-cant-put-end-to-yankees-problems.html | Amid Tension, Yankees' Slump Hits 6 | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17briefs-Belarus.html | Belarus: Government Critic Sentenced Over Protest | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17briefs-forbidden.html | China: Rumors of a Private Club in the Forbidden City | False | By Edward Wong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17abbas.html | The Long Overdue Palestinian State | False | By Mahmoud Abbas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17secrecy.html | Questions Raised About a Code of Silence | False | By Elaine Sciolino | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/africa/17libya.html | Libyan Officials Threaten to Use 'Human Shields' | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17brfs-OBAMAISAMILL_BRF.html | Obama Is a Millionaire, Records Show | False | By Michael D. Shear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/media/17adco.html | For Fox and NBC, Let the Singing Begin | False | By Bill Carter and Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/sammy-wanjiru-marathon-champion-is-dead-at-24.html | Sammy Wanjiru, Marathon Champion, Is Dead at 24 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/politics/17cyber.html | U.S. Calls for Global Cybersecurity Strategy | False | By Helene Cooper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/17road.html | As Summer Approaches, Odd Behavior Onboard | False | By Joe Sharkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/l17scholastic.html | This Lesson Plan Is Brought to You by ... | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17bar.html | Weighing the Place of a Judge in a Club of 600 White Men | False | By Adam Liptak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/africa/17briefs-Uganda.html | Uganda: Opposition Leader's Wife Is Briefly Held | False | By Josh Kron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/l17kahn.html | The I.M.F. Chief's Arrest | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/basketball/discipline-on-defense-helps-bulls-stop-heat.html | Bulls' Defense Is Devilishly Familiar to the Heat's James | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/l17warming.html | Global Warming | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17briefs-milan.html | Italy : Berlusconi Candidate Trails in Milan Race | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/l17kristof.html | Ending Genital Mutilation | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17banonbox.html | â€šÃ„Â²I Didnâ€šÃ„Â´t Wish to Be the Girl Who Had a Problem ...â€šÃ„Â´ | False | By Steven Erlanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/l17immig.html | Tracking Illegal Immigrants | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/l17iraq.html | What Iraq Has Suffered | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/6-lexus-taxicabs-ply-new-york-citys-streets.html | For Elite Club of Cabbies, Only a Lexus Will Suffice | False | By Christine Haughney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/mcgreevey-out-of-politics-and-closet-hopes-to-join-clergy.html | Out of Politics and Closet, McGreevey Pursues Dream to Join Clergy | False | By Paul Vitello | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17trump.html | Trump Bows Out, but Spotlight Barely Dims | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/with-posada-and-jeter-yankees-send-a-message.html | In Getting Stars to Backpedal, Yankees Make Point | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/economy/17views.html | Poetic Justice for Chryslerâ€šÃ„Â´s Bondholders | False | By AGNES T. CRANE, CHRISTOPHER HUGHES and ROB COX | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17fund.html | Woman in 2008 Affair Is Said to Have Accused I.M.F. Director of Coercing Her | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://dealbook.nytimes.com/2011/05/16/a-once-tight-flock-at-goldman-now-scattered/ | A Once-Tight Flock at Goldman, Now Scattered | False | By Susanne Craig | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/bard-college-given-60-million-for-global-initiatives.html | $60 Million Gift to Bolster Bard Collegeâ€šÃ„Â´s Global Work | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17brooks.html | Nice Guys Finish First | False | By David Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17imams.html | Miami Imam Will Plead Not Guilty to Aiding Terror Group, Lawyer Says | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17ue1.html | A Conflict Without End | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/new-york-regents-add-test-results-to-teacher-evaluations.html | Regents Add Test Results to Teacher Evaluations and Cut Some High School Exams | False | By Sharon Otterman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17Lipstadt.html | Demjanjuk in Munich | False | By Deborah E. Lipstadt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/jack-davis-makes-tea-party-bid-in-ny-congressional-race.html | Hoping Third Party Is Charm, Industrialist Jolts House Race | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/some-foreign-orchestras-offer-misleading-credentials.html | Orchestras on Tour: Names Strike a False Note | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17hair.html | Costly Hairstyle Is a Beauty Trend That Draws Thievesâ€šÃ„Â´ Notice | False | By Timothy Williams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17ue2.html | The Value of Comparison | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17ue3.html | Another Misguided Idea From the Gun Lobby | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/politics/17rahm.html | A Washington Flavor as Chicago Swears in a Mayor | False | By Monica Davey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/education/17georgia.html | In Georgia, Court Ruling Could Close Some Charter Schools | False | By Sam Dillon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17ue4.html | The Gateses as â€šÃ„Â²Living Sittersâ€šÃ„Â´ | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17outhere.html | A Movie Premiere Just Like Hollywood Used to Make Them | False | By Adam Nagourney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/17bank.html | New York Investigates Banksâ€šÃ„Â´ Role in Financial Crisis | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/bob-flanigan-84-four-freshmen-founder.html | Bob Flanigan, Four Freshmen Founder, Dies at 84 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/americas/17brazil.html | Pilots Avoid Jail in Brazil Crash | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/17/arts/pam-gems-british-playwright-dies-at-85.html | Pam Gems, British Playwright, Dies at 85 | False | By William Grimes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/mets-score-early-run-against-marlins-ace-but-none-off-their-bullpen.html | Mets Score Early Run Against Marlinsâ€™ Ace, but None Off Their Bullpen | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/global/18bp.html | BP Deal With Russian Oil Giant Collapses | False | By Julia Werdigier and Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18queen.html | Bomb Found in Bus in Ireland Hours Before Queen Arrives | False | By Alan Cowell and Landon Thomas Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18iht-oldmay18.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/18iht-LOOMIS18.html | Revival of a Passionate Operatic Triumph | False | By George Loomis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/18iht-dupont18.html | At Cannes, Women With Diverse Visions | False | By Joan Dupont | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/18iht-LON18.html | Daring to Overcome the Difficulties of 'Problem Plays' | False | By Matt Wolf | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/asia/18iht-letter18.html | A Challenge to Doing Gender Justice by Violence | False | By Nilanjana S. Roy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18iht-edletters18.html | Orientalism and Afghanistan | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18iht-edbowring18.html | What Asian Century? | False | By Philip Bowring | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/celebrating-100-years-at-the-new-york-public-library-review.html | Oh, the Stuff Those Lions Guard | False | By Edward Rothstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/soccer/18iht-SOCCER18.html | For the Relegated, the Party Never Ends Well | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18iht-edmiller18.html | When Obama Meets With Netanyahu | False | By Aaron David Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 0001-01-01 | https://www.nytimes.com/2011/05/18/world/asia/18pakistan.html | Pakistan and NATO Trade Fire Near Afghan Border | False | By Salman Masood and Eric Schmitt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18schwarzenegger.html | Schwarzenegger Whispers Become an Admission | False | By Adam Nagourney and Jennifer Steinhauer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/asia/18beijing.html | A Call for Revolution? Probably a Typo | False | By Edward Wong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/africa/18libya.html | Libyan Oil Minister Said to Defect to Tunisia | False | By John F. Burns and Scott Sayare | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/christie-says-no-to-2012-bid-but-gop-keeps-calling.html | Christie Keeps Saying No to a Presidential Race, but Republicans Keep Calling | False | By Richard PÃ©rez-PeÃ±a | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/africa/18mubarak.html | Agreement Will Allow a Mubarak to Be Freed | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/18shop.html | Wal-Mart Frets as U.S. Shoppers Buy Food and Little Else | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/africa/18cemetery.html | Libyan City Buries Its Attackers Respectfully | False | By C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/baseball/harmon-killebrew-twins-hall-of-fame-slugger-dies-at-74.html | Harmon Killebrew, Hall of Fame Slugger for the Minnesota Twins, Dies at 74 | False | By Richard Goldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18iht-edmoisi18.html | The Strauss-Kahn Earthquake | False | By DOMINIQUE MO&#207;SI | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18carla.html | Pregnancy at âˆÃ©lysÃ©Ã©e, Tabloid Reports | False | By MaÃ¯sÃ«a de la Baume | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/technology/18iht-publicis18.html | Publicis to Acquire Rosetta for $575 Million | False | By Eric Pfanner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18imf.html | Geithner Suggests That Strauss-Kahn Step Aside | False | By Liz Alderman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/global/18dollar.html | Some See Rise Ahead for Dollar | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18france.html | Parties in France Adjust to Changed Landscape | False | By Steven Erlanger and Katrin Bennhold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/movies/bob-dylan-in-movies-at-the-film-forum.html | His Back Pages, Captured on Film | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/a-food-flea-market-sets-up-in-brooklyn.html | A Food Flea Market Sets Up in Brooklyn | False | By Glenn Collins | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18iht-germany18.html | Kohl Makes Plea for European Unity | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/in-book-sugar-ray-leonard-says-coach-sexually-abused-him.html | In Book, Sugar Ray Leonard Says Coach Sexually Abused Him | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/theater/reviews/31-downs-here-at-home-at-the-bushwick-starr-review.html | Swapping War Stories Outside a Wal-Mart | False | By Jason Zinoman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/theater/reviews/tearing-down-the-walls-by-daniel-beaty-review.html | If Men Are From Mars, It Appears That Some Women Can Be, Too | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/realestate/commercial/queen-theater-a-sign-of-life-in-wilmington-del.html | A Once-Empty Theater Plays A Leading Role in a Revival | False | By Jeff Schlegel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/conde-nast-to-anchor-1-world-trade-center.html | Condé Nast Will Be Anchor of 1 World Trade Center | False | By Charles V. Bagli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/music/tenet-plays-bach-and-his-predecessors-review.html | An Exploration of the World That Made Bach and That Bach Remade | False | By James R. Oestreich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/strauss-kahn-may-claim-consensual-sex-as-defense.html | I.M.F. Chief May Claim Consensual Sex as a Defense | False | By William K. Rashbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/health/18hospital.html | Fewer Emergency Rooms Available as Need Rises | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/global/18euro.html | Europeans Face Up to Chance of 2nd Greek Bailout | False | By Stephen Castle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18italy.html | Berlusconi Fails to Sway Electorate in Milan | False | By Elisabetta Povoledo and Rachel Donadio | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18bishops.html | Church Report Cites Social Tumult in Priest Scandals | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/movies/dan-talbot-at-the-cannes-film-festival.html | In Cannes, an Upbeat View of the Film World | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/reviews/thelewala-nyc-restaurant-review.html | Thelewala | False | By Oliver Strand | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/18gasoline.html | In Consumer Behavior, Signs of Gas Price Pinch | False | By Motoko Rich and Stephanie Clifford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/reviews/souvlaki-gr-on-the-lower-east-side-nyc-restaurant-review.html | Souvlaki GR | False | By Ligaya Mishan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/photo-exhibition-in-los-angeles-studies-beauty.html | Capturing Beauty, With All Its Flaws | False | By Simone S. Oliver | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/movies/teenage-poets-in-louder-than-a-bomb-review.html | A Stream of Words, Painting a Picture | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/the-book-of-fungi-mushrooms-from-dazzling-to-deadly.html | Mushrooms, From Dazzling to Deadly | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/global/18carbon.html | Britain Sets Strict Targets for Greenhouse Gas Emissions | False | By James Kanter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/asia/18briefs-Kazakhstan.html | Kazakhstan: Suicide Bomber Strikes | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/asia/18tepco.html | With Reactor Damage Thought to Be Worse, Tokyo Utility Sticks to Plan | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/can-recipe-search-engines-make-you-a-better-cook.html | Can Recipe Search Engines Make You a Better Cook? | False | By Julia Moskin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18coburn.html | Senate Group on Debt Loses a Key Republican | False | By Jackie Calmes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/asia/18japan.html | In Japan Reactor Failings, Danger Signs for the U.S. | False | By Hiroko Tabuchi, Keith Bradsher and Matthew L. Wald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/reviews/gotham-bar-and-grill-nyc-restaurant-review.html | Gotham Bar and Grill | False | By Sam Sifton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/dance/american-ballet-theater-gala-opens-season-review.html | Couples' Affair, Business Edition | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/africa/18safrica.html | South African Vote May Reflect Lessening of A.N.C.'s Luster | False | By Barry Bearak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/treats-without-calories-imagine-that.html | Treats Without Calories? Imagine That | False | By Henry Alford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/television/americas-most-wanted-walsh-ponders-its-future.html | Considering Next Steps for 'Wanted' | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/science/earth/18christo.html | Christo's Colorado Project May Hinge on Sheep | False | By John Collins Rudolf | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18haiti.html | U.S. to Extend Haitians' Post-Quake Immigration Status | False | By Kirk Semple | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18abbas.html | The Mideast Conflict, Past and Present | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18kahn.html | France and the â€šÃ„Â²Perp Walkâ€šÃ„Â´ | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/spare-parts-find-a-home-waffles.html | Spare Parts Find a Home: Waffles | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/lasagna-from-brucie-to-bake-at-home.html | Lasagna From Brucie to Bake at Home | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/at-nice-matin-a-wine-list-that-hits-all-the-marks.html | At Nice Matin, a Wine List That Hits All the Marks | False | By Eric Asimov | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/the-highliner-opens-alfama-reopens-woo-lae-oak-closes-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/18chemical.html | Chemical Suspected in Cancer Is in Baby Products | False | By Andrew Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/gilt-taste-arrives-with-ruth-reichl-at-the-helm.html | Gilt Taste Arrives, With Ruth Reichl at the Helm | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18britain.html | British Lesson for the U.S. | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/football/in-wake-of-ruling-possibility-of-progress-in-nfl-lockout.html | In Wake of Ruling, Possibility of Progress in N.F.L. Lockout | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/education/18brfs-HONORFORIMMI_BRF.html | California: Honor for Immigrant Activist | False | By Michael Winerip | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/middleeast/18briefs-gaza.html | Palestinian Authority Delays Elections | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18soldier.html | Sixth Soldier Charged in Afghan Killings | False | By William Yardley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/realestate/commercial/after-legal-battle-manhattans-metro-theater-may-acquire-new-life.html | After Legal War, a West Side Landmark May Rise | False | By Julie Satow | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/technology/18compute.html | PC Makers Are Seeing a Slowdown | False | By VERNE G. KOPYTOFFand LAURIE J. FLYNN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18jose.html | Top Hispanic Name Loses Ground, Even as Birthrates Stay High | False | By Sam Roberts | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 0001-01-01 | https://www.nytimes.com/2011/05/18/sports/hockey/words-join-fray-of-sharks-and-canucks.html | Canucks Are Falling, Sharks Are Complaining, and One Fight Is Not Happening | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/bloomberg-lobbies-gop-senators-on-same-sex-marriage.html | Mayor Presses Republicans In Albany on Gay Marriage | False | By Thomas Kaplan and Michael Barbaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/books/jon-jon-goulians-man-in-the-gray-flannel-skirt-review.html | Why Be a Tree Stump When You Can Soar? | False | By Dwight Garner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/media/18wershba.html | Joseph Wershba, a Journalist Who Helped Take On McCarthy, Dies at 90 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18Davis.html | When Mahler Took Manhattan | False | By Peter G. Davis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/at-preakness-bringing-back-fun-and-fans-with-kegasus.html | At Preakness, Not Everybodyâ€šÃ„Â´s Idea of Fun | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/politics/18prexy.html | As Uprisings Transform Mideast, Obama Aims to Reshape the Peace Debate | False | By Mark Landler and Helene Cooper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/science/18goldhaber.html | Maurice Goldhaber, Atomic Physicist, Is Dead at 100 | False | By Kenneth Chang | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18friedman.html | Bibi and Barack | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/fbi-agent-charged-with-making-false-statements.html | F.B.I. Agent Is Accused of Lying for Lover | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18wed1.html | President Obama and the Arab Spring | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18budgets.html | For States, a Glimmer of Hope on Deficits | False | By Michael Cooper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/conde-nast-publications.html | CondâˆšÂ©Nast Publications | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/strauss-kahns-hotel-key-may-tell-tale-in-sex-case.html | Hotel Keycard of I.M.F. Chief May Tell a Tale | False | By Jim Dwyer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/technology/18talent.html | For Buyers of Web Start-Ups, Quest to Corral Young Talent | False | By Miguel Helft | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18river.html | Flooding Takes Economic Toll, and Itâ€šÃ„Â´s Hardly Done | False | By Christine Hauser | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18clarke.html | Droit du Dirty Old Men | False | By Stephen Clarke | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/basketball/for-heats-superstar-buddy-act-interviews-always-get-an-assist.html | In Heatâ€šÃ„Ã´s Buddy Act, Nearly All Interviews Come With an Assist | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18wed2.html | Will the Banks Finally Have to Answer? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/18/opinion/18wed3.html | Whatâ€šÃ„Ã´s Good for Workers ... | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18wed4.html | Wagons North! | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/elaines-legendary-new-york-hangout-to-close.html | Curtains for Elaineâ€šÃ„Ã´s, a Legendary New York Hangout | False | By James Barron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/politics/18brfs-RYANSAYSHEWI_BRF.html | Ryan Says He Will Stay in the House | False | By Michael D. Shear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/up-front-tom-carson.html | Up Front: Tom Carson | False | By The Editors | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-2030-by-albert-brooks.html | Albert Brooksâ€šÃ„Ã´s Dark Vision of the Future | False | By Tom Carson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/officer-in-rape-trial-trying-to-justify-actions-prosecutor-says.html | Officer in Rape Trial May Have Convinced Himself of Relationship, Prosecutor Says | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/education/18yale.html | Yale Restricts a Fraternity for Five Years | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/global/18fund.html | Atop I.M.F., Contradiction and Energy | False | By Landon Thomas Jr. and Steven Erlanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18dowd.html | Powerful and Primitive | False | By Maureen Dowd | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/basketball/cleveland-cavs-cavaliers-the-no-1-draft-pick-and-a-rebuilding-boost.html | Cavs Get the No. 1 Pick and a Rebuilding Boost | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/baseball/wrights-injury-prompts-series-of-moves-by-mets.html | Wrightâ€šÃ„Ã´s Injury Prompts Series of Moves by Mets | False | By Andrew Keh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/baseball/yankees-snap-losing-steak-quieting-concerns-along-way.html | Yankees Snap Losing Streak, Quieting Concerns Along Way | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18catholic.html | Boehner and Catholics | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/media/18adco.html | TV Steps Up Pitch to Hispanic Market | False | By Stuart Elliott and Tanzina Vega | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/18views.html | Goldman No Longer Laps the Field | False | By Jeffrey Goldfarb, Rob Cox and Lisa Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/hockey/seguins-breakout-night-helps-bruins-tie-series.html | Seguinâ€šÃ„Ã´s Breakout Night Helps Bruins Tie Series | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/politics/18congress.html | Senate Refuses to End Tax Breaks for Big Oil | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/basketball/nowitzki-scores-48-as-mavericks-show-experience-not-their-age.html | Nowitzki Scores 48 as Mavericks Show Experience, Not Their Age | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19pakistan.html | Checkpoint in Pakistan Is Stormed By Militants | False | By Ismail Khan and Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/television/the-good-wife-ends-season-on-a-timely-note/the-good-wife-ends-season-on-a-timely-note.html | Dirty Politics: From Halls of Power to Hotel Suites | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19journalist.html | Libya Releases Journalists It Held for Weeks | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/europe/19queen.html | Queen Elizabeth Visits Irish Massacre Site | False | By Alan Cowell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19bar.html | A Mississippi Townâ€šÃ„Ã´s Holdouts Wait Out the Flood at the Bar | False | By Campbell Robertson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/music/lady-gaga-has-a-new-album-born-this-way.html | Even Offstage, Lady Gagaâ€šÃ„Ã´s Ready for the Stage | False | By Jon Pareles | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/the-hot-money-cowboys-of-iraq.html | The Hot-Money Cowboys of Baghdad | False | By Steven Lee Myers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19ht-edletters19.html | G-8 Support for a Tunisian Plan | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19iht-edschnaubelt19.html | The Limits of Military Force | False | By Christopher M. Schnaubelt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19iht-oldmay19.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19iht-letter19.html | Indifference as a Mode of Operation at China Schools | False | By Didi Kirsten Tatlow | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/cricket/19iht-CRICKET19.html | The End of a Brilliant, if Not Spotless, Career | False | By Huw Richards | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/19iht-cannes19.html | Alain Cavalierâ€™s â€˜Paterâ€™: Private Musings of a Public Sort | False | By Joan Dupont | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/overseer-of-911-health-fund-is-chosen.html | Overseer of 9/11 Health Fund Is Chosen | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/what-to-know-when-traveling-with-your-pet-practical-traveler.html | What to Know When Traveling With Your Pet | False | By Michelle Higgins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/the-twitter-trap.html | The Twitter Trap | False | By Bill Keller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/strauss-kahn-case-puts-focus-on-real-special-victims-squad.html | Sex-Assault Case Puts Focus on Police Unit, Not Quite as Seen on TV | False | By Al Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/global/19wto.html | W.T.O. Ruling on Airbus Subsidies Upheld on Appeal | False | By Nicola Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/global/19ship.html | E.U. Investigates Possible Price-Fixing in Container Shipping | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19afghanistan.html | A NATO Raid Sets Off a Deadly Afghan Protest | False | By Ray Rivera and Sangar Rahimi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/facebook-devalues-birthday-greetings-noticed.html | Best Wishes Turn Middling | False | By Aimee Lee Ball | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/swim-trunks-whats-new.html | Improving the View at the Beach | False | By Guy Trebay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/as-art-tania-bruguera-lives-like-a-poor-immigrant.html | An Artistâ€™s Performance: A Year as a Poor Immigrant | False | By Sam Dolnick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/basketball/fate-hands-cavaliers-a-no-1-pick.html | Fate Hands Cavaliers the No. 1 Overall Pick | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19china.html | Chinaâ€™s Rich Try to Fly Around Red Tape | False | By Michael Wines | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/science/space/19planets.html | Cast Adrift in the Milky Way, Billions of Planets, All Alone | False | By Dennis Overbye | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19schwarzenegger.html | Harsh Light on Two Men, but Glare Falls on Women | False | By Kate Zernike | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/darby-downstairs-a-west-village-lounge-boite.html | Darby Downstairs | False | By Mike Vilensky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/now-re-mapping-his-life-up-close.html | Now Remapping His Life | False | By Tim Murphy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19syria.html | U.S. Imposes Sanctions on Syrian Leader and 6 Aides | False | By Steven Lee Myers and Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/smallbusiness/19biz.html | Cash Crops Under Glass and Up on the Roof | False | By Glenn Rifkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/at-nightclubs-mysteries-of-the-permanent-guest-list.html | Beware the Doorman Wielding an iPad | False | By Stephen Heyman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/economy/19fed.html | As Stimulus Nears End, Fed Signals Focus on Rates | False | By Christine Hauser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/gap-now-casts-a-wide-net-critical-shopper.html | Do My High School Jeans Still Fit? | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/europe/19russia.html | Key Question Is Left Open as Medvedev Faces Media | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19india.html | Indiaâ€™s Anti-Poverty Programs Are Big but Troubled | False | By Heather Timmons | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/books/open-city-by-teju-cole-book-review.html | Roaming the Streets, Taking Surreal Turns | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/jane-pratt-moves-from-magazines-to-her-own-web-site.html | Jane Pratt, Unbound and Ready for the Web | False | By JOANNE KAUFMAN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/19air.html | Delta-Northwest Mergerâ€™s Long and Complex Path | False | By Jad Mouawad | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/technology/personaltech/19smart.html | Searching for a Job? Try Looking at Your Hand-Held First | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/creating-graffiti-with-yarn.html | Graffitiâ€™s Cozy, Feminine Side | False | By Malia Wollan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 0001-01-01 | https://www.nytimes.com/2011/05/19/world/europe/19iht-profile.html | A Favorite Emerges for Helm of I.M.F. | False | By Liz Alderman and Katrin Bennhold | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19pentagon.html | Gates Says No Sign That Top Pakistanis Knew of Bin Laden | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/trench-coats-updated-for-the-modern-man.html | Into the Trenches | False | By David Colman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/music/tom-postilio-at-feinsteins-at-loews-regency-review.html | Finding His Inner Sinatra, the Always Charming One | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/science/earth/19congress.html | Senate Rejects Republican Bill on Exploration for Oil and Gas | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19iht-M19C-TURK-ART.html | Turkish Magnate Puts His Passion on Display | False | By Susanne Fowler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19iht-M19-JORDAN-REFORM.html | Jordan Takes Slower Path of Dialogue | False | By Rana F. Sweis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19iht-M19B-ARAB-HOTEL.html | For Hotels in Safe Places, It's a Boom Amid the Bust | False | By Sara Hamdan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/europe/19iht-germany19.html | Germany Plans Deep Cuts to Its Armed Forces | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/technology/personaltech/19basics.html | Finding Family History Online | False | By Mickey Meece | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/books/new-books-will-allison-danzy-senna-banana-yoshimoto.html | Newly Released Books | False | By Susannah Meadows | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/jon-jon-goulian-his-own-best-character.html | His Own Best Character | False | By Alex Williams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24obsnake.html | Fossil Sheds Light on the Lizard-Snake Divide | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/museum-of-art-and-design-gala-scene-city.html | Where Neon Was the New Black | False | By Bee-Shyuan Chang | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/boxwood-varieties.html | Exploring Boxwood | False | By Anne Raver | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/theater/intiman-theater-in-seattle-and-its-financial-crisis.html | Prestige CanâˆšÃ¢,Â¬t Halt Downfall of Theater | False | By Kate Taylor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/boxwood-loving-what-the-deer-dont.html | Boxwood: Loving What the Deer DonâˆšÃ¢,Â¬t | False | By Anne Raver | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/dance/dance-modern-angles-on-classical.html | Three Twists on Classical Style, in Movement and in Character | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/theater/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/disputed-statue-is-back-home-in-italy.html | Disputed Statue Is Back Home in Italy | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/international-contemporary-furniture-fair-features-sustainable-and-playful-design-notebook.html | At the Furniture Fair, Sustainable Furniture Gets Playful | False | By Julie Lasky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/strauss-kahns-accuser-testifying-before-grand-jury-lawyer-says.html | Lawyers Push for Bail to Free Former I.M.F. Leader From Rikers | False | By William K. Rashbaum and John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/books/susan-orlean-writes-animalish-as-an-e-book.html | At Home on the Farm and in E-Books | False | By Julie Bosman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/a-live-in-cabinet-of-curiosities.html | In Williamsburg, a Live-In Cabinet of Curiosities | False | By Emily Weinstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/movies/arnold-schwarzenegger-in-cry-macho.html | SchwarzeneggerâˆšÃ¢,Â¬'s Next Film May Have a Familiar Plot | False | By Michael Cieply | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/midcentury-modern-shopping-with-wayne-burgess.html | 1960s Design | False | By Tim McKeough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/dance/american-ballet-theaters-don-quixote-at-met-opera-review.html | With the Matadors, Capes, Gypsies and Dancing, Who Needs a Plot? | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/music/handels-judas-maccabaeus-review.html | An Ancient Victory, Honoring a Later One | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/ruby-beets-made-to-order-furniture.html | Made to Order, by Ruby Beets | False | By Penelope Green | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/technology/personaltech/19pogue.html | Ins and Outs of Using Gadgetry | False | By David Pogue | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/cool-and-eco-friendly-task-lighting-currents.html | An Eco-Friendly Lamp From Foster & Partners | False | By Stephen Milioti | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/paint-by-numbers-for-digital-photos-currents.html | Turning Photos Into Paint-by-Numbers Art | False | By David Colman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/pop-art-dining-and-decor-currents.html | At Pop Pub, Deliberate Design for a Fast-Food Menu | False | By Fred A. Bernstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/tests-on-carpet-padding-show-toxins.html | Raising Concerns About Chemicals in Recycled Carpet Padding | False | By Julie Scelfo | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/liners-and-outdoor-furniture-on-sale-currents.html | Sales at Sferra, Pottery Barn and Others | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/crosswords/bridge/bridge-a-tough-choice-with-a-5-3-major-suit-fit.html | Weighing a Tough Choice With a 5-3 Major Fit | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/honoring-thorpe-as-they-see-fit-statue-in-one-city-lawsuit-in-another.html | Thorpe Family Split Over Sonsâ€™ Lawsuit | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19france.html | Power, Status and a Charge of Rape | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19peace.html | Supporting the Peace Corps | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19educ.html | For-Profit Colleges | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19tax.html | Republicans and Taxes | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/basketball/angelica-bermudez-finds-a-new-life-on-the-hardwood.html | Dear Diary, I Want to Belong | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/economy/19grads.html | Many With New College Degree Find the Job Market Humbling | False | By Catherine Rampell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/baseball/sloppy-weather-is-mets-latest-obstacle.html | Slowed by Injuries, and Weather, the Mets Push Through to Victory | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/most-school-budgets-pass-in-new-york-state.html | New York Voters Pass 93% of School Budgets in State | False | By Winnie Hu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19marriage.html | Study Finds Women Slower to Wed, and Divorce Easing | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/19views.html | For Oaktree Capital, a Balancing Act | False | By Rob Cox and Wei Gu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/television/second-city-miyuki-my-future-girlfriend.html | Second Cityâ€™s Testing Ground in Cyberspace | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/health/19aids.html | China Reports AIDS Mortality Is Cut by Two-Thirds | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/africa/19uganda.html | As an Insecticide Makes a Comeback, Uganda Must Weigh Its Costs | False | By Josh Kron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/science/earth/19prius.html | Hybrid Owners Look to Extend Carpool Privilege | False | By Felicity Barringer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/baseball/discrimination-case-may-pose-problem-for-bud-selig.html | Bias Case May Pose a Problem for Bidder | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/restoring-the-tradition-of-quail-hunting.html | Restoring Tradition of Quail Hunting | False | By James Card | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/politics/19donate.html | G.O.P. Senators Question I.R.S. Scrutiny of Donors | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/americas/19policy.html | Clinton Aims to Improve Ties With Latin America | False | By Ginger Thompson and Simon Romero | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19briefs-Azerbaijan.html | Azerbaijan: Court Sentences Activist to Two Years on Draft Evasion Charges | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/19life.html | A Blood Test Offers Clues to Longevity | False | By Andrew Pollack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19questions.html | Scraping and Cutting to Find $22 Million | False | By Timothy Williams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/nneka-onuorah-dancer-and-chief-executive-in-the-making.html | Dancer at Heart, and Executive in the Making | False | By Robin Finn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/baseball/sabathia-main-part-of-yankees-recipe.html | Sabathia Main Part of Yankeesâ€™ Recipe | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19iraq.html | Anger Lingers in Iraqi Kurdistan After a Crackdown | False | By Tim Arango and Michael S. Schmidt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/nocturnalist-serbian-prince-at-manhattan-fund-raiser.html | Trading Crown of Jewels for Cap Fit for a Diamond | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19gator.html | In Florida, the Natives Are Restless | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/at-preakness-why-animal-kingdom-is-a-triple-crown-threat.html | Why Animal Kingdom Is a Triple Crown Threat | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/music/bruce-ricker-filmmaker-with-affinity-for-jazz-dies-at-68.html | Bruce Ricker, Who Made Jazz Documentaries, Is Dead at 68 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/bill-skiles-clown-in-skiles-and-henderson-dies-at-79.html | Bill Skiles, Frantic Clown to a Straight Man, Dies at 79 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19diplo.html | Focus Is on Obama as Tensions Soar Across Mideast | False | By Helene Cooper and Ethan Bronner | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/music/snooky-young-trumpeter-with-doc-severinsen-dies-at-92.html | Snooky Young, a Big Band Trumpeter, Is Dead at 92 | False | By Peter Keepnews | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19brfs-BOYACCUSEDIN_BRF.html | California: Boy Accused in Killing of His Father Says He Was Abused | False | By Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/basketball/nowitzki-and-the-mavericks-still-in-attack-mode-against-the-thunder.html | Nowitzki and the Mavericks Still in Attack Mode Against the Thunder | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19lucht.html | The Killing Seas | False | By Hans Lucht | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19bishops.html | Church Abuse Report Authors Defend Findings as Critics Weigh In | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19prisons.html | Private Prisons Found to Offer Little in Savings | False | By Richard A. Oppel Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19kristof.html | Getting Smart on Aid | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19yemen.html | Yemeni Leader Refuses Deal | False | By Robert F. Worth | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19collins.html | The Year of Living Adulterously | False | By Gail Collins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19military.html | General Says Beijing Wonâ€šÃ„Ã´t Challenge American Military | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/science/earth/19nuke.html | U.S. Was Warned on Vents Before Failure at Japanâ€šÃ„Ã´s Plant | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19thu1.html | Budget Hopes, Further From Reach | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19expel.html | Israel Bares Russia Spy Claim | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/upset-over-community-roots-charter-schools-expansion.html | Upset Over Community Roots Charter Schoolâ€šÃ„Ã´s Expansion | False | By Geoffrey Decker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/europe/19briefs-georgiaenclave.html | Georgia: Conflicting Reports Surround Shooting on Border With an Enclave | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19briefs-chinaclub.html | China: Company That Tried to Open Forbidden City Club to Be Investigated | False | By Edward Wong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/americas/19briefs-Brazil.html | Brazil: Government Vows Crackdown on Cattle Ranchers in the Amazon | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/field-in-womens-200-bolstered-for-grand-prix.html | Field in Womenâ€šÃ„Ã´s 200 Bolstered for Grand Prix | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/new-unit-will-monitor-traffic-courts-for-ticket-fixing-favors.html | New Police Unit Will Monitor City Courts for Ticket-Fixing | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/media/19adco.html | Networks Try a Social Media Spin at the Upfronts | False | By Brian Stelter and Bill Carter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19thu2.html | A Victory for Veterans | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19thu3.html | About That Checking Account | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19thu4.html | The Vatican Comes Up Short | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/global/19yen.html | Earthquake and Aftermath Push Japan Into a Recession | False | By Hiroko Tabuchi and Bettina Wassener | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19Danon.html | Making the Land of Israel Whole | False | By Danny Danon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/basketball/the-heat-surges-late-and-gains-a-split-in-chicago.html | The Heat Surges Late and Gains a Split in Chicago | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19binladen.html | In Message, Bin Laden Praised Arab Revolt | False | By Scott Shane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 0001-01-01 | https://www.nytimes.com/2011/05/19/business/19imf.html | Strauss-Kahn Resigns From I.M.F. in Wake of His Arrest | False | By Gerry Mullany | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/baseball/for-yankees-start-and-finish-make-up-for-whats-between.html | For Yankees, Start and Finish Make Up for Whatâ€™s In Between | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/baseball/baseball-roundup.html | Phillies Snap Losing Streak With Win Over Rockies | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/an-american-idol-just-for-opera.html | Sing for Your Life | False | By Daniel Bergner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20imf.html | A Shaken Agency Looks to the Future | False | By Liz Alderman and Graham Bowley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20iraq.html | Deadly Blasts in Kirkuk Hit Iraqi Security Forces | False | By Jack Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/europe/20fitzgerald.html | Garret FitzGerald, Ex-Irish Premier, Dies at 85 | False | By Alan Cowell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/20iht-CANNES20.html | Cannes Honors Cult Filmmaker and an Original Hollywood Rebel | False | By Joan Dupont | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/20iht-Xu20.html | Xu Bing: An Artist Who Bridges East and West | False | By Joyce Lau | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/autoracing/20iht-SRPRIX20.html | Spanish Curves to Put New Rules to the Test | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/autoracing/20iht-SRF1POSTBARC20.html | More Than an Exciting Race | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20iht-oldmay20.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/midnight-in-paris-by-woody-allen-with-owen-wilson-review.html | The Old Ennui and the Lost Generation | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20iht-edlet20.html | Navel Gazing in France | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20iht-edbarghouthi20.html | Welcome Palestinian Unity | False | By Mustafa Barghouthi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/global/20ebrd.html | Development Coalition Looks to Aid North Africa | False | By Jack Ewing | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/making-a-salad-fit-for-caesar.html | Et Tu, Smoked Herring? | False | By Sam Sifton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20mine.html | Report Faults Mine Owner for Explosion That Killed 29 | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/the-frick-collection-names-a-new-director.html | The Frick Collection Names a New Director | False | By Kate Taylor and Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/movies/paddy-chayefskys-notes-for-network-film.html | Notes of a Screenwriter, Mad as Hell | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/michael-long-is-gay-marriages-no-1-obstacle-in-ny.html | Conservative Party Is Obstacle to Gay Marriage | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/dick-ebersol-resigns-from-nbc-sports.html | Dick Ebersol Resigns From NBC Sports | False | By Richard Sandomir and Bill Carter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/dining/restaurants-in-theater-district-and-near-the-ships.html | Getting Your Sea Legs to Lunch | False | By Sam Sifton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20afghanistan.html | Insurgents Kill at Least 35 in Attack on an Afghan Road Crew | False | By Ray Rivera and Sangar Rahimi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/europe/20iht-spain20.html | Spaniards Take to Streets Before Vote | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20iht-indonesia20.html | Indonesia's Islamic Vigilantes | False | By Aubrey Belford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20speech.html | Obama Sees â€˜â€™67 Borders as Starting Point for Peace Deal | False | By Mark Landler and Steven Lee Myers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20giffords.html | Giffordsâ€™â€™s Doctors Remain Upbeat After Operation | False | By James C. McKinley Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/health/20cdc.html | Zombies Upstage a Routine Public Health Bulletin | False | By Donald G. McNeil Jr. and Gardiner Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/global/20oil.html | Energy Agency Calls for Rise in World Oil Output | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/pirates-of-the-caribbean-on-stranger-tides-with-johnny-depp-opens.html | Whale Oil Explodes and Buccaneers Bellow | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/trumps-for-profit-school-said-to-be-under-investigation.html | New York Attorney General Is Investigating Trumpâ€™â€™s For-Profit School | False | By Michael Barbaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/realestate/house-tour-palenville-ny.html | House Tour: Palenville, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/theater/the-shaggs-stage-musical-is-about-to-return.html | Sad and Haunted Girls Who Couldnâ€™â€™t Play Worth a Lick | False | By Rob Weinert-Kendt | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/design/cory-arcangels-video-games-at-the-whitney-art.html | I Sing the Gadget Electronic | False | By Dorothy Spears | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/grand-jury-indicts-former-imf-chief.html | Strauss-Kahn Is Indicted and Will Soon Leave Jail | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/global/20renault.html | To Restore Reputation of a Renault Founder, Family Goes to Court | False | By David Jolly and Matthew Saltmarsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20tylenol.html | F.B.I. Is Looking at Unabomber in â€šÃ„Â'82 Tylenol Case | False | By Charlie Savage | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/jane-freilicher-recent-paintings-and-prints.html | JANE FREILICHER: Recent Paintings and Prints | False | By Roberta Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/john-divola-trees-for-the-forest.html | JOHN DIVOLA: â€šÃ„Â'Trees for the Forestâ€šÃ„Â' | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/andy-warhol-colored-campbells-soup-cans.html | ANDY WARHOL: â€šÃ„Â'Colored Campbellâ€šÃ„Â's Soup Cansâ€šÃ„Â' | False | By Ken Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/ethiopian-magic-scrolls-talismanic-art-of-ethiopia.html | ETHIOPIAN MAGIC SCROLLS: â€šÃ„Â'Talismanic Art of Ethiopiaâ€šÃ„Â' | False | By Holland Cotter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/louise-lawler-fitting-at-metro-pictures.html | LOUISE LAWLER: â€šÃ„Â'Fitting at Metro Picturesâ€šÃ„Â' | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20pakistan.html | China Gives Pakistan 50 Fighter Jets | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/television/mary-hart-retires-from-entertainment-tonight.html | After Hart, a Deluge of Meaner Celebrity TV? | False | By Brooks Barnes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/africa/20southafrica.html | A.N.C. Leading in South African Vote, as Second-Place Party Makes Some Gains | False | By Barry Bearak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20syria.html | Syria Condemns U.S. Sanctions on Assad | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20mideast.html | Netanyahu Responds Icily to Obama Remarks | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/politics/20congress.html | G.O.P. Blocks Judicial Nominee in a Sign of Battles to Come | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/books/in-the-garden-of-beasts-by-erik-larson-review.html | Perched in Berlin With Hitler Rising | False | By Janet Maslin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/baseball/gees-no-hit-bid-ends-in-sixth.html | Nothing New as No-Hit Bid Again Teases Mets | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20egypt.html | Reaction in Arab Capitals Is Muted and Mixed | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20assess.html | For U.S., Matching Moral and Financial Support for Revolts Proves Difficult | False | By David E. Sanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/dance/dance-listings-for-may-20-26.html | Dance Listings for May 20-26 | | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/jazz-listings-for-may-20-26.html | Jazz Listings for May 20 â€šÃ„Â® 26 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/spare-times-for-children-may-20-26.html | Spare Times for Children May 20 â€šÃ„Â® 26 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/archangel-antiques-a-curiosity-in-the-east-village.html | An Inventory of Curiosities, Tales Included | False | By Paul Berger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/spare-times.html | Spare Times for May 20-26 | False | By Anne Mancuso | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/classical-music-and-opera-listings-for-may-20-26.html | Classical Music and Opera Listings for May 20 â€šÃ„Â® 26 | | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/movies-and-film-series-for-may-20-26.html | Movie Listings for May 20-26 | | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/went-the-day-well-at-film-forum.html | Bucking Up the British in the Midst of the Fight | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/theater/theater-listings-for-may-20-26.html | Theater Listings: May 20 â€šÃ„Â® 26 | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 0001-01-01 | https://www.nytimes.com/2011/05/20/arts/design/museum-and-gallery-listings.html | Museum and Gallery Listings for May 20-26 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/shelburne-museum-in-vermont.html | The Art of Collecting Collections | False | By Edward Rothstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/36-hours-in-milan.html | 36 Hours in Milan | False | By Ingrid K. Williams | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/technology/20spam.html | Study Sees Way to Win Spam Fight | False | By John Markoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/chinese-characters-and-matisse-at-the-morgan-hideseek-heads-to-the-brooklyn.html | Chinese Characters and Matisse at the Morgan; â€šÃ„Â²Hide/Seekâ€šÃ„Â´ Heads to the Brooklyn | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/beatles-photos-medieval-fashion-and-forbess-auctions.html | Beatles Photos, Medieval Fashion and Forbesâ€šÃ„Â´s Auctions | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/access-to-tools-and-whole-earth-catalog-at-moma-review.html | Empowering People of Spaceship Earth | False | By Ken Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/22/fashion/stuck-at-the-border-between-the-sexes-modern-love.html | Stuck at the Border Between the Sexes | False | By Elliott DeLine | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/22/movies/danish-filmmaker-lars-von-trier-banished-at-cannes-film-festival.html | Danish Director Barred From Festival After Making Hitler Jokes | False | By Dennis Lim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/facebook-tributes-rip-social-qs.html | Facebook Page, R.I.P. | False | By Philip Galanes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/at-cannes-lars-von-triers-melancholia-and-jafar-panahi.html | A Provocateur Steals Cannes Spotlight | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/fleet-foxes-at-united-palace-review.html | Close to Eden, Where the Music Is Artisanal | False | By Jon Pareles | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/dance/new-york-city-ballet-performs-balanchine-robbins-review.html | From the Classical World of Apollos and Fauns to a Romantic Passion | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/theater/reviews/woman-before-a-glass-peggy-guggenheim-review.html | She Loved Herself, Yes, but She Also Loved Art | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/help-for-the-older-downsizer-in-the-regionlong-island.html | Leave the Stuff, Keep the Memories | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/in-house-pricing-own-up-to-flaws-in-the-regionwestchester.html | In House Pricing, Own Up to Flaws | False | By Elsa Brenner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/a-30-month-short-sale-saga-in-the-regionnew-jersey.html | A 30-Month Short-Sale Saga | False | By Antoinette Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/ronald-dickerman.html | Ronald Dickerman | False | By Vivian Marino | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/sculpture-exhibitions-in-high-relief-review.html | Sculpture in High Relief | False | By Roberta Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/africa/20rwanda.html | British Police Warn Rwandan Dissidents of Threat | False | By Josh Kron and Jeffrey Gettleman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/lisa-mullins-and-patrick-lassiter-vows.html | Sasha Mullins and Patrick Lassiter | False | By Lois Smith Brady | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/a-hike-down-herkimer-street-streetscapesbedford-stuyvesant.html | A Hike Down Herkimer Street | False | By Christopher Gray | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/new-brokerage-donates-a-portion-of-fees-to-water-charity-posting.html | New Brokerage Donates Portion of Fees to Charity | False | By Fred A. Bernstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/first-adult-apartment-must-be-a-deal-the-hunt.html | First Adult Apartment (Must Be a Deal) | False | By Joyce Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/how-to-avoid-roommate-regret-getting-started.html | How to Avoid Roommate Regret | False | By Susan Stellin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20gorges.html | China Admits Problems With Three Gorges Dam | False | By Michael Wines | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20norris.html | Capitalists Who Fear Free Markets | False | By Floyd Norris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/counseling-before-borrowing-mortgages.html | Counseling Before Borrowing | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/restaurant-florent-celebrated-in-documentary.html | Florent, the Restaurant and the Man, on Film | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/nalini-method-is-a-workout-even-for-a-runner.html | A Workout, Even for a Runner | False | By Shivani Vora | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/weekend-miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20homeless.html | A Former Basketball Prodigy, Bereft of All but His Memories | False | By Adam Nagourney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/22/theater/carey-mulligan-in-through-a-glass-darkly-from-bergman-film.html | Postgraduate Work in Bergman Madness | False | By Charles McGrath | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/22/greathomesanddestinations/name-dropping-on-the-riviera.html | Name Dropping on the Riviera | False | By Jean Rafferty | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/music/wagners-ring-vs-spider-man.html | Spidey Syndrome Invades the Opera | False | By Charles Isherwood | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/8-murders-a-day-review.html | A City in Peril | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/lost-bohemia-review.html | The Residents Go, the Music Stays | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20terror.html | Court Filings Assert Iran Had Link to 9/11 Attacks | False | By Benjamin Weiser and Scott Shane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/cost-of-a-soul-review.html | A Solemn Homecoming | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/life-2-0-review.html | Virtually a Good Time | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/hockey/thrashers-seem-poised-to-move-to-winnipeg.html | Thrashers Appear Poised to Relocate to Winnipeg | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20china.html | Chinese Student Takes Aim, Literally, at Internet Regulator | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/americas/20brazil.html | Upwardly Mobile Nannies Move Into the Brazilian Middle Class | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 0001-01-01 | https://www.nytimes.com/2011/05/20/opinion/l20brooks.html | Are We Really Nicer Than Vampire Bats? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/l20mideast.html | Annex the West Bank? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/children-of-god-review.html | A Romance Stalked by Hatred | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/l20romney.html | Romney and Health Care | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20briefs-China.html | China: Censorship Suit Filed Against Web Company | False | By J. David Goodman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/europe/20briefs-Belarus.html | Belarus: A $3 Billion Bailout? Not So Fast, Says Russia | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/l20nazi.html | Demjanjuk as Metaphor | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/a-contemporary-romantic-melodrama.html | A Contemporary Romantic Melodrama | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/health/20paralysis.html | Electrode Experiment Shows Promise as a Paralyzed Man Stands | False | By Denise Grady | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/africa/20benghazi.html | Libya Revolt Sidelines Women, Who Led It | False | By Kareem Fahim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20barden.html | Don Barden, a Leading Black Businessman, Dies at 67 | False | By Nick Bunkley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/science/space/20shuttle.html | NASA Installs Device at Space Station in Long-Sought Quest for Antimatter | False | By William Harwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/education/20bcspecialneeds.html | Parents Battle School Districts for Special Support | False | By Trey Bundy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20patriot.html | Deal Reached on Extension of Patriot Act | False | By Charlie Savage | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20bcjames.html | From Oakland to the World, Words of Warning: Timeâ€šÃ„Â´s Up | False | By Scott James | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20brfs-21ARRESTEDIN_BRF.html | Arizona: 21 Arrested in Smuggling Ring | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/baseball/mets-looked-at-fraud-coverage-for-madoff-stakes.html | Mets Looked at Fraud Coverage for Madoff Stakes | False | By Serge F. Kovaleski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20clocks.html | Refusing to Give In to Eviction | False | By Aaron Glantz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20brfs-SCHWARZENEGG_BRF.html | California: Schwarzenegger Postpones Return to Film | False | By Jennifer Medina | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/cycling/tyler-hamilton-ex-teammate-says-armstrong-used-banned-drug.html | Armstrong Accused of Drug Use by Ex-Teammate | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20Lafayette.html | The Siege of the Freedom Riders | False | By Bernard Lafayette Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20mounk.html | Losing (but Loving) the Green Card Lottery | False | By Yascha Mounk | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20brfs-SENATECOMMIT_BRF.html | Washington: Senate Committee to Defer Budget Talks | False | By Jackie Calmes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/a-havana-connection-infuses-the-music-scene.html | A Havana Connection Infuses the Music Scene | False | By Reyhan Harmanci | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/wife-of-man-killed-by-cyclist-seeks-safer-streets.html | Aiming to Rein In the Anarchy on 2 Wheels | False | By Jim Dwyer | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20bcwarren.html | Blagojevichâ€šÃ„Â´s Courtroom, Oprahâ€šÃ„Â´s Arena | False | By James Warren | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20policy.html | Obama and Netanyahu, Distrustful Allies, Meet | False | By Helene Cooper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20krugman.html | Making Things in America | False | By Paul Krugman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20flood.html | A Riverâ€šÃ„Â´s Crest Arrives, and Is Set to Linger | False | By Campbell Robertson and Kim Severson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20brooks.html | The Big Society | False | By David Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20fri3.html | Hereâ€šÃ„Â´s a Great Place to Cut | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/politics/20health.html | Insurers Told to Justify Rate Increases Over 10 Percent | False | By Robert Pear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/soccer/a-season-interrupted-for-barcelonas-eric-abidal.html | A Season Interrupted for Barcelonaâ€šÃ„Â´s Abidal | False | By JerÃ©â€šÃ© Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20fri1.html | Peace and Change | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20iran.html | Iranâ€šÃ„Â´s President to Lead Next OPEC Meeting | False | By Clifford Krauss | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/mr-commons-gives-hope-to-zenyattas-trainer-in-preakness.html | Zenyattaâ€šÃ„Â´s Trainer Uncovers a Colt That Gives Him Hope | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20whipple.html | Lights on Earth Impede Arizonaâ€šÃ„Â´s Eyes on Space | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20rapture.html | Make My Bed? But You Say the Worldâ€šÃ„Â´s Ending | False | By Ashley Parker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20fri4.html | They Need to Be Counted | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20fri2.html | The Truth About Upper Big Branch | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/baseball/willie-randolph-wants-another-crack-at-managing.html | Randolph Wants Another Chance | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20bcaustin.html | Austin Woes Are Capped by Decision to Fire Teachers and a Student Protest | False | By Meribah Knight | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/media/20adco.html | Best and Worst Scenes From Upfront Week | False | By Stuart Elliott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/ex-employee-of-passaic-sheriff-will-go-to-prison.html | Ex-Sheriffâ€šÃ„Â´s Employee Draws Prison for Theft | False | By Nate Schweber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/at-cuny-fears-that-a-curriculum-overhaul-might-erode-academic-gains.html | At CUNY, Concerns That Overhaul of the Curriculum May Erode Academic Gains | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/basketball/for-lebron-james-a-star-turn-on-jordans-floor.html | For James, a Star Turn on Jordanâ€šÃ„Â´s Floor | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20bcoffice.html | Aldermen, Moving In, Lobby to Get Best Offices | False | By Hunter Clauss | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/theater/reviews/varla-jean-merman-and-leslie-jordan-in-lucky-guy.html | When â€šÃ„Â²Boy Meets Girlâ€šÃ„Â´ Plays Second Fiddle | False | By Eric Grode | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/theater/reviews/knickerbocker-at-the-public-theater-review.html | Before the Baby Is Born, Dad Needs to Soothe His Own Inner Child | False | By Charles Isherwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/science/earth/20ncriver.html | Pressure to Improve Water Quality in Chicago River | False | By Kari Lydersen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/nyc-opera-budgeters-seek-to-save-next-season.html | Budgeters Try to Save Season for the New York City Opera | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20dervis.html | A Cloud Over Turkish Candidateâ€šÃ„Â´s Chances to Lead I.M.F. | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20fund.html | At I.M.F., Men on Prowl and Women on Guard | False | By Binyamin Appelbaum and Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20tceissler.html | Education Legislation Struggle Breaks Old Alliances, Builds New Ones | False | By Morgan Smith | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/football/nfl-requests-more-time-to-respond-to-players-lawsuit.html | N.F.L. Requests More Time to Respond to Playersâ€™ Lawsuit | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20ttnoodling.html | There Is More Than One Way to Land a Catfish | False | By Chris Smith Gonzalez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/politics/20ttramsey.html | Saying Heâ€™s Not Running Puts Perry in a Good Spot | False | By Ross Ramsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/africa/20libya.html | NATO Warplanes Attack Libyan Ships in 3 Ports | False | By Eric Schmitt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20views.html | Exuberant Days for LinkedIn | False | By Richard Beales and Agnes T. Crane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20ttgone.html | GTT â€¦Â²Â— | False | By Michael Hoinski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/20watch.html | Quiet Departure Is Stark Contrast to Heralded Arrival | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/technology/20amazon.html | E-Books Outsell Print Books at Amazon | False | By Claire Cain Miller and Julie Bosman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/richard-coeur-de-lion-review.html | Reviving a Rarity, Right on Time | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/clarinetist-david-shifrin-with-lyric-chamber-music-society-review.html | Debussy Flows in Ripples and Seductive Warbles | False | By Steve Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/paul-motian-quartets-tribute-to-modern-jazz-quartet-review.html | Schoolâ€™s in Session, but Donâ€™t You Dare Take Notes | False | By Ben Ratliff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/mozarts-mitridate-by-little-opera-theater.html | From Milan to New York in 240 Years | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/new-york-public-library-introduces-ipad-apps.html | New York Public Library Introduces iPad Apps | False | By Felicia R. Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/africa/20journalist.html | Missing Photographer in Libya Is Presumed Dead | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/books/widow-of-bernard-madoffs-son-signs-a-deal-for-a-memoir.html | Widow of Bernard Madoffâ€™s Son Signs a Deal for a Memoir | False | By Julie Bosman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/television/american-idol-again-by-a-mile.html | â€¦Â²American Idolâ€™ Again, by a Mile | False | By Benjamin Toff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/a-2012-release-date-is-set-for-a-titanic-in-3-d.html | A 2012 Release Date Is Set for a â€¦Â²Titanicâ€¦Â—' in 3-D | False | By Michael Cieply | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/pop-and-rock-listings.html | Pop and Rock Listings | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/television/barbara-stuart-tv-actress-is-dead-at-81.html | Barbara Stuart, TV Actress, Is Dead at 81 | False | By William Grimes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/baseball/posada-provides-the-suspense-in-a-one-sided-game.html | Posada Provides the Suspense in a One-Sided Game | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/basketball/thunder-uses-durant-and-depth-to-slow-mavericks.html | Durant and Depth Slow Down Mavericks | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/research/24risks.html | Risks: Allergic to Peanuts, Even in Transfused Blood | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/research/24prevention.html | Prevention: Coffee Lowers Risk of Prostate Cancer, Harvard Study Says | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/we-are-all-teenage-werewolves.html | We Are All Teenage Werewolves | False | By Alex Pappademas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21japan.html | Japan Closer to Giving Rights to Foreign Parents | False | By Norimitsu Onishi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21pakistan.html | Pakistani Dies From Attack on U.S. Vehicles | False | By Ismail Khan and Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/global/21iht-tepco21.html | Head of Japanese Utility Steps Down After Nuclear Crisis | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/adele-sings-songs-from-21-at-the-beacon-theater-review.html | Songs About What Went Wrong, but Performed So Right | False | By Jon Pareles | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/europe/21queen.html | Queenâ€™s Ireland Visit Seen as Significant Advance | False | By Alan Cowell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/global/21bp.html | BP Partner Agrees to $1.1 Billion Settlement Related to Gulf Spill | False | By Julia Werdigier | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/africa/21libya.html | As NATO Claims Progress in Libya, a U.S. Deadline Is Put to the Test | False | By Charlie Savage and Thom Shanker | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/the-deepest-end.html | The Deepest End | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/the-ethicist-unsafe-at-any-speed.html | Unsafe at Any Speed? | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/you-are-here-germanys-anti-chaos-crusaders.html | Germanyâ€šÃ„Â´s Anti-Chaos Crusaders | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/questions-for-jimmy-lai-asias-rupert-murdoch.html | Jimmy Lai Animates the News | False | Interview by Andrew Goldman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/lives-my-new-kentucky-baby.html | My New Kentucky Baby | False | By Joshua Gamson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/an-unspeakable-word-is-the-word-that-has-to-be-spoken.html | â€šÃ„Â²An Unspeakable Word Is the Word That Has to Be Spokenâ€šÃ„Â´ | False | By Jenny Diski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/block-quote-the-case-against-cursing.html | Block Quote: The Case Against Cursing | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-the-anatomy-of-influence-by-harold-bloom.html | Harold Bloom: An Uncommon Reader | False | By Sam Tanenhaus | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-the-man-in-the-gray-flannel-skirt-by-jon-jon-goulian.html | Growing Up Anxious and Androgynous | False | By Frank Bruni | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-swim-back-to-me-by-ann-packer.html | Ann Packerâ€šÃ„Â´s Unhappy Heroines | False | By Lydia Peelle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-the-watery-part-of-the-world-by-michael-parker.html | Who Was Theodosia Burr? | False | By Emily Barton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-pulse-by-julian-barnes.html | Julian Barnes on Not Talking About Love | False | By Christopher Benfey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-join-the-club-by-tina-rosenberg.html | Can Social Networking Cure Social Ills? | False | By JEFFREY D. SACHS | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-the-convert-by-deborah-baker.html | A New York Jewish Girl Becomes an Islamist | False | By Lorraine Adams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/golf/to-challenge-nicklaus-woods-could-adopt-hogans-schedule.html | To Win More, Perhaps Woods Should Play Less | False | By Larry Dorman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-the-house-of-wisdom-by-jim-al-khalili.html | The Muslim Art of Science | False | By John Noble Wilford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-soul-dust-the-magic-of-consciousness-by-nicholas-humphrey.html | Consciousness: The Great Illusion? | False | By Alison Gopnik | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-revolutionary-founders-rebels-radicals-and-reformers-in-the-making-of-the-nation.html | Finding More Founders | False | By Mary Beth Norton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-bottom-of-the-33rd-by-dan-barry.html | Extra Innings | False | By Marc Tracy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-tabloid-city-by-pete-hamill.html | Pete Hamillâ€šÃ„Â´s Tabloid Thriller | False | By John Darnton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/the-case-for-self-publishing.html | The Case for Self-Publishing | False | By Neal Pollack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/journalism-on-trial.html | Journalism on Trial | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/the-definitive-f-a-hayek.html | The Definitive F. A. Hayek | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/music-for-silenced-voices.html | â€šÃ„Â²Music for Silenced Voicesâ€šÃ„Â´ | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21valor.html | Fighting for the Right to Tell Lies | False | By Dan Frosch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/the-50-foot-commute.html | The 50-Foot Commute | False | By Jonathan Vatner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/the-last-jam-session-at-106-rivington.html | The Last Jam Session | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/calm-and-clamor-in-equal-measure-living-in-sheepshead-bay-brooklyn.html | Calm and Clamor, in Equal Measure | False | By Jake Mooney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/automobiles/autoreviews/22WHEEL.html | Its Footprint Is Small, but Its Chassis Is Classy | False | By Jonathan Schultz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21syria.html | Syrian Protesters Defy Crackdown and Gain Momentum | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/tennis/borg-roots-for-nadal-to-join-him-as-new-rival-arises.html | Borg Roots for Nadal to Join Him as New Rival Arises | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/touch-of-evil-books-review.html | Touch of Evil | False | By Marilyn Stasio | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/automobiles/22KODO.html | For Mazda Designers, Itâ€šÃ„Ã´s Out With the Nagare, in With the Kodo | False | By Phil Patton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/for-gary-shteyngart-hunting-food-and-ideas-on-sundays.html | A Day Spent Foraging for Food, and Ideas | False | By John Schwartz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/your-money/21shortcuts.html | Adapting to the Reality of Everyday Video Chatting | False | By Alina Tugend | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/strauss-kahn-still-seeking-a-home-after-he-leaves-jail.html | Strauss-Kahn Is Released From Jail | False | By James Barron and John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21yemen.html | Yemeni President Again Calls for Early Vote | False | By J. David Goodman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/21iht-DUPONT21.html | Takashi Miike's Heartrending Samurai Tale, Told in 3-D | False | By Joan Dupont | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/21iht-Melikian21.html | Finding Ancient Egypt's Sense of Humor | False | By Souren Melikian | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/21/style/motherlode-whose-failing-grade-is-it-childs-or-parents.html | Whose Failing Grade Is It? | False | By Lisa Belkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21iht-edcohen21.html | Obama Draws the Line | False | By Roger Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21iht-oldmay21.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21iht-edlet21.html | Palestinian Arab Refugees | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/economy/21charts.html | Europe Frets Over Trade Deficits With China | False | By Floyd Norris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/tennis/21iht-SRFOHISTORY21.html | 20 Years of Memories at the French Open | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/tennis/21iht-SRFOWOZ21.html | Reaching No. 1 With Sunny Attitude and Steely Resolve | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/rugby/21iht-RUGBY21.html | Leinster Aims for Heineken Cup Glory | False | By Huw Richards | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21iht-currents21.html | Finding the Words to Forgive Themselves | False | By Anand Giridharadas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/automobiles/22FIAT.html | A Roman Holiday, Within Easy Reach of the Interstates | False | By Towle Tompkins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/automobiles/22RUST.html | Triumph Stag: Some Didnâ€šÃ„Ã´t Like It Hot | False | By Rob Sass | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/automobiles/22DROWSY.html | Simpler Antidote for Heavy Eyelids | False | By John R. Quain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/hockey/boogard-died-from-mix-of-alcohol-and-oxycodone.html | Boogaard Died From Alcohol and Drug Mix | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/movies/a-norman-jewison-retrospective-at-lincoln-center.html | A Director of Ideas With Decades of Them | False | By Terrence Rafferty | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/inside-hong-kongs-private-kitchens.html | Inside Hong Kongâ€šÃ„Ã´s Private Kitchens | False | By Cheryl Lu-Lien Tan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/passing-on-upgrades.html | Letters: Passing on Upgrades | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/hello-tour-operator.html | Letters: Hello, Tour Operator | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/on-virginias-crooked-road-music-lights-the-way.html | On Virginiaâ€šÃ„Ã´s Crooked Road, Mountain Music Lights the Way | False | By Sarah Wildman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/restaurant-report-little-otik-in-berlin.html | Restaurant Report: Little Otik in Berlin | False | By Rocky Casale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/the-charms-of-vina-del-mar-along-chiles-coast.html | The Charms of Viâ€šÃ±a del Mar, Along Chileâ€šÃ„Ã´s Coast | False | By Michael T. Luongo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/treading-lightly-in-the-simanjiro-plains-of-tanzania.html | Treading Lightly in the Simanjiro Plains of Tanzania | False | By Jessica Bruder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21prexy.html | Divisions Are Clear as Obama and Netanyahu Discuss Peace | False | By Steven Lee Myers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21wikileaks.html | Newspaper in Pakistan Publishes WikiLeaks Cables | False | By Jane Perlez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21israel.html | Grandfather Is Convicted of 2008 Murder of Child in Israel | False | By Isabel Kershner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/technology/21tech.html | Chaos of Internet Will Meet French Sense of Order | False | By Eric Pfanner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/cloud-girlfriend-fake-web-dating-profiles.html | Iâ€šÃ„Ã´m Not Real, but Neither Are You | False | By Austin Considine | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/nur-khan-in-snakeskin-and-jewelry-what-i-wore.html | Not Without His Jewelry | False | By Bee-Shyuan Chang | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/wedding-planning-amid-the-floodwaters.html | For Richer, for Poorer, in Floodwaters or on Dry Land | False | By Campbell Robertson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/music/james-levine-and-the-future-of-the-met-music.html | For James Levine, the Twilight of a Conductor | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/television/singers-favor-tv-show-competitions-over-record-companies.html | Singers Embrace the TV Road to Stardom | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/music/a-little-bit-country-a-little-bit-norteno.html | Vampires, Bachata, Norteí'sÂ±o and a Country Coalition-Builder | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/rene-lumley-hall-and-charles-patrick.html | Renáí'sÂ© Lumley-Hall and Charles Patrick | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21iht-indonesia21.html | Indonesia Outlines Plan to Curb Forest Clearing | False | By Aubrey Belford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/dina-futterman-mandell-smith-weddings.html | Dina Futterman, Mandell Smith | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/alison-block-timothy-poore-weddings.html | Alison Block, Timothy Poore | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/janet-mapa-david-bartov-weddings.html | Janet Mapa, David Bartov | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/jacqueline-stone-daniel-smith-weddings.html | Jacqueline Stone, Daniel Smith | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/caroline-salas-john-gage-jr-weddings.html | Caroline Salas, John Gage Jr. | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/alanna-yudin-philip-cohen-weddings.html | Alanna Yudin, Philip Cohen | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/shoshana-stein-shmuly-yanklowitz.html | Shoshana Stein, Shmuly Yanklowitz | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/anupama-bhimavarapu-niraj-bhatt-weddings.html | Anupama Bhimavarapu, Niraj Bhatt | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/elizabeth-newman-brian-richter-weddings.html | Elizabeth Newman, Brian Richter | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/peanut-wong-david-hattaway-weddings.html | Peanut Wong and David Hattaway | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/lee-park-adam-crystal-weddings.html | Lee Park, Adam Crystal | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/danielle-cormier-timothy-smith-jr-weddings.html | Danielle Cormier, Timothy Smith Jr. | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/stephanie-nichols-aaron-ford-weddings.html | Stephanie Nichols, Aaron Ford | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/megan-manfred-timothy-petrella-weddings.html | Megan Manfred and Timothy Petrella | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/abigail-chiverton-arnaud-bewley-weddings.html | Abigail Chiverton, Arnaud Bewley | False | By Nina Reyes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/deidre-hilliard-jerome-byam-weddings.html | Deidre Hilliard and Jerome Byam | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/marisa-goldsmith-mickey-cavuoti-weddings.html | Marisa Goldsmith, Mickey Cavuoti | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/lillian-crow-nathaniel-craig.html | Lillian Crow, Nathaniel Craig | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/alison-williams-cornelius-jackson-weddings.html | Alison Williams and Cornelius Jackson | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/22STEIN.html | Lauren Stein, Bradley Sundick | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/lynn-bradley-richard-bakst-weddings.html | Lynn Bradley, Richard Bakst | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/daniella-rabbani-daniel-sirkin-weddings.html | Daniella Rabbani, Daniel Sirkin | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/sara-lewis-paul-janzen-weddings.html | Sara Lewis, Paul Janzen | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/margaret-walkup-r-t-arnold-ii-weddings.html | Margaret Walkup, R. T. Arnold II | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/lindsay-paternostro-edward-bumber-jr-weddings.html | Lindsay Paternostro, Edward Bumber Jr. | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/alexandra-adler-michael-alpert-weddings.html | Alexandra Adler, Michael Alpert | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/carrie-rabin-lee-aber-weddings.html | Carrie Rabin and Lee Aber | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/elisabeth-lind-jason-johnson-weddings.html | Elizabeth Lind, Jason Johnson | False | By Margaux Laskey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/laura-bissell-jordan-angell-weddings.html | Laura Bissell, Jordan Angell | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/ehi-oviasu-daniel-kahn-weddings.html | Ehi Oviasu and Daniel Kahn | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/lisa-hankin-kevin-mcneil-weddings.html | Lisa Hankin, Kevin McNeil | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/elaine-mcquillan-hugh-barry-wedding.html | Elaine McQuillan and Hugh Barry | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/more-than-a-song-revue-at-the-allen-room-review.html | Remembering the Tunes That Broke Boundaries | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24obsilk.html | Silk Production Takes a Walk on the Wild Side | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/crosswords/bridge/aggressive-bid-leads-to-a-slam.html | Aggressive Bid Leads to a Slam | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/comedy-with-a-side-of-disgust.html | Comedy With a Side of Disgust | False | By Cathy Horyn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/deborah-voigt-sings-with-collegiate-chorale.html | Brä¹sÂ³nnhilde Meets Broadway at Benefit for Collegiate Chorale | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/juilliard-orchestra-commencement-concert-at-tully-hall.html | Saying Farewell to School, With Some Help From Brahms | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/your-money/health-insurance/21money.html | For Gay Employees, an Equalizer | False | By Tara Siegel Bernard | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/your-money/21wealth.html | An Investment Asks, How Much Can You Afford to Lose? | False | By Paul Sullivan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/movies/questions-for-the-film-critics-scott-and-dargis.html | Recycled Films and Bitsy Screens | False | By A.O. Scott and Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/rhubarb-many-ways-but-always-upside-down-a-good-appetite.html | The Upside of Rhubarb | False | By Melissa Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/city-dwellers-are-drawn-to-big-big-hunter-arcade-game.html | City Dwellers With Time to Kill | False | By Jed Lipinski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/movies/homevideo/on-dvd-frankenheimers-grand-prix-and-schneevoigts-laila.html | Start Your High-Def Engines | False | By Dave Kehr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/the-age-of-purification.html | The Age of Purification | False | By Guy Trebay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/television/idol-down-to-two-makes-fox-no-1.html | â€˜Â³Idol,â€˜Â³Â´ Down to Two, Makes Fox No. 1 | False | By Benjamin Toff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/books/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/dance/dean-mosss-nameless-forest-opens-at-the-kitchen.html | Where an Audience Becomes the Star | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/look-listen-festival-at-chelsea-art-museum.html | Experiencing Art With Eyes Peeled, Ears Trained and Hands On | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/trinity-choir-and-novus-ny-review.html | New Territory, With Hues of Nature | False | By Steve Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/theater/reviews/zack-russells-just-cause-at-the-flea-theater-review.html | Young, Aimless and Primed for a Revolution | False | By Rachel Saltz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/television/whitney-cummingss-many-roles-in-whitney-and-2-for-broke.html | 2 Networks Pin Their Hopes on One Comedian | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/movies/lars-von-trier-says-urge-to-entertain-and-sobriety-led-him-astray.html | Derailed Director Cites Urge to Entertain | False | By Dennis Lim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/design/spanish-paradise-gardens-of-the-alhambra-at-the-new-york-botanical-garden-review.html | Temptations Found in Gardens of Islamic Delight | False | By Edward Rothstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/can-liberal-comics-tickle-the-right-funny-bone.html | Enter Laughing, From the Liberal Wing | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/21auto.html | A Bad Year for Car Bargains | False | By Bill Vlasic and Nick Bunkley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/students-tap-power-of-rowing-on-the-harlem-river.html | Through Rowing, New Confidence | False | By Corey Kilgannon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/europe/21iht-merkel.html | Merkel Criticizes Welfare Systems in Southern Europe | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/africa/21zimbabwe.html | Health in Doubt, Mugabe, 87, Vows to Stay in Power | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/new-york-city-opera-plans-to-leave-lincoln-center.html | New York City Opera to Leave Lincoln Center | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/21fund.html | I.M.F. Seeks New Chief by June 30 | False | By Graham Bowley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/21housekeeper.html | Sexual Affronts Are a Known Hotel Hazard | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/in-new-york-tight-times-for-court-appointed-lawyers.html | The Defense Canâ€š Â„Â't Afford to Rest | False | By Alan Feuer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/22/nyregion/jessie-j-john-mcenroe-and-frank-perdues-widow-nocturnalist.html | At an Adult Swim Party, the Sharks Are Corporate | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/22/nyregion/books-on-a-central-park-case-public-health-and-zoning.html | A Case That Put a System on Trial | False | By Sam Roberts | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21doomsday.html | At Apocalypse Central, Preparing for What Happens, or Doesnâ€š Â„Â't | False | By Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/l21mideast.html | Obamaâ€š Â„Â's Speech on the Middle East | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/politics/21bridgeport.html | Small, Poor, Successful School Waits for Obama, in Vain | False | By William Yardley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/l21class.html | Opposing Views of Courtâ€š Â„Â's Ruling on Class Actions | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21stinkbugs.html | Mid-Atlantic Dreads Bad Summer of Foul, Hungry Stink Bugs | False | By Timothy Williams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/an-italian-newcomer-that-sticks-to-the-script.html | An Italian Newcomer That Sticks to the Script | False | By Alice Gabriel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/vegan-dishes-at-jolos-kitchen-in-new-rochelle.html | Not Sausage, but Soysage | False | By Emily DeNitto | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/cycling/insider-information-could-harm-armstrong-if-he-is-indicted.html | Insider Information Could Hurt Armstrong | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21orange.html | Report Finds Data Lacking on Exposure to Defoliant | False | By James Dao | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/l21rapture.html | End-of-the-World Refund? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/at-skinnypizza-respect-for-the-calorie-conscious.html | Slender Lies the Crust | False | By Susan M. Novick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/espana-restaurant-and-tapas-bar-in-st-james-review.html | Evoking Old Madrid, Down to the Dâ€šÃ©cor | False | By Joanne Starkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/l21mckeon.html | Use of Military Force: Ways of Interpreting a Bill | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/technology/21wolf.html | Jack Wolf, Who Did the Math Behind Computers, Dies at 76 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/avventura-went-from-grocery-to-deli-and-pastry-shop.html | Corned Beef and Cannoli | False | By Christopher Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/gabrieles-a-new-italian-steakhouse-in-greenwich-review.html | At a New Steakhouse, Big Portions and Tabs | False | By Patricia Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/at-fresh-cafe-organic-fare-and-a-conscientious-decor.html | A Certifiably Green Cafe | False | By Kelly Feeney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/at-zen-modern-asian-japanese-fusion-review.html | Japanese Flavors, Traditional and Modern | False | By Karla Cook | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/westchester-jazz-orchestra-records-new-cd.html | Disparate Musicians With a Shared Sensibility | False | By Phillip Lutz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/colin-quinns-long-story-short-coming-to-east-hampton.html | â€šÃ²Iâ€šÃ„Â'm Just Another Guy Who Thinks Heâ€šÃ„Â's Smarter Than He Isâ€šÃ„Â´ | False | By Steven McElroy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/21/nyregion/west-side-story-at-the-gateway-playhouse-review.html | The Menacing Passion of â€šÃ²West Side Storyâ€šÃ„Â´ | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/years-after-two-of-fire-depts-saddest-days-a-third.html | Years After Two of Fire Dept.â€šÃ„Â's Saddest Days, a Third | False | By Manny Fernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/illegal-immigrants-children-suffer-study-finds.html | Illegal Immigrantsâ€šÃ„Â´ Children Suffer, Study Finds | False | By Kirk Semple | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/show-for-black-artists-even-those-who-dislike-label-review.html | Show for Black Artists (Even Those Disliking Label) | False | By Martha Schwendener | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/surflight-theater-starts-season-with-high-energy.html | Starting a New Season With Youthful Energy | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/god-of-carnage-in-new-brunswick-review.html | Itâ€šÃ„Â's All Perfectly Polite. Then the Savaging Begins. | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21religion.html | Helping Catholic Students Remain Catholic in a Setting of Nietzsche and Beer Pong | False | By Samuel G. Freedman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21ohanlon.html | Finally, a Fighting Force | False | By MICHAEL E. O'HANLON | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/global/21bizbriefs-FORTUNEBRAND_BRF.html | Fortune Brands Sells Its Golf Line for $1.2 Billion | False | By NYT | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/brooklyn-burglaries-link-knights-of-columbus-and-tattoo-parlor.html | A Burglar Led Into Temptation by Catholics and Tattoos | False | By Michael Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/bloomberg-causes-new-stir-with-remark-on-school-parents.html | Spontaneity Again Causes Mayor Trouble | False | By Fernanda Santos | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/politics/21huntsman.html | Huntsman Takes His Potential Campaign for Test Drive in New Hampshire | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/europe/21georgia.html | Georgia Says Russia Committed Genocide in 19th Century | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/energy-environment/21nuke.html | Regulators Find Design Flaws in New Reactors | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/for-trainers-the-preakness-legitimizes-a-horse.html | For Trainers, the Preakness 'Legitimizes' a Horse | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21registry.html | States Seeking New Registries for Criminals | False | By Erica Goode | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21collins.html | Katie Couric Moves On | False | By Gail Collins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21jakarta.html | Environmentalists Criticize Indonesia's Plan to Save Forests | False | By Aubrey Belford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/technology/21apple.html | Apple Is Called Poised to Offer 'Cloud' Music | False | By Ben Sisario and Miguel Helft | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/racing-industry-should-care-for-its-own.html | Racing Should Care for Its Own | False | By William C. Rhoden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 0001-01-01 | https://www.nytimes.com/2011/05/21/sports/baseball/mets-manager-collins-having-a-surprisingly-good-time.html | Job Description of Managing Mets Adds an Unlikely Word: Fun | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21china.html | AIDS Funds Frozen for China in Grant Dispute | False | By Sharon LaFraniere | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21blow.html | A Summer to Simmer | False | By Charles M. Blow | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/europe/21iht-poland21.html | France Joins Poland and Germany on Wider Unity | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/education/21rhee.html | Former Foes Join Forces for Education Reform | False | By Sam Dillon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/for-ebersol-a-lost-chance-to-redeem-himself.html | A Lost Chance at Redemption for Ebersol | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21nocera.html | Was LinkedIn Scammed? | False | By Joe Nocera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/media/21tattoo.html | On Tyson's Face, It's Art. On Film, a Legal Issue. | False | By Noam Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21sat1.html | Health Reform in Massachusetts | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/in-park-slope-ted-portrait-project-draws-block-together.html | In Park Slope, Portrait Project Draws Block Together | False | By Liz Robbins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/politics/21court.html | Keep the Briefs Brief, Literary Justices Advise | False | By Adam Liptak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/at-the-unlovely-essex-street-market-bonds-run-deep.html | In an Unlovely, Old Market, Bonds Run Deep | False | By Cara Buckley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/randy-savage-58-pro-wrestlings-macho-man-dies.html | Randy Savage, Pro Wrestling's 'Macho Man,' Dies at 58 | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/baseball/mets-capuano-keeps-a-close-watch.html | Capuano Has No Peer in Keeping Watch on First | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/baseball/replacement-mets-outshine-yankees-stars.html | Replacement Mets Outshine Yankeesâ€šÃ„Ã´ Stars | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/basketball/bold-move-by-thunder-rattles-the-mavericks.html | Bold Move by Thunder Rattles the Mavericks | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/autoracing/bill-summers-car-builder-who-set-a-speed-record-dies-at-75.html | Bill Summers, Car Builder Who Set a Speed Record, Dies at 75 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/randall-l-wreghitt-55-broadway-and-off-broadway-producer-dies.html | Randall L. Wreghitt, Producer, Dies at 55 | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21sat2.html | Who Should Run the I.M.F.? | | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21briefs-Afghanistan.html | Afghanistan: German Troops Fired on Protesters | False | By Ray Rivera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21sat3.html | Haitiâ€šÃ„Ã´s President Martelly | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/europe/21briefs-France.html | France: Chirac Corruption Trial to Go Forward | False | By Steven Erlanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21briefs-China.html | China: Dissident Artist Is Accused of Tax Evasion | False | By Sharon LaFraniere | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21sat4.html | Gas Prices and Political Pandering | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21briefs-Iran.html | Iran: Panel Rules President Overreached, Report Says | False | By Clifford Krauss | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/baseball/a-mets-web-site-about-nothing.html | A Mets Site About Nothing | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/deputy-mayor-wolfson-pushes-pedals-to-promote-bicycling.html | A Commute That Mixes Exercise and Politics | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/football/antitrust-focus-for-union.html | Antitrust Focus for Union | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/europe/21sinclair.html | Backing Her Man With Impressive Resources | False | By Steven Erlanger and Maïa€šÃ„a de la Baume | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21ross.html | Obamaâ€šÃ„Ã´s Peace Tack Contrasts With Key Aide, Friend of Israel | False | By Helene Cooper and Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/asia/22afghanistan.html | Suicide Bomber Attacks Kabul Military Hospital | False | By Ray Rivera and Sharifullah Sahak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/asia/22pakistan.html | Oil Truck Explosion Kills at Least 15 in Pakistan | False | By Salman Masood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/30-seconds-with-jim-thompson-youth-sports-expert.html | With Jim Thompson | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/europe/22spain.html | Despite Ban, Protests Continue Before Spanish Vote | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/under-armour-founder-works-to-restore-sagamore-farm.html | A Modern Sports Success Story Meets a Historic Racing Farm | False | By Melissa Hoppert | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/22singer.html | Guard Dog to the Stars (Legally Speaking) | False | By Michael Cieply | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/politics/22richardson.html | New Mexico Judge Charged in Bribery Case, but Former Governor Draws a Mention | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/basketball/haslems-second-wind-started-in-high-school.html | Haslem Is Catching Second Wind and Joining the Heatâ€šÃ„Ã´s Playoff Run | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/another-formula-one-driver-changes-lanes-and-makes-his-nascar-debut.html | Another Formula One Driver Changes Lanes and Makes His Nascar Debut | False | By Viv Bernstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/africa/22ivory.html | In Belated Inauguration, Ivory Coastâ€šÃ„Ã´s President Urges Unity | False | By Adam Nossiter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/baseball/for-all-the-talk-of-rebuilding-mets-alderson-wants-to-win-and-win-now.html | Alderson Is in No Hurry to Face Future | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/in-warrior-games-power-of-sport-aids-the-wounded.html | In Warrior Games, Power of Sport Aids the Wounded | False | By Dan Frosch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/europe/22russia.html | Texas Bloggerâ€šÃ„Ã´s â€šÃ„Ã²Man Crushâ€šÃ„Ã´ on Putin Leads to Lengthy Heart to Heart | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22vermont.html | A Doctorâ€šÃ„Ã´s Push for Single-Payer Health Care for All Finds Traction in Vermont | False | By Abby Goodnough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/22excerpt.html | It Teetered, It Tottered, It Was Bound to Fall Down | False | By Gretchen Morgenson and Joshua Rosner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/22corner.html | The Right Job? Itâ€šÃ„Ã´s Much Like the Right Spouse | False | By Adam Bryant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/economy/22view.html | Needed: Plain Talk About the Dollar | False | By Christina D. Romer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/technology/22unboxed.html | Change the World, and Win Fabulous Prizes | False | By Steve Lohr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/22novel.html | The Answer Is (Artificially) Blowing in the Wind | False | By Anne Eisenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/middleeast/22arab.html | Promise of Arab Uprisings Is Threatened by Divisions | False | By Anthony Shadid and David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/your-money/22haggler.html | A Rave, a Pan, or Just a Fake? | False | By David Segal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/your-money/22fund.html | That Offshore View Is Looking Foggier | False | By Paul J. Lim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/jobs/22search.html | Talk About Pay Today, or Suffer Tomorrow | False | By Phyllis Korkki | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22panyushkin.html | Was It Something I Wrote? | False | By Valery Panyushkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/jobs/22boss.html | The Builder Within | False | By Bob Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22snow.html | Record Snowpacks Could Threaten Western States | False | By Kirk Johnson and Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/22backpage.html | Beyond the Food Labels | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/middleeast/22golan.html | In the Golan Heights, Anxious Eyes Look East | False | By Isabel Kershner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/paterson-will-not-face-charges-over-world-series-tickets.html | Ex-Governor of New York Will Not Face Perjury Charge | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/soccer/lionel-messi-boy-genius.html | Lionel Messi: Boy Genius | False | By Jerî`šÃ© Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/middleeast/22syria.html | Syrians Are Fatally Shot at Funeral for Protesters | False | By Nada Bakri | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/baseball/some-parents-uneasy-some-thrilled-with-celebrity-coaching-their-sons.html | Bondsâ€šÃ„Ã´s Former Trainer, Now a Youth Baseball Coach, Is Still Questioned | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weekinreview/22carey.html | A Sexist Pig Myth | False | By Benedict Carey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/tennis/french-open-favorites-clear-among-men-not-women.html | Favorites Clear Among Men but More Cloudy in Womenâ€šÃ„Ã´s Field | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/asia/22Japan.html | Leaders Visit Fukushima in Solidarity | False | By Martin Fackler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/basketball/jessica-breland-is-a-rookie-in-the-wnba-but-a-veteran-in-lifes-lessons.html | Rookie in W.N.B.A. Who Is Veteran in Lifeâ€šÃ„Ã´s Lessons Faces Battle to Make Liberty | False | By Brian Heyman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/europe/22earl.html | Lord Onslow, a Peer by Birth and Contrarian by Nature, Dies at 73 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weekinreview/22levitt.html | The Math of Heartbreak in Levittown | False | By Michael Sokolove | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weekinreview/22elaines.html | Eclipse of the Proprietor, Rise of the Chef | False | By Sam Roberts | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weekinreview/22sanger.html | Half a Doctrine Will Have to Do | False | By David E. Sanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weekinreview/22curse.html | Raising Children Is Heck | False | By Pamela Paul | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weekinreview/22aids.html | Drugs Stop AIDS. Take Your Medicine. | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weekinreview/22prime.html | Prime Number | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weekinreview/22backthen.html | Back Then: 1911 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weekinreview/22laugh.html | Laugh Lines | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22cncfermi.html | Atom-Smasher Retires; Lab Makes Career Switch | False | By Michael Lipkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/europe/22turkey.html | Online Sex Videos Force Resignations of Six Members of Turkish Opposition Party | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22cncwarren.html | Breakfast of Champions? Not in These Schools | False | By James Warren | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weekinreview/22fighting.html | Fighting Words | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/middleeast/22missing.html | With Withdrawal Looming, Trails Grow Cold for Americans Missing in Iraq | False | By Jack Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22cncsports.html | Assessing the Best Ever: Dare We Say Isiah? | False | By Dan McGrath | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22bcstevens.html | San Jose Mayor Declares State of â€šÃ„Ã²Fiscal Emergencyâ€šÃ„Ã´ | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22bcentrepreneur.html | Entrepreneurâ€šÃ„Ã´s Ambitious Plans Go Up in Smoke | False | By Zusha Elinson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22bctaxi.html | Cabbies Request Cash After Credit-Card Fee Is Imposed | False | By Zoe Corneli | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22bcintel.html | 99 Ranch Market | False | By Hank Pellissier | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22ttgrants.html | Students Wait as Legislators Decide Cuts | False | By Thanh Tan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22ttteaparty.html | Tea Party Sets the Agenda, and Legislators Fall in Line | False | By Brandi Grissom | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22ttramsey.html | Even With New Congressional Seats, Tricky Redistricting Work Isnâ€šÃ„Ã´t a Priority | False | By Ross Ramsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22ttnpr.html | Radio Station That Turned Hero Faces an Uncertain Future | False | By Michael Hoinski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22dowd.html | The Irish Find What Theyâ€šÃ„Ã´re Looking For | False | By Maureen Dowd | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22sun1.html | Malign Neglect | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22panorama.html | A Moment in Time Preserved 163 Years, Newly Accessible | False | By Steven Rosen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22mullen.html | At West Point, a Focus on Trust | False | By Thom Shanker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22friedman.html | They Shoot Horses, Donâ€šÃ„Ã´t They? | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22kristof.html | Religion and Sex Quiz | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/l22college.html | How Good Are American Colleges? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22voices.html | As Gators Rise With the Water, Young Raptors Are in Peril | False | By Kim Severson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/l22jobs.html | Helping the Unemployed | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/baseball/gary-carter-found-to-have-brain-tumors.html | Carter Says Four Tumors Were Found on His Brain | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/l22freedom.html | F.B.I. and Freedom Riders | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/l22marital.html | A Presidential Attribute | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22gullette.html | Our Irrational Fear of Forgetting | False | By Margaret Morganroth Gullette | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22sun2.html | Haunted by Their Medicare Vote | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22sun3.html | Tomorrow to Pastures New | False | By Verlyn Klinkenborg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22gossip.html | The Gossip Machine, Churning Out Cash | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22doomsday.html | Despite Careful Calculations, the World Does Not End | False | By Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22lindh.html | Bin Ladenâ€šÃ„Ã´s Gone. Can My Son Come Home? | False | By Frank R. Lindh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22benjamin.html | Not Going to the Chapel | False | By Rich Benjamin | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/asia/22kazakhstan.html | Old Soviet Nuclear Site in Asia Has Unlikely Sentinel: The U.S. | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/health/22therapists.html | Need Therapy? A Good Man Is Hard to Find | False | By Benedict Carey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/shackleford-reluctant-at-start-of-the-preakness-finishes-the-right-way.html | Sweating at the Start, Shackleford Finishes the Right Way | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/politics/22freshmen.html | Freshman Democrats in the House Bond Over Policy and Egg Rolls | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/education/22gates.html | Behind Grass-Roots School Advocacy, Bill Gates | False | By Sam Dillon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/crosswords/chess/when-grandmasters-fail-to-live-up-to-the-title.html | When Grandmasters Fail to Live Up to the Title | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/leonard-kastle-a-composer-who-directed-the-honeymoon-killers-dies-at-82.html | Leonard Kastle, Composer and Filmmaker, Dies at 82 | False | By William Grimes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/baseball/yankees-slug-their-way-past-mets.html | Yanks Feast on Mets Pitching, Belting 4 Homers Off Capuano | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/baseball/before-turners-hot-start-for-mets-a-few-had-faith-in-him.html | Before Turnerâ€šÃ„Ã´s Hot Start, a Few Had Faith in Him | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/basketball/aging-mavericks-rout-youthful-thunder.html | Mavericks Almost Blow a 22-Point Lead | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/africa/23sudan.html | Warnings of All-Out War in Fight Over Sudan Town | False | By Jeffrey Gettleman and Josh Kron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/middleeast/23iraq.html | Baghdad Is Rocked by Blasts That Kill 20, Including 2 American Soldiers | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/europe/23volcano.html | Iceland Volcano Closes Airports | False | By Nicola Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/asia/23afghan.html | Uniform-Wearing Militants Kill 6 at Afghan Police Station | False | By Ray Rivera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/global/23imf.html | Europeans Focus on Retaining Leadership of I.M.F. | False | By Liz Alderman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/europe/23spain.html | Spainâ€šÃ„Ã´s Governing Party Suffers Heavy Losses | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/middleeast/23aipac.html | Obama Presses Israel to Make â€šÃ„Ã²Hard Choicesâ€šÃ„Ã´ | False | By Helene Cooper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-28 | https://www.nytimes.com/2011/05/23/opinion/23iht-oldmay23.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/23iht-design23.html | Creations of Poetry and Chaos | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/tennis/23iht-TENNIS23.html | Djokovic Hones a Masterful Winning Streak | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/soccer/23iht-SOCCER23.html | In City That Lost Its Team, Every Win Is a Point of Pride | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/rugby/23iht-RUGBY23.html | Sexton's Scoring Binge Carries Leinster to Rugby Title | False | By Huw Richards | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/city-opera-move-is-still-hazy-but-rife-with-potential.html | A Move to City Opera Has Potential, as Well as Possible Pitfalls | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/middleeast/23prexy.html | Mideast Questions Likely to Surface in Obamaâ€šÃ„Ã´s Trip to Europe | False | By Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/energy-environment/23green.html | The Peril of Plastic | False | By Bettina Wassener | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23cahce.html | While in France, Watch What You Download | False | By Eric Pfanner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23wikipedia.html | Worthy Online Resource, but Global Cultural Treasure? | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/middleeast/23yemen.html | Yemeni Leaderâ€šÃ„Ã´s Allies Blockade Embassy as He Refuses Peace Deal | False | By Robert F. Worth | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23film-screeningapore.html | Hollywood Presses Its Global Agenda | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/europe/23georgia.html | Protesters Call for the Resignation of Georgiaâ€šÃ„Ã´s President | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/asia/23australia.html | In Australia, a Tempest With Echoes of a Tea Party | False | By Matt Siegel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/asia/23southkorea.html | Elite South Korean University Rattled by Suicides | False | By Mark McDonald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/europe/23germany.html | Greens Surpass Merkel Party in Local German Vote | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23oprah.html | Talk Show Ends, and Oprah Moves On | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/unfair-labor-practice-charge-may-be-filed-against-city-opera.html | Union Ponders Labor Charges | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/education/23iht-educlede.html | France Reinvesting in Universities, Education Minister Says | False | By D.D. GUTTENPLAN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/education/23iht-educbriefs.html | Britons in Class of 2011 Are Optimistic About Jobs | False | By The International Herald Tribune | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/movies/cannes-gives-top-prize-to-the-tree-of-life.html | Cannes Gives Top Prize to â€šÃ„Â²The Tree of Lifeâ€šÃ„Â | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/baseball/on-strength-of-one-inning-yankees-defeat-mets.html | On Strength of One Inning, Yankees Thwart the Mets | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/dance/rebecca-stenn-and-maura-donohue-in-soaking-wet-series-review.html | Insects Flee, and Kitty Seeks Revenge | False | By Gia Kourlas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/kate-royal-in-a-lesson-in-love-at-weill-hall-review.html | Meeting, Marriage and Then Trouble | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/television/too-big-to-fail-on-hbo-review.html | Economic Crisis Unfurls in Hushed Suspense | False | By Michael Kinsley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/wordless-music-orchestra-and-ensemble-signal-review.html | Rock and Classical Collide With Bowie and a Score by Radiohead Star | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23adco.html | In TV Pilots, Paranormal Is the New Normal | False | By Stuart Elliott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/master-gnaoua-musicians-in-morocco-festival-review.html | Mystical Morocco Bursting With Tribal Rhythm | False | By Jon Pareles | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/new-jersey-symphony-orchestra-plays-mahlers-third-review.html | With Subtlety and Power, Observing Mahlerâ€šÃ„Â´s Moment | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/television/pop-stars-lift-snl-ratings.html | Pop Stars Lift â€šÃ„Â²SNLâ€šÃ„Â´ Ratings | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/books/nonfiction-writer-finishes-crichton-novel.html | Nonfiction Writer Finishes Crichton Novel | False | By Adam W. Kepler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/theater/festival-for-puppets.html | Festival for Puppets | False | By Adam W. Kepler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23pbs.html | Burdened by PBS Dues, Stations Consider Withdrawing | False | By Elizabeth Jensen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/books/the-greater-journey-david-mcculloughs-latest-review.html | The Parisian Experience of American Pioneers | False | By Janet Maslin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/crosswords/bridge/bermuda-bowl-trial-brings-bathurst-a-victory-bridge.html | At the Gameâ€šÃ„Â´s Highest Level, Communication Is Everything | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23carr.html | TV Justice Thrives on Fear | False | By David Carr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23nook.html | Female Magazine Fans Flock to Nook Color | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23linkedin.html | Analysts Wary of LinkedInâ€šÃ„Â´s Stock Surge | False | By Julie Creswell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/us/23outhere.html | Mourning the Loss of Yet Another Alley | False | By Abby Goodnough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23yahoo.html | Yahooâ€šÃ„Â´s Emphasis Is â€šÃ„Â²Better,â€šÃ„Â´ Not â€šÃ„Â²Newâ€šÃ„Â´ | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/asia/23pakistan.html | Militants Attack Pakistani Naval Base in Karachi | False | By Salman Masood and David E. Sanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/cycling/tyler-hamilton-lance-armstrong-teammate-describes-doping-system.html | Armstrong Teammate Describes Doping System | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/global/23views.html | I.M.F. Candidates, by the Numbers | False | By Wayne Arnold and Hugo Dixon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/africa/23libya.html | No Recognition Yet, but European Union Opens an Office in the Libyan Rebelsâ€šÃ„Â´ Stronghold | False | By Kareem Fahim | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23terms.html | Fine Print Blurs Who'S Ã,Ã`s in Control of Online Photos | False | By Joshua Brustein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/123health.html | The Self-Rationing of Medical Care | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/us/politics/23abort.html | U.S. Objects to New Law on Clinics in Indiana | False | By Robert Pear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/americas/23honduras.html | Ex-Leader of Honduras Signs Accord Clearing Path for Return | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/ny-attorney-general-granted-power-in-corruption-cases.html | Accord With Comptroller Will Help Attorney General Pursue Corruption Cases | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/123immig.html | Arizona'SÃ,Ã`s Immigration Law: A View From the A.C.L.U. | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/economy/23glut.html | As Lenders Hold Homes in Foreclosure, Sales Are Hurt | False | By Eric Dash | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/us/politics/23repubs.html | Daniels Is Out, in Another Jolt to G.O.P. Field | False | By Jeff Zeleny and Jim Rutenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/global/23iht-rbus-innovation.html | Central and Eastern Europe Lag in Innovation | False | By Jacy Meyer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/global/23iht-rbus-companies.html | New Twists on Old Crafts | False | By Jacy Meyer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/global/23iht-rbus-moravia.html | South Moravia Expands as Information Hot Spot | False | By Jacy Meyer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/global/23iht-rbus-overview.html | Staying Power in Central Europe | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/with-triple-crown-hopes-dashed-enthusiasm-grows-for-a-belmont-rivalry.html | With Triple Crown Hopes Dashed, Enthusiasm Grows for a Belmont Rivalry | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/middleeast/23egypt.html | In Egypt, Police Officer Is Sentenced to Death | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/baseball/small-ball-produces-big-inning-for-yankees.html | Small Ball Produces Big Inning for Yankees | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/23davis.html | Nathaniel Samis, Diplomat, Is Dead at 86 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23tomsky.html | Behind Closed, Sequentially Numbered Doors | False | By Jacob Tomsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23twitter.html | Free Speech on Twitter Faces Test | False | By Claire Cain Miller and Ravi Somaiya | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/africa/23smuggling.html | Sealift Extends Lifeline to a Rebel City in Libya | False | By C. J. Chivers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 0001-01-01 | https://www.nytimes.com/2011/05/23/us/23swat.html | Police Seek New Ways to Defuse Tension | False | By Erica Goode | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23krugman.html | When Austerity Fails | False | By Paul Krugman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22cnredistricting.html | Some See Suburban Slight in the Newly Drawn State Legislative Districts | False | By Kristen McQueary | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/middleeast/23facebook.html | Seeking to Disrupt Protesters, Syria Cracks Down on Social Media | False | By Jennifer Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23douthat.html | Who Will Play Strauss-Kahn? | False | By Ross Douthat | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 0001-01-01 | https://www.nytimes.com/2011/05/23/nyregion/french-reporters-amid-the-new-york-news-mix.html | Tired, Testy, Even Rumpled: French Reporters on the Big Story | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23mon1.html | Chilling Echoes From Sept. 11 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/gender-games-born-on-sideline-cheering-clamors-to-be-sport.html | Born on Sideline, Cheering Clamors to Be Sport | False | By Katie Thomas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23pariser.html | When the Internet Thinks It Knows You | False | By Eli Pariser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23cisco.html | Suit Claims Cisco Helped China Pursue Falun Gong | False | By John Markoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23mon2.html | Breaking Faith | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23mon3.html | When Treatment Is Also Prevention | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23mon4.html | A Budget Without Core Purposes, Taxation Without Compassion | False | By Eduardo Porter | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/as-an-upstate-ny-house-race-tightens-national-interest-grows.html | As House Race Narrows, Interest Nationally Widens | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/leftist-parties-in-new-york-have-new-appeal.html | Workers of the World, Please See Our Web Site | False | By Joseph Berger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/teaching-beyond-test-with-eye-on-current-events.html | Teaching Beyond the Test, to Make Room Again for Current Events | False | By Michael Winerip | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/basketball/stifled-by-the-mavericks-thunder-looks-to-adjust.html | Stifled by Mavericks, Thunder Looks to Adjust | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/golf/pettersen-grabs-win-with-final-putt-on-18.html | Making Last Putt Count, Pettersen Holds Off Kerr | False | By Tom Ierubino | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/economy/23ahead.html | Economic Reports This Week | False | | | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/economy/23bond.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/science/earth/23adaptation.html | A City Prepares for a Warm Long-Term Forecast | False | By Leslie Kaufman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/movies/donald-krim-film-distributor-dies-at-65.html | Donald Krim, Film Distributor, Dies at 65 | False | By Dave Kehr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/mta-board-issue-what-to-call-lady-mccartney.html | And Your Views About Rats on Tracks, Lady McCartney? | False | By Christine Haughney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/us/23series.html | Changes in the Air | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/theater/reviews/follies-at-kennedy-center-review.html | Broadway Babiesâ€šÃ„Â´ Glory Days | False | By Ben Brantley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/joseph-brooks-found-dead-won-songwriting-oscar.html | Songwriter, an Oscar Winner, Is Found Dead | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/woman-is-accused-of-imperiling-newborn-son.html | Woman Is Accused of Imperiling Son | False | By Noam Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/us/23tornado.html | Tornado Hits Missouri City, Killing Many | False | By Noam Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/encountering-a-taxidermist-on-the-train-metropolitan-diary.html | Close Encounter With a Taxidermist on the Train | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/most-smokers-take-a-parkwide-ban-of-their-habit-in-stride.html | Shrugs and Objections as Park Smoking Ban Nears | False | By Mosi Secret and Noah Rosenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/basketball/back-home-in-miami-heat-is-halfway-to-finals.html | Back in Miami, Heat Is Halfway To the Finals | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/baseball/mets-fred-wilpon-puts-his-fans-cap-on-and-speaks-his-mind.html | Metsâ€šÃ„Â´ Fred Wilpon Puts His Fanâ€šÃ„Â´s Cap On and Speaks His Mind | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24tornado.html | A Rush to Protect Patients, Then Bloody Chaos | False | By A. G. Sulzberger and Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/asia/24pakistan.html | Pakistanâ€šÃ„Â´s Military Faces New Questions After Raid | False | By Salman Masood and David E. Sanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/asia/24omar.html | Rebutting Afghan Spy Agency, Taliban Say Their Leader Isnâ€šÃ„Â´t Dead | False | By Ray Rivera and Carlotta Gall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/europe/24prexy.html | Obama Arrives in Ireland for Six-Day Trip to Europe | False | By Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/technology/24sony.html | Sony Swings to Big Loss After Natural Disasters | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/soccer/24iht-BOOTS24.html | Birmingham City and Blackpool Relegated | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/design/cronocaos-by-rem-koolhaas-at-the-new-museum.html | An Architectâ€šÃ„Â´s Fear That Preservation Distorts | False | By Nicolai Ouroussoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24markets.html | U.S. Stocks Tumble as Concern Over Europeâ€šÃ„Â´s Debt Crisis Heightens | False | By Christine Hauser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/soccer/24iht-RUGBY24.html | Rugby Considers Changes to Concussion Rules | False | By Emma Stoney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/fashion/24iht-fmango24.html | Mango Spreads Its Wings | False | By Jessica Michault | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/fashion/24iht-fstore24.html | Protecting the Oceans by Making Waves | False | By Suzy Menkes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24iht-edlet24.html | Strauss-Kahn and U.S. Justice | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24iht-edcohen24.html | Cameroonâ€šÃ„Ã´s America | False | By Roger Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/tennis/no-longer-anonymous-schiavone-advances-at-french-open.html | For Schiavone, Taste of Limelight Has Lingered | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24drug.html | Second Drug Wins Approval For Treatment of Hepatitis C | False | By Andrew Pollack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/24brody.html | Zombie Prevention: Your Childâ€šÃ„Ã´s Sleep | False | By Jane E. Brody | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/24really.html | The Claim: Playing a Wind Instrument Causes Respiratory Infection | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/the-appraisal-real-estate-and-reality-tv-intersect.html | Real Estate as Backdrop for the Latest Reality TV | False | By Diane Cardwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/research/24childbirth.html | Childbirth: Home Births Are Uncommon but on the Rise | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/politics/24kucinich.html | Kucinich, Losing District, Looks Very Far Afield | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24scotus.html | Justices, 5-4, Tell California to Cut Prisoner Population | False | By Adam Liptak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/books/the-fear-robert-mugabe-and-the-martyrdom-of-zimbabwe-by-peter-godwin.html | Where Dissidents Are the Prey, and Horror Is a Weapon | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/space/24space.html | Race to Space, Through the Lens of Time | False | By John Noble Wilford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/americas/24chile.html | Exhumation of Allende of Chile Aims to Settle Mystery | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/europe/24sanctions.html | Syrian Leader Hit With European Sanctions | False | By Stephen Castle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/americas/24guatemala.html | Guatemala to Restore Legacy of a President the U.S. Helped Depose | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24qna.html | Watching Nails Grow | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24vine.html | A Tree Hugger, With a Twist | False | By Henry Fountain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/global/24organic.html | Strong Sales of Organic Foods Attract Investors | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/global/24iht-euro24.html | In Europe, Rifts Widen Over Greece | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/24doctors.html | When Doctors Are Called to the Rescue in Midflight | False | By Katie Hafner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/views/24voices.html | The Youngest Casualties of Cancer | False | By Karen Barrow | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/24global.html | AIDS: A Price Break for Antiretroviral Drugs in 70 of the Worldâ€šÃ„Ã´s Poorest Countries | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/views/24mind.html | How a Telescopic Lens Muddles Psychiatric Insights | False | By Richard A. Friedman, M.D. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/l24imf.html | Women at I.M.F. Object to Depiction of Workplace | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/global/24toyota.html | Recall Study Finds Flaws at Toyota | False | By Nick Bunkley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/asia/24afghanistan.html | Five Arrests in Attack on Hospital in Kabul | False | By Ray Rivera and Sharifullah Sahak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/europe/24iht-spain24.html | Socialists Routed in Regional Spanish Voting | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/basketball/bulls-noah-apologizes-for-using-antigay-slur.html | Noah Fined $50,000 for Antigay Slur | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/music/new-cds-from-group-doueh-and-jadakiss-review.html | New CDs | False | By Jon Caramanica and Ben Ratliff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/research/24bone.html | 2 Studies in Conflict on Growth of Bone | False | By Gina Kolata | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/music/thomas-zehetmair-in-recital-at-frick-collection-review.html | Emotional Essays and a Soliloquy for the Violin | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/theater/reviews/sleeping-beauty-wakes-at-the-mccarter-theater-review.html | A Fairy Tale, Updated Without Ambien | False | By Charles Isherwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://well.blogs.nytimes.com/2011/05/23/on-your-marks-get-set-measure-heart-health/ | On Your Marks, Get Set, Measure Heart Health | False | By Tara Parker-Pope | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/middleeast/24sana.html | After Talks Collapse, Violence Flares in Yemen | False | By Robert F. Worth | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/music/new-york-youth-symphony-ryan-mcadams-conducting-review.html | Young Talents With a Fondness for Applause | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24creatures.html | A Lesson of Genealogy: Looks Can Be Deceiving | False | By Sean B. Carroll | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24owl.html | Getting Wise to the Owl, a Charismatic Sentry in Climate Change | False | By Jim Robbins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/media/24gaga.html | Lady Gaga Sale Stalls Amazon Servers | False | By Ben Sisario | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24bags.html | In Airline Gift Bags, a Chance to Sell | False | By Christine Negroni | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24flier.html | Showering Elmo-Love via the Planeâ€šÃ„¸Â´s P.A. System | False | By Kevin Clash | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/theater/wtc-view-brian-sloans-911-play-at-59e59.html | Revisiting Notes From a Roommate Search Begun on 9/10/01 | False | By Erik Piepenburg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24obgeometry.html | Learning Geometry Without a Protractor | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/dance/city-ballet-role-debuts-in-faun-and-sonnambula.html | A Season Brings New Faces and Insights to Classic Roles | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/economy/24target.html | Union Effort Turns Its Focus to Target | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/music/new-york-city-opera-departure-brings-questions.html | City Opera Departure Brings Questions | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/theater/elevator-repair-service-performs-at-new-york-public-library.html | 3 Classic Novels. 22 Minutes. Why Not? | False | By Charles McGrath | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/24letters-MANYREASONST_LETTERS.html | Many Reasons to Run (2 Letters) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/24letters-GIVETORECEIV_LETTERS.html | Give to Receive (1 Letter) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24letters-HAPPYANDYOUK_LETTERS.html | Happy and You Know It (1 Letter) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/peter-frelinghuysen-jr-95-longtime-nj-congressman-dies.html | Peter Frelinghuysen Jr., 95, Former Congressman, Dies | False | By Joseph P. Fried | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/africa/24sudan.html | Border Town Incursion Poses Big Risk for Sudan | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24california.html | Prison Ruling Raises Stakes in California Fiscal Crisis | False | By Jennifer Medina | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24secret.html | State Secrets Block Resolution of Contractorsâ€šÃ„¸Â´ Suit, Justices Say | False | By Adam Liptak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/cycling/lance-armstrong-cant-break-away-from-doping-charges.html | No Breakaway From Doping Charges | False | By George Vecsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/madoff-trustee-and-mets-owners-differ-on-issue-of-cooperation.html | Madoff Trustee and Mets Owners Differ on Issue of Cooperation | False | By Serge F. Kovaleski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/arrest-is-first-break-in-dodger-stadium-beating-case.html | First Arrest Signals a Break in a Stadium Beating Case | False | By Ian Lovett | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/politics/24warren.html | Democrats Try to Woo Consumer Advocate to Run | False | By Jennifer Steinhauer and Binyamin Appelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/evidence-said-to-tie-imf-chief-to-housekeeper.html | Evidence Said to Tie Ex-I.M.F. Chief to Housekeeper | False | By William K. Rashbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24mideast.html | U.S. Pressure for a Mideast Peace Deal | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24roth.html | American Original: A Booker Prize for Philip Roth | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/bautista-homers-as-blue-jays-take-on-yankees.html | In Battle of Unlikely Sluggers, Jaysâ€šÃ„¸Â´ Bautista Bests Yankeesâ€šÃ„¸Â´ Granderson | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24bank.html | Bank of America to Settle Overdrafts Suit for $410 Million | False | By Andrew Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/mets-players-respond-to-wilpons-comments.html | Mets, and Boras, Respond to Wilponâ€šÃ„¸Â´s Zingers | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24views.html | Labelux Makes Smart Bet on Shoemaker Jimmy Choo | False | By QUENTIN WEBB and PIERRE BRIANî'šÃ¸ON | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24road.html | Innovation in the Air Can Begin on the Water | False | By Joe Sharkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/football/uncertainty-is-the-theme-as-nfl-owners-convene.html | Uncertainty Is the Theme as N.F.L. Owners Convene | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/media/24adco.html | The Boys & Girls Club and High Tech? They Mix | False | By Elizabeth Olson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/fred-wilpon-passes-burgers-and-the-buck-on-mets-troubles.html | Wilpon Passes Burgers and the Buck | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/europe/24london.html | British Lawmakers Join Fray as Twitter Tests Law | False | By Sarah Lyall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/education/24tests.html | Tests for Pupils, but the Grades Go to Teachers | False | By Sharon Otterman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/bloomberg-remarks-ignore-new-yorks-class-divide.html | Despair? None Bloomberg Seems to See | False | By Michael Powell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/chelsea-shelter-opposed-by-neighbors-as-too-big.html | An Outcry in Chelsea Over a 12-Story Shelter | False | By Mosi Secret | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/music/joseph-brooks-a-maker-of-jingles-songs-and-films-dies-at-73.html | Joseph Brooks, a Maker of Jingles, Songs and Films, Dies at 73 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/24/business/24harte.html | Edward H. Harte, Texas Newspaper Executive, Dies at 88 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/middleeast/24saudi.html | Saudis Arrest Woman Leading Right-to-Drive Campaign | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/europe/24briefs-Georgia.html | Russia: Harsh Words for Georgia | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/asia/24zabul.html | A Slice of Afghanistan Well Secured by Afghans | False | By Carlotta Gall | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/football/visions-of-the-past-propel-colts-taj-smith-forward.html | Visions of the Past Propel a Man Forward | False | By Greg Bishop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/utley-gives-phillies-leadership-by-gritty-example.html | Rock-Ribbed Leadership Is Utleyâ€šÃ„Ã´s Quiet Example | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/asia/24headley.html | Terror Trial Witness Ties Pakistan to 2008 Attacks | False | By Ginger Thompson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24lawyers.html | At Well-Paying Law Firms, a Low-Paid Corner | False | By Catherine Rampell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/pageoneplus24corrections.html | Corrections | False | | | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/roommate-arraigned-in-rutgers-spy-suicide-case.html | Roommate Is Arraigned in Rutgers Suicide Case | False | By Richard Pêï´šÃ©rez-Peï´šÃ±a and Nate Schweber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/technology/24pay.html | Payment Method Bypasses the Wallet | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/pageoneplus/corrections.html | Corrections | False | | | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/politics/24pawlenty.html | Pawlenty Declares Candidacy and Takes On Politically Popular Programs | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24hajdu.html | Forever Young? In Some Ways, Yes | False | By David Hajdu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24crime.html | Steady Decline in Major Crime Baffles Experts | False | By Richard A. Oppel Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24brooks.html | Britain Is Working | False | By David Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24nocera.html | Russian Justice | False | By Joe Nocera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/africa/24libya.html | NATO Bombs Tripoli in Heaviest Strikes Yet | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24tue1.html | Californiaâ€šÃ„Ã´s Prison Crisis | False | | | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24oakland.html | In Oakland, Redefining Sex Trade Workers as Abuse Victims | False | By Patricia Leigh Brown | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/critics-of-bloombergs-budget-offer-other-ideas.html | Critics of the Mayorâ€šÃ„Ã´s Budget Put Forth Their Own Ideas | False | By Javier C. Hernâ€šÃ´ndez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/rice-high-school-to-close-because-of-financial-problems.html | Catholic School in Harlem Is Closing Over Financial Woes | False | By Jenny Anderson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/us-inquiry-into-wheelchair-access-in-new-york-taxis.html | Wheelchair Access in Taxis Is Focus of U.S. Investigation | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24tue2.html | More Spending, Fewer F-35s | False | | | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/ticket-fixing-admitted-by-bronx-officer-in-testimony.html | In Testimony, an Officer Admits She Fixed Tickets | False | By C. J. Hughes | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24tue3.html | Keep Chilean Patagonia Wild | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24tue4.html | Nassau's Extremely Cynical Makeover | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24weather.html | In TV Crews' Hunt for Twisters, More Than They Bargained For | False | By Brian Stelter and Noam Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24rapture.html | An Autumn Date for the Apocalypse | False | By Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/television/reality-tv-producer-mark-burnett-tackles-the-bible.html | Next for 'Survivor' Producer: Bible-Based Scripted Drama | False | By Bill Carter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/basketball/nowitzki-leads-dallas-in-resolute-comeback-over-thunder.html | Nowitzki Leads Dallas in Resolute Comeback Over Thunder | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25family.html | In Storm's Aftermath, One Family Salvages What It Can | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/asia/25afghanistan.html | Roadside Bomb Kills Afghan Workers | False | By Rod Nordland | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25volcano.html | Volcanic Ash Forces Flight Cancellations in Europe | False | By David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/technology/25foxconn.html | Explosion at Apple Supplier Caused by Dust, China Says | False | By David Barboza | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/theater/yasmina-reza-on-how-you-talk-the-game.html | Celebrated Playwright Who Resists Celebrity | False | By Elaine Sciolino | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25tornado.html | After Missouri Tornado, Grim Search for Missing | False | By A. G. Sulzberger and Richard A. Oppel Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/global/25greece.html | Greek Government Struggles to Win Support for More Austerity | False | By Niki Kitsantonis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25prexy.html | In Britain, Pomp for Obama but Serious Business Too | False | By Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/survey-suggests-census-undercounted-new-york-city.html | Survey Hints at a Census Undercount in New York City | False | By Sam Roberts | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/gold-getter.html | Gold Getter | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/middleeast/25egypt.html | Egypt Is Moving to Try Mubarak in Fatal Protests | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/top-down.html | Top Down | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/the-big-thaw.html | The Big Thaw | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/riff.html | Riff | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/talk.html | Talk | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-01-01 | https://www.nytimes.com/2011/05/25/world/asia/25nuclear.html | Company Believes 3 Reactors Melted Down in Japan | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25yemen.html | Fighting Intensifies in Yemen as the Government Battles Tribal Groups | False | By Robert F. Worth | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 0001-01-01 | https://www.nytimes.com/2011/05/25/nyregion/new-jersey-is-ordered-to-increase-aid-to-schools.html | Court Orders New Jersey to Increase Aid to Schools | False | By Richard Pérez-Peña and Winnie Hu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25diplo.html | Netanyahu Gives No Ground in Congress Speech | False | By Helene Cooper and Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/tennis/2011-french-open-nadal-survives-a-scare-from-isner.html | No. 1 Nadal, Stretched to Five Sets by Isner, Bends but Never Buckles | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/energy-environment/25coal.html | China's Utilities Cut Energy Production, Defying Beijing | False | By Keith Bradsher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25subpoena.html | Subpoena Issued to Writer in C.I.A.-Iran Leak Case | False | By Charlie Savage | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25chrysler.html | Chrysler Pays Back Rescue Loan | False | By Bill Vlasic | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25russia.html | Russian Court Upholds Convictions of Imprisoned Oil Executives | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25france.html | Early Reports of Pilot Error in Air France Crash Are Condemned | False | By Nicola Clark | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25iht-letter25.html | Women Find Their Voice â€šÃ‚Ã‚® On One Side of the Aisle | False | By Luisita Lopez Torregrosa | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25iht-edashton25.html | The Message From Benghazi | False | By Catherine Ashton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25iht-edlet26.html | Winning Over the Israelis | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/soccer/25iht-SOCCER25.html | An Unwanted Spotlight Falls on Giggs | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/asia/25india.html | As Wealth and Literacy Rise in India, Report Says, So Do Sex-Selective Abortions | False | By Jim Yardley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-26 | https://www.nytimes.com/2011/05/25/technology/25tech.html | G-8 Leaders to Call for Tighter Internet Regulation | False | By Eric Pfanner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/25iht-LOOMIS25.html | On Opposite Shores: â€šÃ‚Â³Meistersingerâ€šÃ‚Â´ and â€šÃ‚Â³Rosenkavalierâ€šÃ‚Â´ | False | By George Loomis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/africa/25sudan.html | Sudan Official Resigns Post Over Assault at Border Town | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/global/25oil.html | U.S. Suit Sees Manipulation of Oil Trades | False | By Graham Bowley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/reviews/fiano-enjoys-a-renaissance-wines-of-the-times.html | Fiano Enjoys a Renaissance | False | By Eric Asimov | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/sixpoint-craft-ales-sells-beer-in-cans-food-stuff.html | Sixpoint Brews Are Now in Cans | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/ample-hills-creamery-sky-ice-and-victory-garden-food-stuff.html | Satisfy That Hankering for Mixed-Vegetable Ice Cream | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/g-free-nyc-a-shop-for-products-without-gluten-food-stuff.html | Avoiding Gluten? Thereâ€šÃ‚Â´s a Whole Shop for You | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/basketball/players-accuse-nba-of-failing-to-bargain-in-good-faith.html | Turning to Labor Board, N.B.A. Union Fires First | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/rapping-about-tamales-and-deportation.html | Rapping About Tamales and Deportation | False | By JOHN T. EDGE | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/2010-chateau-pavie-a-st-emilion-wine-gets-a-good-and-a-bad-review.html | 2010 Chã'šÃ¢eteau Pavie, a St.-ã'šÃ¢emilion Wine, Gets a Good and a Bad Review | False | By Eric Asimov | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/tennis/25iht-TENNIS25.html | Grieving Razzano Plays, Fulfilling Fianciã'šÃ‚©â€šÃ‚Â´s Wish | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/dining-calendar-may-25-to-june-6.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/energy-environment/25nuke.html | Risk From Spent Nuclear Reactor Fuel Is Greater in U.S. Than in Japan, Study Says | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/huguette-clark-recluse-heiress-dies-at-104.html | Huguette Clark, Reclusive Heiress, Dies at 104 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/movies/tuesday-after-christmas-by-radu-muntean-from-romania.html | Case of Romanian Realism: Regular Guy, With Wife and Girlfriend | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/design/alexander-melamids-art-healing-ministry-in-soho.html | Can a Picasso Cure You? | False | By Charles McGrath | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25consume.html | Decorum Breaks Down at House Hearing | False | By Edward Wyatt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25iht-protests25.html | E.U. Ties Future Aid to Arab World to Democratic Reforms | False | By Stephen Castle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/music/tribeca-new-music-festival-at-merkin-hall-review.html | Celebrating Electronics And Energy | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/music/ottawa-bach-choir-has-debut-at-weill-hall-review.html | Visitors Lift Up Their Voices to Bach and More | False | By Steve Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/fashioning-artistry-on-wheels-shanghai-stainless-in-brooklyn.html | Fashioning Artistry on Wheels | False | By Glenn Collins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/recently-reviewed.html | Recently Reviewed | False | By Sam Sifton, Julia Moskin and Ligaya Mishan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/music/elvis-costello-at-the-beacon-theater-review.html | Another Spin of the Musical Wheel | False | By Jon Pareles | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/books/paying-for-it-is-chester-browns-memoir-of-prostitutes.html | A Graphic Memoir That Earns the Designation | False | By Dwight Garner | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/24/arts/television/real-winner-of-american-idol-is-the-show-itself.html | Real Prize for â€˜Â„Â²Idolâ€˜Â„Â´: Rebound in Ratings | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/24/arts/dance/american-ballet-theater-hosts-alina-cojocaru-review.html | Balletâ€˜Â„Â´s Home Away From Home for International Stars in New York | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/24/dining/new-restaurants-in-long-island-city-queens.html | Over the Queensboro, to Nosh | False | By Julia Moskin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/24/theater/reviews/the-human-comedy-musical-based-on-saroyan-story-review.html | World War II and Coconut Cream Pie | False | By Ken Jaworowski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25opec.html | Ahmadinejad Backs Out of Key Role at OPEC | False | By Clifford Krauss | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/porks-safe-cooking-temperature-is-lowered.html | Cooking Temperature for Pork Is Lowered | False | By William Neuman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/new-restaurants-in-london.html | In London, Stalking the New | False | By Sam Sifton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-29 | https://www.nytimes.com/2011/05/29/theater/theaterspecial/joe-mantellos-heartfelt-return-to-acting.html | A Return to Acting Thatâ€˜Â„Â´s From the Heart | False | By Patrick Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/football/nfl-will-fine-teams-over-dangerous-hits.html | N.F.L. Will Fine Teams Whose Players Are Punished Repeatedly for Improper Hits | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/economy/25leonhardt.html | Top Colleges, Largely for the Elite | False | By David Leonhardt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25military.html | Gates Sees Iran as a Consideration for U.S. Troops in Iraq | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/baseball/wilpon-apologizes-to-mets-for-comments.html | Wilpon Says He Is Sorry for Remarks | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25tucson.html | Hoax Site Distressing for Victims of Shooting | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/asia/25guru.html | A God Is Dead, but Itâ€˜Â„Â´s Business That May Suffer Most | False | By Jim Yardley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/ncaafootball/joe-steffy-star-guard-for-army-dies-at-85.html | Joe Steffy, Blocker for Stars at West Point, Dies at 85 | False | By Richard Goldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/in-albany-agreement-is-reached-to-cap-property-tax-increases-at-2-percent.html | Deal Reached in Albany to Cap Property Taxes | False | By Danny Hakim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/asia/25briefs-CHINESEHELDI_BRF.html | Pakistan: Chinese Held in Attack | False | By Ian Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/africa/25briefs-ECONOMICAIDT_BRF.html | Economic Aid to Egypt and Tunisia | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/l25gay.html | Gay Marriage: Ethics and Economics | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25briefs-Ecoli.html | Germany: 3 Deaths From E. Coli | False | By Agence France-Presse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/l25farm.html | Ending Farm Subsidies | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/l25yale.html | Punishing a Yale Fraternity | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/americas/25briefs-Sanctions.html | Venezuela: Oil Company Sanctions | False | By Simon Romero | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/l25gossip.html | The Case for Gossip | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25spend.html | S.E.C. Leased Unneeded Space, Report Says | False | By Edward Wyatt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25tucker.html | Drugs and Profits | False | By Frederick C. Tucker Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/realestate/commercial/demand-for-office-condos-grows-in-manhattan.html | Demand for Office Condos Grows in Manhattan | False | By Alison Gregor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/death-penalty-sought-in-basciano-trial.html | Execution Is Sought for Mobster in Death Plot | False | By Colin Moynihan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25chief.html | Cartwright Out of Contention to Lead Joint Chiefs | False | By Thom Shanker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/realestate/commercial/riverfront-in-toledo-ohio-gets-infusion-from-china.html | Infusion From China for Toledo, Ohio | False | By Keith Schneider | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/americas/25cuba.html | Revolutionary Cuba Now Lays Sand Traps for the Bourgeoisie | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/baseball/hapless-but-not-hopeless-blue-jays-jo-jo-reyes-carries-on.html | Hapless but Not Hopeless, Blue Jaysâ€˜Â„Â´ Reyes Carries On | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25london.html | Taking in Some London Sights, the Obamas Display Skill at Official Travel | False | By Sarah Lyall | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/chernobyl-radiation-victim-at-stony-brook-sets-cancer-cure-as-goal.html | Chernobyl Behind Him, Student Takes on Cancer | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25views.html | Consider Profits When Judging Initial Offerings | False | By Robert Cyran and Christopher Swann | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25flood.html | Hopes Rise in South as Waters Do Not | False | By Campbell Robertson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25wed2.html | Standing Up to Unwarranted Police Power | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/breaking-new-yorks-smoking-ban-but-few-seem-to-notice.html | Smoking Leisurely, and Illegally, in the Park | False | By Alan Feuer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/global/25fund.html | Lagarde Is Said to Seek I.M.F. Job | False | By Liz Alderman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25wed4.html | Protecting High-Risk Students in New Jersey | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/media/25adco.html | Army Seeks Recruits in Social Media | False | By Stuart Elliott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/man-once-believed-a-risk-to-city-is-memorialized.html | A Legacy for a Son Whose Character, After 9/11, Was Misjudged | False | By Jim Dwyer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25wed3.html | The G-8â€™s Self-Serving Math | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/after-fire-tension-between-ps-29-and-saint-anns.html | After a Fire, a Tension Between Two Schools | False | By Liz Robbins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/basketball/after-comeback-win-mavericks-focus-on-ending-series.html | After Comeback Win, Mavericks Focus on Ending Series | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/africa/25nato.html | Daunting Task for NATO in Libya as Strikes Intensify | False | By Eric Schmitt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25wed1.html | As Housing Goes, So Goes the Economy | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25romney.html | Romney and Democrats Spar Over Auto Bailout | False | By Michael D. Shear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25iran.html | Watchdog Finds Evidence That Iran Worked on Nuclear Triggers | False | By David E. Sanger and William J. Broad | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25volkswagen.html | Volkswagen Bets on Passat Built in Tennessee | False | By Nick Bunkley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25friedman.html | Lessons From Tahrir Sq. | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/report-finds-new-york-city-schools-official-misused-time.html | Report Finds Schools Official Misused Time | False | By Fernanda Santos | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/near-the-high-line-a-parking-lot-makeover-to-lure-visitors.html | Near the High Line, a Parking Lot With High Ambition | False | By Glenn Collins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25census.html | Recession Slows Migration, Census Finds | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25states.html | States Collect More Taxes, but Troubles Remain | False | By Michael Cooper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25dowd.html | Donâ€™t Be a Stranger | False | By Maureen Dowd | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/technology/25mobile.html | Google Expected to Introduce a Wireless Payment System | False | By Tara Siegel Bernard and Claire Cain Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/baseball/sabathia-throws-complete-game-and-yankees-rally-in-ninth.html | Sabathia Throws Complete Game, and Yankees Rally in Ninth for Win | False | By Benjamin Hoffman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/democrat-capture-house-seat-in-special-election.html | Democrat Wins G.O.P. Seat; Rebuke Seen to Medicare Plan | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25storm.html | Twisters Strike Oklahoma, and at Least 5 People Are Killed | False | By Anahad Oâ€™Connor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25gingrich.html | All That Glitters May Redefine Run by Gingrich | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/25/arts/design/stephen-de-staebler-sculptor-dies-at-78.html | Stephen De Staebler, Sculptor of Bronze and Clay, Dies at 78 | False | By William Grimes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25congress.html | Vote on Debt Is Planned but Criticized as a Stunt | False | By Carl Hulse and Jackie Calmes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/dick-wimmer-74-irish-wine-author-is-dead.html | Dick Wimmer, Whose Persistence Got Him Published, Dies at 74 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25prison.html | In a California Prison, Bunk Beds Replace Pickup Games | False | By Jennifer Medina | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/baseball/mets-live-up-to-wilpons-criticisms.html | Mets Live Up to Ownerâ€šÃ„Ã´s Criticisms | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25spine.html | New Study Links Spine Product From Medtronic to Risk of Sterility in Men | False | By Barry Meier and Duff Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/basketball/heats-superstars-grind-out-a-win.html | Heatâ€šÃ„Ã´s Superstars Grind Out a Win | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25cicada.html | The South Endures the Buzz of the Latest â€šÃ„Â²Cicada Yearâ€šÃ„Â´ | False | By Robbie Brown | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26fund.html | French Minister to Seek Top I.M.F. Job | False | By Liz Alderman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25questions.html | The Facts (and Fiction) of Tornadoes | False | By John Collins Rudolf, John Schwartz, Justin Gillis, Henry Fountain, Kenneth Chang, Denise Grady and Erica Goode | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/science/space/25brfs-AFTERASILENT_BRF.html | After a Silent Spring, NASA Gives Up on Spirit | False | By Kenneth Chang | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25brfs-OBAMAWILLVIS_BRF.html | Obama Will Visit Puerto Rico | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25brfs-SANJOSEMOVES_BRF.html | California: San Jose Moves to Cut Budget Gap | False | By Jesse McKinley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25hochulbox.html | About Kathy Hochul | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/americas/25briefs-Brazil.html | Brazil: Amazon Bill Advances | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26scene.html | Joplin Faces Sad Task of Clearing the Rubble | False | By A. G. SULZBERGER and RICHARD A. OPPEL | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26volcano.html | German Air Traffic Resumes | False | By Nicola Clark and David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26prexy.html | In Address to Parliament, Obama Says U.S.-Britain Alliance Is Still Vital | False | By Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26yemen.html | Evasions by Leader Add Chaos in Yemen | False | By Robert F. Worth and Laura Kasinof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26nuclear.html | Switzerland Decides on Nuclear Phase-Out | False | By James Kanter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26medicare.html | Democrats Put G.O.P. on Spot as Medicare Plan Fails | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/could-conjoined-twins-share-a-mind.html | Could Conjoined Twins Share a Mind? | False | By Susan Dominus | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/van-wyck-expressway-also-snarls-pronunciation.html | In Jam on Van Wyck? Try to Say It Right | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25iht-abuse25.html | Irish Church's Forgotten Victims Take Case to U.N. | False | By Carol Ryan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26edwards.html | Edwards to Face Criminal Charges | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/26/arts/television/oprah-winfrey-show-final-episode-draws-fans-to-chicago.html | Gathering for Thanks and Farewell | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/theater/theaterspecial/bobby-cannavale-puts-his-all-into-a-hard-hitting-role.html | A Hard-Hitting Role Thatâ€šÃ„Ã´s Close to Home | False | By David Rooney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/tennis/mattek-sands-develops-a-game-to-match-her-image.html | A Rising American Now Has a Game as Bold as Her Style | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/bargain-summer-trips-free-from-crowds-practical-traveler.html | Bargain Summer Trips Free From Crowds | False | By Michelle Higgins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/africa/26sudan.html | U.N. Warns of Ethnic Cleansing in Sudan Town | False | By Jeffrey Gettleman and Josh Kron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/26iht-Hkartfair26.html | Hong Kong Art Fair Reaches Out Into the World | False | By Joyce Lau | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/tennis/26iht-CLIJSTERS26.html | Clijsters Is Back, but Not Back in Form | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26iht-edcarter26.html | The Unchanged Path to Mideast Peace | False | By Jimmy Carter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26iht-edlet.26.html | What's the Fuss About? | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26iht-edbuhler26.html | Demographic Tectonics | False | By Pierre Buhler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26iht-edlieven26.html | China Is Key to America's Afghan Endgame | False | By Anatol Lieven | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26airindia.html | Criticism of State-Owned Air India Grows | False | By Heather Timmons | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/energy-environment/26label.html | New Mileage Stickers Include Greenhouse Gas Data | False | By John M. Broder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/the-bikini-as-a-badge-of-fitness.html | â€šÃ„Ã²Bikini-Readyâ€šÃ„Ã´? Whoâ€šÃ„Ã´s Judging? | False | By Catherine Saint Louis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/movies/kung-fu-panda-2-design-choices.html | Panda vs. Peacock: The Showdown | False | By Mekado Murphy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26mideast.html | Israelis See Netanyahu Trip as Diplomatic Failure | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31obfossil.html | Fossil Extends Life Span of a Marine Predator | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26malibu.html | Battle Over Lagoon Cleanup Divides a Surfing Haven | False | By Adam Nagourney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/an-ex-geek-offers-hope-to-teenagers.html | A Former Geek Offers Hope | False | By Judith Newman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/survival-strategies-for-orchestras.html | Survival Strategies for Orchestras | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/my-morning-jacket-has-homecoming-with-circuital.html | On Top, Unafraid to Step Back | False | By Nate Chinen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/matraca-berg-the-royal-bangs-and-amor-de-dias.html | Wistful Country, Politics and a Hint of the Divine | False | By Jon Pareles | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26iht-politicus26.html | A Hatred That Will Not Go Away | False | By John Vinocur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/new-on-cd-3-birtwistle-works-halle-orchestra.html | Classical Recordings | False | By Steve Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26pipeline.html | Russia Criticizes E.U. Rules to Open Up Energy Market | False | By James Kanter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/tennis/26iht-open26.html | After Long Dry Spell, a German Revival | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26bribery.html | Russia Is Invited to Join O.E.C.D. Anti-Bribery Pact | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26euro.html | Draghi Receives Warm Welcome in Germany | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/dance/for-cuban-dancers-finding-abroad-is-easy.html | Havanaâ€šÃ„Ã´s Sphere of Influence | False | By Gia Kourlas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26loughner.html | Suspect in Shooting of Giffords Ruled Unfit for Trial | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/movies/the-hangover-part-ii-3-men-and-a-monkey-baby.html | 3 Men and a Monkey-Baby | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26france.html | 2 Former Employees Accuse French Official of Sexual Assault | False | By Scott Sayare | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/education/26early.html | 9 States Get New Chance at Federal Education Aid | False | By Sam Dillon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/smallbusiness/26sbiz.html | Wells Fargo Bankers Answer Criticism of Lending Practices | False | By Robb Mandelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26iht-spain26.html | A Special Movement in Spain, but a Vague One | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/maria-sharapovas-campaign-to-establish-herself-as-a-brand.html | Maria Sharapova Extends Her Reach | False | By Eric Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26iht-srgaASIA26.html | As G-8 Meets, Asian Leaders Seek a Bigger Role | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26iht-srgaARAB26.html | On the Heels of Revolution, Economic Realities Arrive | False | By Zachary Karabell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26iht-srgaDEAUVILLE26.html | A French Town's Bright Shine Belies Its Size | False | By Christopher F. Schuetze | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/baseball/andruw-jones-homers-twice-to-send-torontos-reyes-to-a-record.html | Milestone for Yankeesâ€šÃ„Ã´ Rivera Is Tempered by a Setback for Soriano | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26campaign.html | Signs Grow That Palin May Run | False | By Jim Rutenberg and Jeff Zeleny | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26iht-M26-LIBYA-ITALY.html | Italian Business Faces Lose-Lose Situation in Libya | False | By Angela Giuffrida | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26iht-M26C-TURKEY-RETURN.html | Turkey Presses Harder for Return of Antiquities | False | By Susanne Güâ€šÃ„Å'sten | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/fashion/andrew-kirtzman-guardian-of-fire-island-pines.html | Guardian of the Pines | False | By Alex Williams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/fashion/old-of-course-but-not-forgotten-critical-shopper.html | Not So New, but Not Forgotten | False | By Alexandra Jacobs | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/post-on-ipad-offers-new-view-of-fashion-magazines-front-row.html | A Magazine That Won'â€šÃ‚Ã‚'t Smudge | False | By Eric Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26iht-M26-GCC.html | Gulf Council Reaches Out to Morocco and Jordan | False | By Sara Hamdan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26iht-M26C-VENICE.html | Echoes of Political Unrest at Venice Biennale | False | By Nazanin Lankarani | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/new-on-cd-mompous-musica-callada-jenny-lin.html | Classical Recordings | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/africa/26somalia.html | Somalis Are Told to Stop Bickering or Lose Financing | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26belarus.html | Belarus Leader May Trade Rivalsâ€šÃ‚Ã‚' Freedom for Aid | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/scarves-succeed-as-the-ultimate-fashion-multitaskers.html | Itâ€šÃ‚Ã‚'s a Turban, Itâ€šÃ‚Ã‚'s a Dress (Itâ€šÃ‚Ã‚'s a Scarf) | False | By Ruth La Ferla | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/theater/before-death-laurentiss-was-working-on-new-gypsy-film.html | Laurentis Left Book, Play and Plan for â€šÃ‚Ã‚'Gypsyâ€šÃ‚Ã‚' Film | False | By Patrick Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/television/oprah-winfrey-ends-her-show-on-a-valedictory-note.html | Television Diva Gives Thanks and Signs Off | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/new-on-cd-lorraine-hunt-lieberson-songs-and-arias.html | Classical Recordings | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/movies/kung-fu-panda-2-from-dreamworks-review.html | A Noble Panda Takes On a Nightmare Enemy | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26turkey.html | Turkey Calls for Syrian Reforms on Order of â€šÃ‚Ã‚'Shock Therapyâ€šÃ‚Ã‚' | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/scouting-report.html | Scouting Report | False | By Stuart Emmrich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/new-sunscreens-beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/duckface-photos-on-facebook-draw-backlash.html | Duck Hunting on the Internet | False | By Sarah Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/music/keys-to-the-future-festival-at-the-abrons-review.html | Pianists Embracing the New | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/dance/american-ballet-theater-at-met-opera-house-review.html | A Big House, Big Names, New Twists | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/books/bookexpo-america-underlines-industry-shifts.html | E-Business Is the Buzz at Book Fair | False | By Julie Bosman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26japan.html | Angry Parents in Japan Confront Government Over Radiation Levels | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/tableau-vivant-of-the-delirium-constructions-review.html | In Brooklyn, a Boschesque of Vows, Song and Flesh | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/fearing-the-phase-out-of-incandescent-bulbs.html | Light Bulb Saving Time | False | By Penelope Green | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/at-home-with-allee-willis-songwriter.html | Bopping to Her Own Beat | False | By Bob Morris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/technology/personaltech/26smart.html | Getting a Head Start on That Musical Night on the Town | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/technology/personaltech/26pogue.html | A Library of Listening, Made by You | False | By David Pogue | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/books/alfred-kazins-journals-review.html | A Lifetime of Anxiety and Lust | False | By Dwight Garner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/music/bettye-lavette-astounds-at-cafe-carlyle-review.html | Rock Songs Turned Testaments of Triumphant Soul | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/modernist-flatware-shopping-with-s-russell-groves.html | Spoons for Thinkers | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/television/4th-and-forever-high-school-football-players-review.html | Hard Times at a Factory of Legends | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/the-hamptons-whats-new-this-season.html | Clouds Have Lifted, and the Hamptons Beckon | False | By Julia Chaplin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/music/teatro-grattacielo-brings-two-verismos-to-the-rose-theater.html | Melodramatic Sounds of Young Love | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/moving-the-plants-to-your-next-home-in-the-garden.html | Iâ€šÃ‚Ã‚'m Moving. And the Plants? | False | By Michael Tortorello | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/crosswords/bridge/two-overcalls-one-worked-one-didnt.html | Two Overcalls: One Worked, One Didn't | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/year-of-collegiate-living-or-honeys-im-home-domestic-living.html | Collegiate Living Honeys, I'm Home | False | By Patricia Leigh Brown | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/qa-martyn-lawrence-bullard.html | A Celebrity Designer in the Service of Glamour | False | By Tim McKeough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/show-house-on-the-jersey-shore-currents.html | A Summer Show House on the Jersey Shore | False | By Tim McKeough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/light-inspired-by-a-fish-lure-currents.html | Following a Lure to Delicate Lamps | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/technology/personaltech/26basics.html | My Blog Is Also Paying My Bills | False | By Kate Murphy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/deals-dining-tables-and-cutlery-on-sale.html | Cutlery and Tables to Put It On | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/an-expanding-shop-for-hudson-ny-currents.html | Fresh Design for an Antiques Town | False | By Rima Suqi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/cooper-hewitt-award-for-a-typeface-designer-currents.html | Honoring a Designer Who Gave Computers Their Fonts | False | By Julie Lasky | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/the-buzz.html | The Buzz | False | By Denny Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/not-just-hoarders.html | Not Just Hoarders | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/garden-nibblers.html | Garden Nibblers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/a-whos-who-at-the-drama-desk-awards-nocturnalist.html | A Who's Who of Slightly Familiar Faces | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/hockey/higgins-and-lapierre-help-fuel-canucks-run-to-stanley-cup-finals.html | Late Pickups Help Fuel Canucks' Run to Stanley Cup Finals | False | By Gerald Narciso | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/football/as-lockout-goes-on-nfl-may-expand-rosters.html | As Lockout Goes On, N.F.L. May Expand Rosters | False | By Judy Battista | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26church.html | The Church's Actions on Child Abuse | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26g8.html | Euro Crisis Looms for Group of 8 | False | By Steven Erlanger and Liz Alderman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26trial.html | Blagojevich Did Not Seek Favors, Emanuel Testifies at Retrial | False | By Kari Lydersen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26italy.html | A Statue of Pope John Paul II Brings Out the Critic in Italians | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/tennis/french-open-courts-of-many-colors-in-tennis-world.html | Natural Court Colors Give Way to a Kaleidoscope of Shades | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/americas/26briefs-Mexico.html | Mexico: Man Arrested in Murder Tied to Drug Cartel | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26briefs-China.html | China: Mongolian Students Protest Handling of Death | False | By Edward Wong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26warming.html | When Chicago Turns as Hot as Baton Rouge | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26lindh.html | Should John Lindh, Who Aided the Taliban, Go Free? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/baseball/paul-splittorff-royals-biggest-winner-dies-at-64.html | Paul Splittorff, Royals' Biggest Winner, Dies at 64 | False | By Bruce Weber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26league.html | Voter Group Flexes Muscle in Ads Aimed at Senators | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/soccer/fifa-cant-ignore-insiders-charges-of-corruption.html | FIFA Can't Ignore Insider's Charges of Corruption | False | By Jeré Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26migrants.html | Chasing Riches From Africa to Europe and Finding Only Squalor | False | By Suzanne Daley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/basketball/heat-exposes-bulls-deficiencies-on-offense.html | Heat Exposes Bulls' Deficiencies on Offense | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/basketball/nba-basketball-roundup.html | Lakers Near Agreement to Hire Mike Brown as Coach | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/education/26spending.html | Growth in Education Spending Slowed in 2009 | False | By Winnie Hu and Robert Gebeloff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26redberg.html | Squandering Medicare's Money | False | By Rita F. Redberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/media/26adco.html | Heineken Aims Its Ads at Young Digital Devotees | False | By Stuart Elliott | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26patriot.html | Patriot Act Battle Could Hinder Investigators | False | By Charlie Savage | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26afghan.html | NATO and Afghan Forces Push Taliban Out of Seized Town | False | By Ray Rivera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/state-prohibits-rescoring-of-barely-failing-regents-exams.html | State Ends a Practice of Rescoring Regents Tests | False | By Sharon Otterman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26mcdonald.html | The Elaineâ€šÃ„Â´s That I Knew | False | By Brian McDonald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 0001-01-01 | https://www.nytimes.com/2011/05/26/technology/26ashton.html | An Actor Who Knows Start-Ups | False | By Jenna Wortham | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26egypt.html | Egypt to Open Border With Gaza, in the Face of Israeli Objections | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26shelter.html | Storms Create a Scramble to Install Shelters | False | By Kim Severson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/police-ticket-fixing-scandal-infects-unrelated-ny-trials.html | Ticket-Fixing Case Tests Officers on the Stand | False | By N. R. Kleinfield | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26kristof.html | Raiding a Brothel in India | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26headley.html | Mumbai Plotter Testifies About Training | False | By Ginger Thompson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/assistant-aging-dept-commissioner-demoted-for-faking-time-sheets.html | Assistant Commissioner Who Faked Time Sheets Is Demoted | False | By David W. Chen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/strauss-kahns-lead-prosecutor-is-said-to-be-replaced.html | New Prosecution Team as Strauss-Kahn Moves | False | By John Eligon and William K. Rashbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26jerusalem.html | Apartments Are Dedicated in Jerusalem | False | By Isabel Kershner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/childrens-aid-group-sells-greenwich-village-buildings.html | Childrenâ€šÃ„Â´s Aid Society Sells Greenwich Village Buildings | False | By Jenny Anderson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26collins.html | Democratic Happy Dance | False | By Gail Collins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26powers.html | Libya Effort Is Called Violation of War Act | False | By Charlie Savage | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/media/26haines.html | Mark Haines, CNBC Host and Interviewer, Dies at 65 | False | By Michael J. de la Merced and Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/26views.html | Energy Pipelines Offer Market-Beating Returns | False | By Christopher Swann and John Foley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/helping-the-women-who-are-scared-to-hope.html | Imagining a New Life for Women | False | By Sam Roberts | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26policy.html | Parties See Obamaâ€šÃ„Â´s Israel Policy as Wedge for 2012 | False | By Jackie Calmes and Helene Cooper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/woman-in-strauss-kahn-case-adds-lawyers.html | Housekeeper Adds Lawyers to Team | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/26walmart.html | Wal-Mart Security Suit Seeks Oklahomaâ€šÃ„Â´s Help | False | By James C. McKinley Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/baseball/mets-seem-to-settle-on-buyer-who-will-own-less-than-half-of-team.html | Mets Seem to Settle on Buyer Who Will Own Less Than Half | False | By Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/massino-returns-to-stand-to-testify-against-basciano.html | Ex-Mob Boss Says Deputy Sought to Kill Prosecutor | False | By Colin Moynihan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/the-hangover-and-the-age-of-the-jokeless-comedy.html | â€šÃ„Â´The Hangoverâ€šÃ„Â´ and the Age of the Jokeless Comedy | False | By Adam Sternbergh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/mark-bittman-san-franciscos-new-pop-up-restaurant.html | San Franciscoâ€šÃ„Â´s New Pop-Up Restaurant | False | By Mark Bittman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/theater/reviews/cradle-and-all-from-manhattan-theater-club-review.html | A Clock Ticking to Incessant Wailing | False | By Charles Isherwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/citytime-payroll-projects-main-contractor-fires-a-manager.html | Company Overseeing Payroll Project Fires Manager | False | By Javier C. Hernâ€šÃ¢ndez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26thu1.html | Reject the Tax Cap | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26thu3.html | Kafka Couldnâ€šÃ„Â´t Have Built a Better System | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26thu4.html | The Republicansâ€šÃ„Â´ ChutzPAC | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26thu2.html | Running on Medicare on the Right Way | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26georgia.html | Riot Police Break Up Protest by Opposition in Georgian Capital | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/baseball/mets-take-on-cubs-as-other-teams-eye-reyes.html | Teams Looking at Reyes, Who Remains on a Roll | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26wellywood.html | A Sign Full of Symbolism Goes Too Far for Hollywood | False | By Ian Lovett | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/city-to-pay-2-million-in-lawsuit-involving-inmates-death.html | City Will Pay $2 Million After an Inmateâ€šÃ„Â´s Death | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26india.html | Plane Crashes in New Delhi, Killing 10 | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/television/26idol.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Winner Is ...â€šÃ„Â²American Idolâ€šÃ„Â´ | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/health/nutrition/26fat.html | Workplace Cited as a New Source of Rise in Obesity | False | By Tara Parker-Pope | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26marry.html | Married Couples Are No Longer a Majority, Census Finds | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/red-sox-roll-past-indians.html | Red Sox Roll Past Indians | False | By Ken Belson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/basketball/with-another-late-rally-mavericks-move-to-nba-finals.html | Nowitzki Gives Mavericks Another Shot at a Title | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/asia/27china.html | Series of Blasts Leaves at Least 2 Dead in Southern Chinese City | False | By Edward Wong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/realestate/house-tour-cheviot-ny-victorian-home-with-hudson-river-views.html | House Tour: Cheviot, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27ratko-mladic.html | Serbia Says Jailed Mladic Will Face War Crimes Trial | False | By Dan Bilefsky and Doreen Carvajal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://cityroom.blogs.nytimes.com/2011/05/26/an-insistent-voice-is-gone-but-only-from-the-airwaves/ | At On-Air Haven for Dissent, a Dissenting Voice Is Silenced | False | By Colin Moynihan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 0001-01-01 | https://www.nytimes.com/2011/05/27/tennis/2011-french-open-clijsters-makes-an-early-exit.html | Clijsters Exits in Second Round | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/global/27rupiah.html | Indonesiaâ€šÃ„Â´s Success Mixes Opportunity With Growth Pains | False | By Aubrey Belford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/filmmaker-j-j-abrams-is-a-crowd-teaser.html | Filmmaker J. J. Abrams Is a Crowd Teaser | False | By Frank Bruni | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27joplin.html | Missouri Makes Progress in Identifying Missing | False | By A. G. Sulzberger and Monica Davey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/baseball/hedge-fund-manager-david-einhorn-negotiating-stake-in-mets.html | Hedge Fund Manager and Mets Near a Deal | False | By Richard Sandomir and Andrew Ross Sorkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/middleeast/27yemen.html | Clashes in Yemen Spread to Tribes Beyond Capital | False | By Nasser Arrabyee and J. David Goodman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/cory-arcangels-pro-tools-at-the-whitney-review.html | A Muse in the Machine: Click. Create. | False | By Roberta Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/two-new-york-city-police-officers-acquitted-of-rape.html | Two New York City Police Officers Acquitted of Rape | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/the-whitney-museum-parties-downtown.html | The Whitney Heads Downtown | False | By Tim Murphy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 0001-01-01 | https://www.nytimes.com/2011/05/27/world/africa/27sudan.html | South Sudan Leader Tries to Calm Tempers Over Disputed Territory | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 0001-01-01 | https://www.nytimes.com/2011/05/27/health/policy/27records.html | Pentagon Plans to Consolidate Military Health Records | False | By James Dao | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/27regulate.html | Federal Review Finds Rules to Live Without | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/television/american-idol-completes-its-10th-season.html | The â€šÃ„Â²Idolâ€šÃ„Â´ Season: Sharper, and More Stars | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/the-tree-of-life-from-terrence-malick-review.html | Heaven, Texas and the Cosmic Whodunit | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 0001-01-01 | https://www.nytimes.com/2011/05/27/us/27scotus.html | Illegal Workers: Court Upholds Faulting Hirers | False | By Adam Liptak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 0001-01-01 | https://www.nytimes.com/2011/05/27/world/asia/27pakistan.html | Pakistani Town Struck by Suicide Bombing | False | By Ismail Khan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27wisconsin.html | Judge Voids Wisconsin Law Curbing Unions | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 0001-01-01 | https://www.nytimes.com/2011/05/27/world/asia/27afghanistan.html | Eight NATO Soldiers Killed in Afghanistan | False | By Rod Nordland | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/asia/27korea.html | China Hails North Korean Leader as He Tours Country | False | By Edward Wong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/asia/27taliban.html | U.S. Has Held Meetings With Aide to Taliban Leader, Officials Say | False | By Carlotta Gall and Ruhullah Khapalwak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27balkans.html | Executions Were Mladić's Signature, and Downfall | False | By David Rohde and John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/mayor-bloomberg-states-case-for-same-sex-marriage.html | Bloomberg States Case, Emphatically and Personally, for Same-Sex Marriage | False | By Michael Barbaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27iht-edbowring27.html | Asian Disharmony | False | By Philip Bowring | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27iht-edlet27.html | Rough Deal for Khodorkovsky | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27iht-edbrzezinski27.html | Obama, Poland and Russia | False | By Mark Brzezinski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27iht-edwade27.html | At the G-8 Summit, Africa Will Be Heard | False | By Abdoulaye Wade | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/27iht-rartzeng27.html | The Plight of Nature | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/27iht-rartanokhi27.html | Indian Print Artisans at Work | False | By Amy Yee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/27iht-rartmelik27.html | Chinese Nationalist Fervor Trumps Basic Facts | False | By Souren Melikian | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/soccer/27iht-SOCCER27.html | Time Has Come to Speak Out on FIFA | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27iht-edcohen27.html | Too Special for Words | False | By Roger Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/36-hours-in-niagara-falls.html | 36 Hours in Niagara Falls | False | By Barbara Ireland | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/tennis/27iht-OPEN27.html | Del Potro Needs Balm for a Spate of Injuries | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/yale-to-restore-navy-rotc-program.html | Yale to Restore Navy R.O.T.C. for Fall 2012 | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31obdog.html | Sloppiness Aside, Dogs Are Sophisticated Drinkers Too | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/science/space/27moon.html | Evidence of Water Beneath Moon's Face | False | By Kenneth Chang | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/strauss-kahns-lawyers-suggest-credibility-issues-on-accuser.html | Strauss-Kahn's Lawyers Claim to Have Evidence Undermining Accuser | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27prexy.html | Obama Seeks Aid for Egypt and Tunisia at Meeting | False | By Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27iht-east27.html | Serbia Insists on Summit Boycott | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27iht-fly27.html | U.S.-E.U. Anti-Terrorism Air Travel Data Deal Is Faulted | False | By James Kanter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-convicting-the-innocent-where-criminal-prosecutions-go-wrong-by-brandon-l-garrett.html | The Wrongful Conviction as Way of Life | False | By Jeffrey Rosen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27iht-bruni27.html | In French First Lady, a Rumor Takes Shape | False | By Liz Alderman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/global/27euro.html | German Finance Minister Cites Risks in Greek Default | False | By Jack Ewing | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 0001-01-01 | https://www.nytimes.com/2011/05/27/world/middleeast/27iraq.html | Ex-Insurgent Shot to Death in Baghdad | False | By Jack Healy and Khalid D. Ali | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/adult-swimming-lessons-first-strokes-to-becoming-aquaman.html | First Strokes to Becoming Aquaman | False | By George Gene Gustines | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/at-claudios-clam-bar-fresh-clams-and-salty-air.html | And Now, Fresh Clams and Salty Air | False | By Noah Rosenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/travel/mark-di-suvero-sculptures-on-governors-island.html | An Island of Culture in the Harbor | False | By Sam Roberts | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/africa/27policy.html | As Goal Shifts in Libya, Time Constrains NATO | False | By Eric Schmitt and David E. Sanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/spare-times-for-children-for-may-27-june-2.html | Spare Times: For Children, for May 27-June 2 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/adam-reids-hello-lonesome-review.html | Among Lonelyhearts, a Meeting of Minds | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/dining/beer-cocktails-in-city-bars.html | Cocktails With a Beer Buzz | False | By Frank Bruni | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/pop-and-rock-listings-for-may-27-june-2.html | Pop and Rock Listings for May 27-June 2 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/jazz-listings-for-may-27-june-2.html | Jazz Listings for May 27-June 2 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/economy/27leonhardt.html | The Economy Is Wavering. Does Washington Notice? | False | By David Leonhardt | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/dance/new-york-city-ballet-offers-broadway-triple-bill-review.html | Ballet Meets Broadway Choreographers and Composers | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/mirror-visions-ensemble-at-weill-recital-hall.html | Songs of the Poets, in Chamber Settings | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/puzzle-with-maria-onetto-review.html | Solving Puzzles to Help With the Riddle of Midlife | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/americas/27brazil.html | Chinaâ€šÃ„Â´s Interest in Farmland Makes Brazil Uneasy | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/theater/reviews/wtc-view-by-brian-sloan-at-59e59-theaters-review.html | After 9/11, Changes in a View and in a Life | False | By Eric Grode | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/science/earth/27fish.html | Tests Reveal Mislabeling of Fish | False | By Elisabeth Rosenthal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/classical-musicopera-listings-for-may-27-june-2.html | Classical Music/Opera Listings for May 27-June 2 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/theater/reviews/the-best-is-yet-to-come-at-59e59-theater-review.html | Brassy and Bawdy, With Fingers Snapping | False | By Charles Isherwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/theater/theater-listings-may-27-june-2.html | Theater Listings: May 27 â€šÃ„Â® June 2 | False | By The New York Times | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/united-red-army-directed-by-koji-wakamatsu-review.html | Circular Firing Squad, Run by Young Radicals | False | By Manohla Dargis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/dance/dance-listings-for-may-27-june-2.html | Dance Listings for May 27-June 2 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/27/realestate/space-light-and-bragging-rights-habitatswashington-heights.html | Space, Light, Bragging Rights | False | By Constance Rosenblum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/television/oprah-finale-generates-best-ratings-since-1994.html | â€šÃ„Â²Oprahâ€šÃ„Â´ Finale Generates Best Ratings Since 1994 | False | By Brian Stelter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/dance/complexions-contemporary-ballet-at-joyce-theater-review.html | The Movements Between the Notes | False | By Gia Kourlas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/talea-ensemble-performs-at-bohemian-national-hall-review.html | Looking Behind Curtains on a Gripping Journey | False | By Steve Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/sean-landers-around-the-world-alone.html | SEAN LANDERS: â€šÃ„Â²Around the World Aloneâ€šÃ„Â´ and â€šÃ„Â²A Midnight Modern Conversationâ€šÃ„Â´ | False | By Roberta Smith | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/a-guide-for-the-co-op-neophyte-mortgages.html | A Guide for the Co-op Neophyte | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/design/the-pieta-behind-the-couch.html | The Pietà´ŠÉ Behind the Couch | False | By Kevin Flynn and Randy Kennedy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/jo-ractliffe-as-terras-do-fim-do-mundo-the-lands-of-the-end-of-the-world.html | JO RACTLIFFE: â€šÃ„Â²As Terras do Fim do Mundo (The Lands of the End of the World)â€šÃ„Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/museum-and-gallery-listings-for-may-27-june-2.html | Museum and Gallery Listings for May 27-June 2 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/cao-fei-play-time.html | CAO FEI: â€šÃ„Â²Play Timeâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/ryoji-ikeda-the-transfinite.html | RYOJI IKEDA: â€šÃ„Â²the transfiniteâ€šÃ„Â´ | False | By Ken Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/movie-listings-for-may-27-june-2.html | Movie Listings for May 27-June 2 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/sacred-music-in-a-sacred-space-at-st-ignatius-loyola-review.html | Hallelujahs, but Not the Ones You Think | False | By James R. Oestreich | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/29/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/dance/neta-dance-company-performs-2280-pints-at-dance-theater-workshop-review.html | Plenty of Buckets, No Water Needed | False | By Gia Kourlas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/david-barry.html | David Barry | False | By Vivian Marino | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/27/realestate/in-greenwich-a-move-to-restrict-leaf-blowers-in-the-regionconnecticut.html | When Virtues Collide: Quiet vs. Tidy | False | By Lisa Prevost | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/edward-lycett-designer-for-faience-company-brooklyn.html | Edward Lycett, Designer for Faience Company, Brooklyn | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/higher-priced-developments-providing-parking-posting.html | Higher-Priced Developments Providing Parking | False | By C. J. Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/summers-beach-books-get-a-makeover.html | Books to Bury Yourself In | False | By Janet Maslin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/the-cars-reunited-play-roseland-review.html | Back to New Wave, Older and Somewhat Wiser | False | By Jon Pareles | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/illuminating-fashion-at-morgan-library-museum-review.html | Medieval Style Files: Tailored Artistry | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/questions-about-social-situations.html | Whatâ€šÃ„Â´s Race Got to Do With It? | False | By Philip Galanes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/dominique-brownings-argument-for-natural-aging.html | The Case for Laugh Lines | False | By Dominique Browning | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/tim-berne-matt-mitchell-and-ches-smith-at-korzo-review.html | 10 Tunes in One, Peeking From a Multitude of Stylistic Niches | False | By Ben Ratliff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/spare-times-for-memorial-day-observances.html | Spare Times for Memorial Day Observances | False | By Anne Mancuso | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/age-of-elegance-drawings-show-at-the-morgan-review.html | Sophisticatesâ€šÃ„Â´ Sketchbooks | False | By Ken Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/sotheby-antiquities-auction-includes-sarcophagus-panels.html | A Marble Persephone From the Marquess | False | By Carol Vogel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/scenes-from-a-wild-youth-streetscapescentral-park.html | Scenes From a Wild Youth | False | By Christopher Gray | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/david-amram-and-k-t-sullivan-at-theater-for-the-new-city.html | Weekend Miser | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/technology/27google.html | Google Unveils App for Paying With Phone | False | By Tara Siegel Bernard | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/baseball/painful-loss-for-the-mets-and-dickey.html | Dickey (Foot) and the Mets (4 Losses in 5 Games) Are Limping | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/tied-to-a-chair-review.html | Thespian Dreams | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/the-wave-review.html | The Siren Song of Groupthink | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/middleeast/27shiite.html | Iraqi Shiite Militias Again Pose a Threat as U.S. Forces Leave | False | By Michael S. Schmidt and Jack Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/we-are-the-night-review.html | Blood-Drenched Whimsy | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/global/27sony.html | Sony Chief Still in Search of a Turnaround | False | By Hiroko Tabuchi and Brooks Barnes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27ttgroups.html | Big Presence Creates Big Influence on Lawmakers | False | By Jay Root | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27ttramsey.html | Making the Budget Work With Sleights of Hand | False | By Ross Ramsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/spork-review.html | Life on the Fringe | False | By Mike Hale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27tttrans.html | What Makes a Man (or Woman) in a Marriage License? In Texas, Itâ€šÃ„Â´s Unclear | False | By Brandi Grissom | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27ttgone.html | GTT â€šÃ²Ã„Ã² | False | By Michael Hoinski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/the-abduction-of-zack-butterfield-review.html | A Tale of Female Lunacy | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/cncspringfield.html | Emanuel Taking Active Role in Legislative Session | False | By Kristen McQueary | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/l27jobs.html | Tips for Graduates in a Scary Job Market | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27cncwarren.html | 2 Trials, 2 Star Turns on the Witness Stand | False | By James Warren | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/cncgoby.html | The Round Goby, an Uninvited Resident of the Great Lakes, Is Doing Some Good | False | By Kari Lydersen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/l27health.html | Which Massachusetts Is It? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27cncsports.html | Watching an All-Star, Recalling a Youngster | False | By Dan McGrath | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/l27cornyn.html | Obamaâ€šÃ„Â´s Judicial Nominee | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/l27smoke.html | Smoking in the Park | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/l27dowd.html | The President in Ireland | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27bcpensions.html | Leeâ€šÃ„Ã´s Pension Agreement Begins to Set the Terms for Cityâ€šÃ„Ã´s Mayoral Race | False | By Elizabeth Lesly Stevens and Gerry Shih | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/l27gingrich.html | Gingrichâ€šÃ„Ã´s Spending | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/badminton-dress-code-for-women-criticized-as-sexist.html | Badmintonâ€šÃ„Ã´s New Dress Code Is Being Criticized as Sexist | False | By JER&#201; LONGMAN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/verdict-in-rape-case-causes-disbelief.html | What Proof Does a Woman Have to Have? | False | By Jim Dwyer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27bcjames.html | Aware of Its Dependence, Napa Takes Care of Migrant Workers | False | By Scott James | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/27views.html | Could Japanâ€šÃ„Ã´s Debt Lead to a Crisis? | False | By Rob Cox and Martin Hutchinson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27psychic.html | Witchy Townâ€šÃ„Ã´s Worry: Do Too Many Psychics Spoil the Brew? | False | By Katie Zezima | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27Perlstein.html | Americaâ€šÃ„Ã´s Forgotten Liberal | False | By Rick Perlstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27bcteaparty.html | Planning Effort Is Enlivened by Tea Party | False | By Zusha Elinson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/media/27adco.html | Kraft Aims Kool-Aid Ads at a Growing Hispanic Market | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27bcculture.html | Shows Shed New Light on Life of Gertrude Stein | False | By Jonathan Curiel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/asia/27beijing.html | Pakistan and China: Two Friends Hit a Bump | False | By Michael Wines | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/27norris.html | The Audacity of Chinese Frauds | False | By Floyd Norris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/middleeast/27israel.html | U.S. Announces Sanctions Against Israeli Company | False | By Isabel Kershner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27patriot.html | Senators Say Patriot Act Is Being Misinterpreted | False | By Charlie Savage | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/soccer/la-masia-a-model-for-cultivating-soccer-players.html | The Catalan Way to Grow Players on Home Soil | False | By Jerá'sÁ© Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/middleeast/27syria.html | In New Tack, Syrians Protest at Night to Elude Forces | False | By Nada Bakri | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27krugman.html | Medicare and Mediscares | False | By Paul Krugman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 0001-01-01 | https://www.nytimes.com/2011/05/27/sports/basketball/veteran-mavericks-keep-focus-on-a-ring.html | Veteran Mavericks Keep Focus on a Ring | False | By Tom Spousta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/middleeast/27binladen.html | Signs That Bin Laden Weighed Seeking Pakistani Protection | False | By Mark Mazzetti | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/cycling/armstrong-strengthens-legal-team-for-inquiry.html | Armstrong Strengthens Legal Team for Inquiry | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27fri1.html | The Mideast Peace Process: No Plan for Talks | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/technology/27facebook.html | Facebook Is Developing Ways to Share Media | False | By Ben Sisario and Miguel Helft | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/politics/27romney.html | State of Uncertainty for Romney Camp as It Looks to Iowa | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/baseball/a-hedge-fund-managers-latest-bet-the-mets.html | A Hedge Fund Managerâ€šÃ„Ã´s Latest Bet: The Mets | False | By Ken Belson and Azam Ahmed | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27veritas.html | Conservative Group Wins Nonprofit Status From I.R.S. | False | By Stephanie Strom | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27fri2.html | The Mideast Peace Process: Washington Makes Things Worse | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/christie-pulls-nj-from-greenhouse-gas-coalition.html | Christie Pulls New Jersey From 10-State Climate Initiative | False | By Mireya Navarro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27fri3.html | How the Other Half Lives, Still | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/jurors-in-officers-trial-say-rape-claim-was-unproven.html | Despite Its â€šÃ„Ã´Great Case,â€šÃ„Ã´ Jurors Say, Prosecution Couldnâ€šÃ„Ã´t Prove Claim of Sexual Assault | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27fri4.html | End of the Line | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/health/policy/27heart.html | Study Questions Treatment Used in Heart Disease | False | By Gardiner Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/in-dui-case-talk-of-routine-of-ticket-fixing.html | Jury in Bronx Drunken Driving Case Hears About â€˜Routineâ€™ Ticket-Fixing | False | By N. R. Kleinfield | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/autoracing/marco-andretti-seeks-a-win-to-make-grandpa-proud.html | Andretti Wants to Win, for Grandpa | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27brooks.html | Medicare Survival Guide | False | By David Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/27foreclose.html | Mortgage Companies Settle Suits on Military Foreclosures | False | By Diana B. Henriques | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/hockey/in-game-7-bruins-are-counting-on-goalie-thomas.html | In Game 7, the Bruins Are Counting on Thomas to Be Extraordinary | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/mcphee-trains-his-lens-on-tierney-a-lacrosse-pioneer.html | Observing a Lacrosse Pioneer, McPhee Style | False | By George Vecsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27smuggle.html | When Childrenâ€™s Scribbles Hide a Prison Drug | False | By Abby Goodnough and Katie Zezima | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/public-services-for-memorial-day-holiday.html | Public Services for Memorial Day Holiday | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/inside-meghan-mccains-bachelorette-pad.html | Inside Meghan McCainâ€™s Bachelorette Pad | False | By Edward Lewine | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/cycling/contador-appeal-is-postponed.html | Contador Appeal Is Postponed | False | By Juliet Macur | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/sharpe-james-ex-newark-mayor-accused-of-misusing-campaign-funds.html | Ex-Newark Mayor Is Accused of Misusing Campaign Funds | False | By Richard PÃ©rez-PeÃ±a | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27scottsdale.html | Neighborly Advice to the Palins: In Arizona, the Sun Burns | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27briefs-Belarus.html | Belarus: Ex-Presidential Candidates Are Sentenced | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/verdict-in-rape-case-may-have-an-impact-on-cyrus-vance.html | Setback for Top Prosecutor as Another Big Test Looms | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/africa/27libya.html | Qaddafi Flees to Hospitals to Dodge Bombs, Reports Say | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/politics/27blagojevich.html | Blagojevich Chokes Up as He Defends Himself | False | By Kari Lydersen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/l27medicare.html | The Medicare Election | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/27delaney.html | John Delaney, Co-Founder of Intrade, Dies at 42 | False | By Julie Creswell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/education/27edmc.html | Questions Follow Leader of For-Profit Colleges | False | By Tamar Lewin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27ponzi.html | A Fraud Played Out on Family and Friends | False | By William Yardley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/politics/27secret.html | U.S. Seeks to Withhold Secret Data From Judge | False | By Scott Shane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/education/27brfs-Southcarolina.html | South Carolina: Stance on School Aid Is Criticized | False | By Sam Dillon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27brfs-Vermont.html | Vermont: Governor Signs Health Care Law | False | By Abby Goodnough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/leonora-carrington-surrealist-dies-at-94.html | Leonora Carrington Is Dead at 94; Artist and Author of Surrealist Work | False | By William Grimes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27brfs-Deport.html | Florida: Generalâ€™s Deportation Hearing Ends | False | By Julia Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/elaines-restaurant-jammed-on-its-closing-night.html | Too Much Fun to Feel Sad at the Farewell to Elaineâ€™s | False | By Manny Fernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/brookdale-hospital-workers-protest-loss-of-health-coverage.html | Brookdale Hospital Workers Protest Loss of Health Care | False | By Anahad Oâ€™Connor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/basketball/james-and-wade-lead-late-rally-as-heat-advances.html | Heat Gains Finals as Stars Rally Late | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27scottsdalebox.html | Scottsdale, in Facts and Figures | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-30 | https://www.nytimes.com/2011/05/27/world/africa/27goldreich.html | Arthur Goldreich, a Leader of the Armed Fight to End Apartheid, Dies at 82 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/asia/28diplo.html | In Tense Post-Bin Laden Trip to Pakistan, Clinton Seeks Firm Action on Extremists | False | By Steven Lee Myers | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28g8.html | Aid Pledge by Group of 8 Seeks to Bolster Arab Democracy | False | By Liz Alderman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28saudi.html | Saudi Arabia Scrambles to Limit Regionâ€šÃ„ôs Upheaval | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/asia/28korea.html | North Korea Frees American Held Since November, Reports Say | False | By SU-HYUN LEE and KEVIN DREW | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28yemen.html | Airstrikes Reported East of Yemen Capital | False | By Nasser Arrabyee and J. David Goodman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/autoracing/28iht-SRPRIX28.html | It's Showtime on the Greatest Grand Prix Stage | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/autoracing/28iht-SRF1HRT28.html | A Slow Beginning for Spanish F1 Team | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/autoracing/28iht-SRF1QANDA28.html | Are Formula One's New Rules the Best Rules? | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/autoracing/28iht-SRF1POSTMONACO28.html | Grand Prix Racing and Monaco Are a Perfect Fit | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28syria.html | Security Forces Restrained as Syrian Protests Spread | False | By Nada Bakri | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/the-reincarnation-of-pro-life.html | The Reincarnation of Pro-Life | False | By Emily Bazelon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/david-mamet-talks-about-his-shift-to-the-right.html | David Mamet Explains His Shift to the Right | False | By Andrew Goldman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/the-ethicist-vital-information.html | Vital Information? | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/bonus-feature-the-enthusiast.html | Bonus Feature: The Enthusiast | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/egypts-next-crisis.html | Egyptâ€šÃ„ôs Next Crisis | False | By Robert F. Worth | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/lives-underground-in-vietnam.html | Underground in Vietnam | False | By Karen Russell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/28iht-scmilan27.html | Bank Diversifies Into Culture | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/28iht-melikian28.html | Murky Exploration of an Iranian Past | False | By Souren Melikian | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28flight.html | Report Details Last Minutes of Doomed Air France Jet | False | By Nicola Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28iht-oldmay28.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28iht-edlet28.html | U.S. and Polish Mutual Interests | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/global/28euro.html | Greek Leaders Fail to Reach Consensus on Austerity | False | By Niki Kitsantonis | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28iht-letter28.html | The Queen and Her Family Are on a Royal Roll | False | By Alan Cowell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/soccer/28iht-SOCCER28.html | A Fitting Match for the Beautiful Game | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28mladic.html | Lawyer Seeks Medical Evaluation of Mladic, War Crimes Suspect | False | By Doreen Carvajal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-the-greater-journey-americans-in-paris-by-david-mccullough.html | How Paris Created America | False | By Stacy Schiff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28iht-edockrent28.html | Deauville's Dance of Diplomacy | False | By Christine Ockrent | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/asia/28japan.html | Japan Tries to Ease Fury of Parents Near Plant | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-sacred-trash-the-lost-and-found-world-of-the-cairo-geniza-by-adina-hoffman-and-peter-cole.html | The Secret Life of Cairoâ€šÃ„ôs Jews | False | By Anthony Julius | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-toward-you-by-jim-krusoe.html | A Novel of Surreal America, with Rabid Dog | False | By Sam Munson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-the-london-train-by-tessa-hadley.html | Adultery in the U. K. | False | By Jean Thompson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-songs-of-kabir-by-translated-by-arvind-krishna-mehrotra.html | Rebirth of a Poet | False | By August Kleinzahler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-bullfighting-by-roddy-doyle.html | Roddy Doyleâ€šÃ„ôs Dubliners | False | By Tom Shone | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-boredom-a-lively-history-by-peter-toohey.html | Why Life is So Boring | False | By Anthony Gottlieb | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-the-forgotten-founding-father-noah-websters-obsession-and-the-creation-of-an-american-culture-by-joshua-kendall.html | Noah Webster, Founding Father | False | By Jesse Sheidlower | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-a-bittersweet-season-caring-for-our-aging-parents-and-ourselves-by-jane-gross.html | How to Care for Your Mother | False | By Annie Murphy Paul | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28russia.html | In Shift, Russia Agrees to Try to Talk Qaddafi Into Leaving | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/adam-kirsch-on-new-books-about-world-war-ii.html | Is World War II Still â€¦â€the Good Warâ€¦â€? | False | By Adam Kirsch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/what-did-qaddafis-green-book-really-say.html | What Did Qaddafiâ€¦â€™s Green Book Really Say? | False | By Mohamad Bazzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/up-front.html | Up Front | False | By The Editors | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/EdChoice-t.html | Editorsâ€¦â€™ Choice | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/to-end-all-wars.html | â€¦â€˜To End All Warsâ€¦â€™ | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/among-the-truthers.html | â€¦â€˜Among The Truthersâ€¦â€™ | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/the-balance-of-power.html | The Balance of Power | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-reckless-endangerment-by-gretchen-morgenson-and-joshua-rosner.html | Washington and Wall Street: The Revolving Door | False | By ROBERT B. REICH | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-804 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/beer-gardens-growing-steadily-in-new-york.html | Beer Gardens Everywhere | False | By Alan Feuer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/a-little-less-subway-please-the-hunt.html | A Little Less Subway, Please | False | By Joyce Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/health/28consumer.html | For Those With Diabetes, Older Drugs Are Often Best | False | By Walecia Konrad | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/2-bedrooms-are-back.html | 2-Bedrooms Are Back | False | By Vivian S. Toy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/global/28iht-saab28.html | Saab Resumes Production With Push From Chinese Partner | False | By David Jolly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/small-town-in-fact-and-feeling-living-inmalverne-li.html | Small Town, in Fact and Feeling | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/automobiles/29MULFORD.html | From Racer in First Indy 500, a Roadster That Saved a City | False | By Stuart Warner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/automobiles/29INDY.html | Who Really Won? Itâ€¦â€™s Not So Simple | False | By Stuart Warner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/theater/nina-arianda-a-rising-star-in-born-yesterday.html | A Storybook Ascent for One Actress | False | By Patricia Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28iht-edmarton28.html | Mladic in the Dock-At Last | False | By Kati Marton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28lebanon.html | Bombing Attack on Peacekeepers in Lebanon Adds Another Jolt to a Region in Upheaval | False | By Nada Bakri | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/automobiles/autoreviews/29WHEEL.html | Tussling With New Technology | False | By John R. Quain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/tennis/2011-french-open-top-seeded-wozniacki-out-in-third-round.html | No. 1 Wozniacki, Still Seeking First Major, Is Ousted | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/education/28kindergarten.html | Too Young for Kindergarten? Tide Turning Against 4-Year-Olds | False | By Winnie Hu | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/a-new-food-frontier.html | A New Food Frontier | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28gaza.html | Israel Waits and Worries Before Gaza Border Opening | False | By Ethan Bronner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/beverly-hills-still-elite-but.html | Beverly Hills: Still Elite, but ... | False | By Laura M. Holson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/television/civil-war-gettysburg-history-detectives.html | Old-Time Stuff Is Not Forgotten | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/modern-love-what-is-carved-in-stone.html | What Is Carved in Stone | False | By David Mark Simpson | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/movies/beginners-mike-millss-autobiographical-film.html | When Life Throws Those Curveballs | False | By Dennis Lim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 0001-01-01 | https://www.nytimes.com/2011/05/29/automobiles/autoreviews/29HONDA.html | You Meet the Nicest Sportbikes in the 250cc Neighborhood | False | By Dexter Ford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/in-pilsen-czech-republic-beers-not-the-only-thing-on-tap.html | In Pilsen, Beer's Not the Only Thing on Tap | False | By Evan Rail | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/movies/homevideo/the-horse-soldiers-and-the-comancheros-on-blu-ray.html | The Many Shades of Wayne | False | By Dave Kehr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/wines-targeted-at-women.html | No Crumbs or Icing, Just Grapes | False | By Austin Considine | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28egypt.html | At a Protest In Cairo, One Group Is Missing | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/robin-rusch-and-thomas-heberer-vows.html | Robin Rusch and Thomas Heberer | False | By Stacey Stowe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/economy/28worker.html | Easing Out the Gray-Haired. Or Not. | False | By Nelson D. Schwartz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/your-money/brokerage-and-bank-accounts/28money.html | Investment Advice for Small Fry | False | By Ron Lieber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/28joplin.html | Accustomed to Bad News, Joplin Chaplain Takes It Personally This Time | False | By Monica Davey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28village.html | A Fugitive in Their Midst? 'Ridiculous,' Villagers Say | False | By Matthew Brunwasser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/hotel-review-the-nhowhotel-in-berlin.html | Hotel Review: The nhow in Berlin | False | By Seth Sherwood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/restaurant-report-wise-sons-jewish-delicatessen-in-san-francisco.html | Restaurant Report: Wise Sons Jewish Delicatessen, in San Francisco | False | By Rachel Levin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/lake-geneva-as-byron-and-shelley-knew-it.html | Lake Geneva as Shelley and Byron Knew It | False | By Tony Perrottet | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/collecting-wellfleet-oysters-with-the-best-explorer.html | Collecting Wellfleet Oysters With the Best | False | By Danielle Pergament | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/in-former-soviet-georgia-two-families-and-the-art-of-hospitality.html | In Former Soviet Georgia, Two Families and the Art of Hospitality | False | By Clifford J. Levy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/50th-anniversary-of-the-berlin-wall.html | Marking the 50th Anniversary of the Berlin Wall | False | By Chaney Kwak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/why-we-travel-readers-share-their-stories.html | Why We Travel: Readers Share Their Stories | False | By The Editors | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/letters-saving-on-gas.html | Letters: Saving on Gas | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/29/business/global/28air.html | A Stronger Aer Lingus Says It Is Ready to Fly Solo | False | By Nicola Clark | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/david-lachapelle-from-photographer-to-artist.html | David LaChapelle: An Unexpected Life | False | By Guy Trebay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/global/28nuclear.html | Officials in Germany Support Closing 7 Nuclear Plants | False | By Jack Ewing | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/global/28mgm.html | Listing by MGM China Expected to Raised $1.5 Billion | False | By Bettina Wassener | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/television/jeff-conaway-actor-in-taxi-and-grease-dies-at-60.html | Jeff Conaway, Actor In 'Taxi,' Is Dead at 60 | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/farrah-fawcetts-long-goodbye.html | The Long Goodbye | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/denver-crosses-lacrosses-great-divide.html | Denver Crosses Lacrosse's Great Divide | False | By Adam Himmelsbach | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/movies/richard-ayoade-directs-submarine.html | Growing Funnier Each Serious Minute | False | By Jonah Weiner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28iht-poland28.html | Poles See Obama Visit Through Lens of Generation | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/automobiles/29NINJA.html | A Classmate Feels the Pressure | False | By Dexter Ford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/your-money/28wealth.html | Avoiding Legal Problems When Managing a Household Staff | False | By Paul Sullivan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/science/earth/28tuna.html | U.S. Declines to Protect the Overfished Bluefin Tuna | False | By Felicity Barringer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/dance/alvin-ailey-schools-spring-celebration-concert-review.html | A Tribute to the Past, Visions of the Future | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/dither-and-redhooker-at-the-tribeca-new-music-festival.html | New Kids: One Behaved, One, Eh | False | By Steve Smith | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/a-saucy-puttanesca-dressed-for-spring-good-appetite.html | Puttanesca Sauce Dressed for Spring | False | By Melissa Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/asia/28thai.html | American Arrested for Insulting Thai King | False | By Thomas Fuller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/americas/28peru.html | A Second Fujimori Contends for Peru's Presidency | False | By Simon Romero | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/greathomesanddestinations/lake-como-is-back-in-business-as-a-top-hideaway.html | Lake Como Is Back in Business as a Top Hideaway | False | By Shelley Emling | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29notebook.html | Paying Respects, in Palace and Ghetto | False | By Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/greathomesanddestinations/a-remodeling-project-that-became-an-entirely-new-house.html | A Remodeling Project That Became an Entirely New House | False | By Andrïs Â©a R. Vaucher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/marouan-benabdallahs-american-debut-music.html | Hungarian Tradition, African Lilt | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/theater/reviews/cut-by-crystal-skillman-at-under-st-marks-review.html | Behind the Scenes, Action and Angst | False | By Andy Webster | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/crosswords/bridge/a-dandy-defensive-coup-that-few-players-would-find.html | A Dandy Defensive Coup That Few Players Would Find | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/for-david-salle-a-mash-up-of-memories.html | A Narrative Has Many Blanks | False | By David Colman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/clara-longstreth-leads-the-new-amsterdam-singers.html | Romanticism, Tone Paintings and Modern Takes on Folk Tunes | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/violinists-plugged-in-bow-pluck-and-twang.html | Violinists, Plugged in, Bow, Pluck and Twang | False | By Allan Kozinn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/movies/midnight-in-paris-a-historical-view.html | Decoding Woody Allen's 'Midnight in Paris' | False | By Joseph Berger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/design/apichatpong-weerasethakul-primitive-at-the-new-museum-review.html | Youth, With Hopes and Bliss Intact | False | By Ken Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/sadaf-jaffer-daniel-sheffield-weddings.html | Sadaf Jaffer and Daniel Sheffield | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/rick-ross-and-the-maybach-music-group.html | In the Hip-Hop World, Blogs Mean Business | False | By Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/keys-to-the-future-festival-at-abrons-arts-center-review.html | Recently Fresh Fruit, Given a Chance to Ripen | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/global/28currency.html | Once Again, U.S. Finds China Isn't Manipulating Its Currency | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/tennis/french-open-ball-marks-not-instant-replay-are-final-word.html | Ball Marks, Not Instant Replays, Are Final Word | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28donate.html | Judge Voids Ban on Campaign Donations by Business | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/animal-kingdom-kentucky-derby-winner-will-run-in-belmont-stakes.html | Winner of Derby Will Run in Belmont | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/l28medicare.html | When Medicare Spending Is Wasteful | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/l28mideast.html | The Mideast Conflict: What Should the U.S. Do? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/l28mladic.html | The Arrest of Mladic | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/belated-good-news-on-high-school-admissions-for-some-in-ny.html | For Some Eighth Graders, Belated Good News | False | By Liz Robbins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/basketball/a-wiser-dwyane-wade-returns-to-the-nba-finals.html | This Time, Wade Knows How Hard It Is to Win a Title | False | By Howard Beck | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/28beliefs.html | The Church of Oprah Winfrey and a Theology of Suffering | False | By Mark Oppenheimer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28perry.html | Texas Governor Hints at G.O.P. Run for White House | False | By James C. McKinley Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/ignoring-homes-thieves-make-off-with-just-their-gates.html | Ignoring Homes, Thieves Make Off With Just the Gates Guarding Them | False | By Michael Wilson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/reacting-to-police-rape-case-with-anger-but-little-surprise.html | Reacting to Police Rape Case With Anger, but Little Surprise | False | By John Leland | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/health/28vaccine.html | For First Time, Unicef Reveals Differences in Prices It Pays Drug Companies for Vaccines | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/health/nutrition/28plate.html | Goodbye Food Pyramid, Hello Dinner Plate | False | By William Neuman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/technology/28charity.html | Giving to Charity by Managing Your E-Mail | False | By Stephanie Strom | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28collins.html | The Coyote Candidate | False | By Gail Collins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28scotus.html | Sotomayor Got $1.175 Million for Memoir, Forms Reveal | False | By Adam Liptak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/health/28drug.html | F.D.A. Approves Drug to Treat Hospital Scourge | False | By Andrew Pollack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28paul.html | Senate Gadfly Who Isnâ€šÃ„Âˆt Shy About Buzzing | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28blow.html | Endangered Ryan-os | False | By Charles M. Blow | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/autoracing/de-silvestro-puts-injury-behind-her-at-indy-500.html | Lasting Choice in a Sport of Split-Second Decisions | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28nocera.html | Donâ€šÃ„Âˆt Scorn Paul Ryan | False | By Joe Nocera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/air-shows-find-new-ways-to-attract-crowds.html | Adding Thrills When Flying Upside Down Just Isnâ€šÃ„Âˆt Enough | False | By Christine Negroni | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/baseball/wilpons-sudden-silence-speaks-volumes-about-his-style.html | Wilponâ€šÃ„Âˆs Sudden Silence Speaks Volumes About His Style | False | By Tyler Kepner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28serbia.html | Arrest Follows Serbiaâ€šÃ„Âˆs Uneven Path to Break With Its Past | False | By Steven Erlanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28sat1.html | A New Flood, Some Old Truths | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/energy-environment/28shale.html | Shale Boom in Texas Could Increase U.S. Oil Output | False | By Clifford Krauss | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28sat2.html | Another War in Sudan? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/margo-dydek-37-towering-womens-basketball-center.html | Margo Dydek, Towering Womenâ€šÃ„Âˆs Basketball Center, Dies at 37 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/28hack.html | Data Breach at Security Firm Linked to Attack on Lockheed | False | By Christopher Drew and John Markoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/nocturnalist-at-fragrance-awards-sniffing-celebrity-wrists.html | At Fragrance Awards, Sniffing Celebrity Wrists | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/28west.html | Tom West Dies at 71; Was the Computer Engineer Incarnate | False | By Paul Vitello | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/steve-rutt-an-inventor-behind-early-video-animation-dies-at-66.html | Steve Rutt, an Inventor Behind Early Video Animation, Dies at 66 | False | By Margalit Fox | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28sat3.html | Dodd-Frank in Limbo | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28sat4.html | Albany Needs Ethics Reform â€šÃ„Â® Now | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28boylan.html | Oprah, I Hardly Knew You | False | By Jennifer Finney Boylan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/documents-reveal-big-spending-by-bloomberg-in-2010.html | 2010 Was Big-Spending Year Even by Mayorâ€šÃ„Âˆs Standards, Documents Suggest | False | By Michael Barbaro | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/public-services-for-memorial-day.html | Public Services for Memorial Day | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/28charts.html | Studying Housing Through Distorted Indexes | False | By Floyd Norris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/baseball/minority-stake-sale-could-stabilize-mets-finances-through-next-year.html | Minority-Stake Sale Could Stabilize Metsâ€šÃ„Âˆ Finances Through Next Year | False | By Ken Belson and Richard Sandomir | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/fleet-week-takes-a-tamer-form-for-servicewomen.html | For the Women of the Service, a Tamer Type of Fleet Week | False | By Ashley Parker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/criticism-for-citytime-project-grows-as-a-manager-is-arrested.html | With Arrest, Criticism for Payroll Project Grows | False | By David W. Chen and William K. Rashbaum | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/off-duty-newark-police-officer-shot-dead.html | Newark Officer Is Killed in a Drive-By Shooting | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a and Nate Schweber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/swishers-batting-average-is-still-far-below-his-spirits.html | Swisherâ€šÃ„Âˆs Batting Average Is Still Far Below His Spirits | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/baseball/david-wright-is-magnanimous-bullpen-is-too-generous.html | Wright Is Magnanimous; Bullpen Is Too Generous | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/first-in-august-wilsons-10-play-cycle-in-hartford-review.html | Africa to Pittsburgh, Slave Ship to 1904 | False | By Sylviane Gold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/my-one-and-only-review.html | Broadway Rhythm Reappears in âêšÃ„Â'My One and OnlyâêšÃ„Â' | False | By Sylviane Gold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/neil-simons-laughter-on-the-23rd-floor-review.html | You Call This a Golden Age? 1950s TV, via Neil Simon | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/greetings-is-at-the-penguin-rep-theater-review.html | IâêšÃ„Â'm an Angel, and IâêšÃ„Â'm Here to Help | False | By Sylviane Gold | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28massachusetts.html | A Republican Stays Connected in Democratic Massachusetts | False | By Abby Goodnough | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/new-li-festival-begins-offers-65-films-in-5-days.html | Year One of Festival: 65 Films in 5 Days | False | By Karin Lipson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/edward-weston-life-work-at-the-heckscher-review.html | Beguiled by Humble Objects Like Peppers and Toilets | False | By Martha Schwendener | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/28arizona.html | Arizona Man Looks to Law in Bid to Retrieve Ranch | False | By Marc Lacey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/for-j-courtney-sullivan-sunday-is-a-workday.html | Brunch and TV, but Still a Workday | False | By Julie Bosman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/coney-island-gets-scream-zone-with-4-new-thrill-rides.html | Coney Island Gets 4 New Thrill Rides | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28immigration.html | JusticesâêšÃ„Â' Arizona Ruling on Illegal Immigration May Embolden States | False | By Julia Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/28crystal.html | Ailing Megachurch Is Selling Its Property | False | By Ian Lovett | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/hockey/by-smallest-of-margins-bruins-seal-finals-spot.html | By Smallest of Margins, Bruins Seal Finals Spot | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28sign.html | Making Legislative History, With Nod From Obama and Stroke of an Autopen | False | By Michael D. Shear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/28grill.html | A 911 Call That Can Help Save a Sirloin, and the GrillerâêšÃ„Â's Ego | False | By Dirk Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/29/world/middleeast/29egypt.html | Egypt Lifts Blockade, Along With the GazansâêšÃ„Â' Hopes | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/asia/29pakistan.html | 8 Die in Bombing of Pakistan Restaurant | False | By Salman Masood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29prexy.html | Obama Cites Poland as Model for Arab Shift | False | By Mark Landler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/soccer/plugged-into-the-global-village-for-champions-league-final.html | Success and Scandal Can Leave Everyone Weary | False | By George Vecsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/gil-scott-heron-voice-of-black-culture-dies-at-62.html | Gil Scott-Heron, Voice of Black Protest Culture, Dies at 62 | False | By Ben Sisario | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29georgia.html | Bodies Found New Site of Protests in Georgia | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/joe-torre-and-baseball-putting-the-focus-on-prostate-cancer.html | TorreâêšÃ„Â's Gift to All Fathers: Frank Talk About Prostate Cancer | False | By George Vecsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/football/in-arena-league-theyre-ready-for-some-football.html | In Arena League, TheyâêšÃ„Â're Ready for Some Football | False | By Greg Bishop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29ottoman.html | Can Turkey Unify the Arabs? | False | By Anthony Shadid | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/in-box-should-cheerleading-be-a-sport.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/william-c-rhoden-wilpons-words-are-wise-his-timing-may-not-be.html | WilponâêšÃ„Â's Words Are Wise; His Timing May Not Be | False | By William C. Rhoden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/tennis/djokovic-streak-hits-42-as-he-beats-del-potro-in-french-open.html | When Play in Paris Resumes, So Does DjokovicâêšÃ„Â's Undefeated Streak | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29tornado.html | When Warnings DonâêšÃ„Â't Work | False | By Henry Fountain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29joplin.html | When Everything Is Gone, Including a Sense of Direction | False | By Dan Barry, Richard A. Oppel Jr. and A. G. Sulzberger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/basketball/spoelstra-has-heat-right-where-it-wanted-to-be.html | Spoelstra Raised to Be in N.B.A., and Rising to Challenge | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/business/29corner.html | A Work Ethic Shaped at an Early Age | False | By Adam Bryant | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/asia/29afghan.html | Taliban Bomber Infiltrates Afghan-NATO Meeting, Killing Police Official and Others | False | By Ray Rivera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29fakecops.html | In Florida, Criminals Pose as Police More Frequently and for More Violent Ends | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29helium.html | Agencies'â€šÃ„Â' Lack of Coordination Hindered Supply of Crucial Gas, Report Says | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/dana-brand-the-proust-of-mets-bloggers-dies-at-56.html | Dana Brand, Who Blogged of Mets Fansâ€šÃ„Â' Delight and Despair, Dies at 56 | False | By Douglas Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/business/29groupon.html | Funny or Die: Grouponâ€šÃ„Â´s Fate Hinges on Words | False | By David Streitfeld | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/einhorn-could-become-principal-mets-owner-in-3-years.html | Partner Could Gain Control of Mets in 3 Years | False | By Ken Belson and Peter Lattman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/mirasol-silan-mark-base-weddings.html | Mirasol Silan and Mark Base | False | By CHARANNA K. ALEXANDER | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/jennifer-balakrishnan-vivek-venkatachalam-weddings.html | Jennifer Balakrishnan and Vivek Venkatachalam | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/bridget-guarasci-and-mani-potnuru.html | Bridget Guarasci and Mani Potnuru | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/marissa-heiser-nicholas-kohn-wedding.html | Marissa Heiser, Nicholas Kohn | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/stacey-marmor-matthew-balaban-weddings.html | Stacey Marmor, Matthew Balaban | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/alison-guest-james-soldano-weddings.html | Alison Guest, James Soldano | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/alexandra-kaufman-john-anderson-lynch-weddings.html | Alexandra Kaufman, John Anderson-Lynch | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/neema-saran-neil-sinha-weddings.html | Neema Saran, Neil Sinha | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/marnina-cherkin-samuel-ostroff-weddings.html | Marnina Cherkin, Samuel Ostroff | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/marina-shaw-anthony-petro-weddings.html | Marina Shaw, Anthony Petro | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/mina-kim-marcus-mucha-wedding.html | Mina Kim, Marcus Mucha | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/chloe-schama-michael-pyle-weddings.html | Chloëˆ'Â´ Schama, Michael Pyle | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/susannah-friedman-gareth-crawford-weddings.html | Susannah Friedman, Gareth Crawford | False | By Margaux Laskey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/rachel-elson-eric-waltari-weddings.html | Rachel Elson, Eric Waltari | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/zoe-schagrin-jason-rubin-weddings.html | Alexandra Schagrin, Jason Rubin | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/eleanor-shephard-ty-buckelew-weddings.html | Eleanor Shephard, Ty Buckelew | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/lauren-larusso-matthew-drago-weddings.html | Lauren LaRusso, Matthew Drago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/laura-winthrop-spencer-abbot.html | Laura Winthrop, Spencer Abbot | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/bridget-fallon-brian-charville-weddings.html | Bridget Fallon, Brian Charville | False | By Margaux Laskey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/jodie-gordon-joshua-bloom-weddings.html | Jodie Gordon, Joshua Bloom | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/meghan-mcmahon-patrick-kennedy.html | Meghan McMahon, Patrick Kennedy | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/sasha-ragovin-polonsky-adam-tulgan-weddings.html | Sasha Ragovin-Polonsky, Adam Tulgan | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/thayer-christodoulo-philip-meicler.html | Thayer Christodoulo, Philip Meicler | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/steven-fuchs-brian-lancaster-weddings-and-celebrations.html | Steven Fuchs, Brian Lancaster | False | By Paula Schwartz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/in-indianapolis-for-centennial-the-buzz-is-back-at-the-brickyard.html | Buzz Is Back for Centennial at the Brickyard | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/nascars-irascible-carl-edwards-stays-calm-and-stays-in-front.html | Carl Edwards Forgoes Feuds and Leads Standings | False | By Viv Bernstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/for-the-columbia-class-of-41-it-is-always-the-day-after.html | For Columbia Class of â€šÃ„Â´41, It Is Always the Day After | False | By Ray Robinson | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29bcveterans.html | Troubled Veterans and Early Deaths After Iraq | False | By Aaron Glantz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/business/economy/29gret.html | U.S. Has Binged. Soon Itâ€šÃ„Ã´ll Be Time to Pay the Tab. | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29france.html | French System Tints View of the Strauss-Kahn Case | False | By Scott Sayare | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/technology/29stream.html | The Trouble With the Echo Chamber Online | False | By Natasha Singer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29serbia.html | War Crimes Suspect Could Be Extradited Tuesday | False | By Steven Erlanger and Doreen Carvajal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29hide.html | A Psychological Twister | False | By ADAM BUCKLEY COHEN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/technology/29digi.html | Consumer Complaints Made Easy. Maybe Too Easy. | False | By Randall Stross | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/your-money/29stra.html | Why Are Investors Still Lining Up for Bonds? | False | By Jeff Sommer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29bcmentor.html | Mentoring Program Is in Peril | False | By Trey Bundy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/business/economy/29view.html | Can I See Your License, Registration and C.P.U.? | False | By Tyler Cowen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29bcintel.html | Tenderloin National Forest | False | By Andy Wright | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/jobs/29boss.html | A Venture Born in the Kitchen | False | By Elizabeth Olson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29bcnigeria.html | East Bay Professorâ€šÃ„Ã´s Political Odyssey Leads to His Arrest in Nigeria | False | By Katharine Mieszkowski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/jobs/29pre.html | Retired, but Doing the Work You Love | False | By Don Spivack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29etiquette.html | The Polite Way to Say â€šÃ„Ã²No Wayâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/gentrification-brings-discord-to-williamsburg-brooklyn.html | In Williamsburg, Rocked Hard | False | By John Leland | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29graduates.html | A Generation of Slackers? Not So Much | False | By Catherine Rampell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29riasanovsky.html | Nicholas V. Riasanovsky Dies at 87; Set Standard for Russian History | False | By Paul Vitello | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/boy-4-is-mauled-to-death-in-brooklyn.html | Boy, 4, Is Mauled to Death by Dog in Brooklyn Home | False | By Al Baker and Tim Stelloh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29fat.html | The Office: Sedentary No More | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29grist.html | Ahead of the Class | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29ttsessionweb.html | In Texas, Budget Held Sway for 20 Weeks | False | By THE TEXAS TRIBUNE | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29prime.html | Prime Number | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29fightingwords.html | Fighting Words | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29considered.html | Considered: Screen Grab | False | By David Rohde | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29backthen.html | Back Then: 1984 | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29laugh.html | Laugh Lines | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29franzen.html | Liking Is for Cowards. Go for What Hurts. | False | By Jonathan Franzen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29soldiers.html | After Combat, the Unexpected Perils of Coming Home | False | By James Dao | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/business/29exercise.html | The Fitness Revolution Will Be Televised (After Leno) | False | By Andrew Martin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29military.html | Obama Expected to Name Armyâ€šÃ„Ã´s Leader to Head Joint Chiefs | False | By Thom Shanker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29dowd.html | For Office Civility, Cherchez La Femme | False | By Maureen Dowd | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/wafels-and-dinges-offers-dessert-for-lunch.html | Disguised as Breakfast, Dessert Served for Lunch | False | By Diane Cardwell | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/it-wasnt-the-earl-and-other-questions-about-new-york-city.html | F.Y.I. | False | By Michael Pollak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/choir-of-the-popes-diocese-touring-nj-and-conn.html | Mixing the Sacred and the Secular | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/at-two-river-theater-company-an-ode-to-jacques-brel.html | â€šÃ‚Â²Alive and Well,â€šÃ‚Â' and Also Aging, Alone and Desperate | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29friedman.OpEd.html | Pay Attention | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29volt.html | The Great Kilowatt vs. Gallon Face-Off | False | By Tom Kuntz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/asia/29headley.html | In Evidence: a Terroristâ€šÃ‚Â's To-Do List | False | By Ginger Thompson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29kristof.html | Slums Into Malls | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29russia.html | Threats and Arrests at a Gay Rights Rally in Moscow | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29sun1.html | Passive in the Senate | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/l29alzheimers.html | A Portrait of the Ravages of Alzheimerâ€šÃ‚Â's | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/l29taxes.html | Governor Cuomoâ€šÃ‚Â's Aide Defends Proposed Tax Cap | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/l29court.html | A Justiceâ€šÃ‚Â's Literary Heroes | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/africa/29benghazi.html | In Libyan Rebel Capital, Shouts of Thanks to America and the West | False | By Rod Nordland | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29sun2.html | A Further Overreach on Political Money | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/immersed-in-nature-eyes-on-the-screen-app-city.html | The Smartphone as Tour Guide for Central Park | False | By Joshua Brustein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/albas-italian-restaurant-in-port-chester-review.html | Old-School Italian in a Spruced-Up Space | False | By M. H. Reed | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/freight-house-cafe-offers-food-coffee-and-charm.html | Amid a Bit of Railroad History | False | By M. H. Reed | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/boutique-long-island-wines-on-parade-in-brooklyn.html | Boutique Wines on Parade | False | By Howard G. Goldberg | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/lombardis-on-the-bay-review.html | Steak and Seafood, and Views of a Bay | False | By Joanne Starkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29sun3.html | Spammers and Their Bankers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29sun4.html | Final Goodbye to a Mars Explorer | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29bach.html | Why Medical School Should Be Free | False | By Peter B. Bach and Robert Kocher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/the-copper-canyon-restaurant-review.html | Southwestern Fare, Inspired and Varied | False | By Scott Veale | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/good-karma-cafe-in-red-bank-offers-vegan-fare.html | Animal-Free and Sermon-Free | False | By Kelly Feeney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/bright-spots-at-the-suburban-in-branford-review.html | In a Darkened Alcove, Plenty of Bright Spots | False | By Christopher Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29kuran.html | The Weak Foundations of Arab Democracy | False | By Timur Kuran | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29tharrigan.html | Novelist and His Hero Wonder, Will It Last? | False | By Christopher Kelly | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29winchester.html | A Verb for Our Frantic Times | False | By Simon Winchester | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/29ncblago.html | With Scattershot Comments, Blagojevich Wagers All | False | By Janan Hanna | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 0001-01-01 | https://www.nytimes.com/2011/05/29/opinion/29pubed.html | Loitering on the Fringes | False | By Arthur S. Brisbane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29ncwarren.html | Exhibit Shows the Impact of War, Through the Artists and the Soldiers | False | By James Warren | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29ncgreising.html | Promise and Peril in Utilitiesâ€šÃ‚Â' Smart Grid | False | By David Greising | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/a-schedule-of-summer-events-in-the-city.html | Hot City, a Guide | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29medicaid.html | Administration Opposes Challenges to Medicaid Cuts | False | By Robert Pear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29cncislamu.html | Return of Islamic College Raises New Questions | False | By David Lepeska | 2011-10-13 | TX 6-787-805 | |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29surveillance.html | For Anarchist, Details of Life as F.B.I. Target | False | By Colin Moynihan and Scott Shane | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/bronx-shooting-injures-three.html | Shooting in Bronx Injures Three People | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/for-yankees-nunez-growth-comes-with-pains-of-mistakes.html | For the Yankeesâ€™Ã‚Ã´ Nunez, Growth Comes With the Pains of Mistakes | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/dickey-is-willing-but-mets-want-to-be-sure-hes-able.html | Dickey Is Willing, but the Mets Want to Be Sure He Is Able | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 0001-01-01 | https://www.nytimes.com/2011/05/29/nyregion/coming-soon-to-the-high-line-more-room-to-roam.html | High Line: the Sequel | False | By Robin Pogrebin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/soccer/in-dominant-display-barcelona-wins-champions-league.html | Prized Possession for Barcelona: Champions League Title | False | By John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/crosswords/chess/gelfand-wins-candidates-matches-for-shot-at-anand.html | Graybeards of the Board to Battle for the World Title | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/ncaa-lacrosse-virginia-cruises-by-denver-to-land-in-final.html | Maryland Earns Trip to Title Game Against Virginia | False | By Adam Himmelsbach | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/chelsea-purvis-alnawaz-jiwa-weddings.html | Chelsea Purvis and Alnawaz Jiwa | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29prisons.html | In Russia, Prisons for Police Thrive | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/science/earth/29enviro.html | An Unlikely Power Duo Emerges in the Global Fight Against Climate Change | False | By John M. Broder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/ayoola-kellar-nathan-carleton-weddings.html | Ayoola Kellar, Nathan Carleton | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29sidecar.html | Retro Russian Import Lures Older Riders | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/christina-franklin-steven-gersh-wedding.html | Christina Franklin, Steven Gersh | False | By Paula Schwartz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/movies/bridesmaids-allows-women-to-be-funny.html | The Funnywoman, Alive and Well | False | By A.O. Scott | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/politics/29vote.html | Republican Legislators Push to Tighten Voting Rules | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/mets-bullpen-blows-late-inning-lead-to-phillies-again.html | As Potential Investor Watches, Bullpen Displays Little Security | False | By David Waldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/ashley-sobel-scott-sokol-weddings.html | Ashley Sobel, Scott Sokol | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/stacy-black-craig-becher-wedding.html | Stacy Black, Craig Becher | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/jessica-schreiber-joshua-solera-weddings.html | Jessica Schreiber, Joshua Solera | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/deborah-krisbergh-benjamin-benzel-weddings.html | Deborah Krisbergh, Benjamin Benzel | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/mansi-shah-sarel-gaur-weddings.html | Mansi Shah, Sarel Gaur | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/luciana-vieira-stephen-grambling-weddings.html | Luciana Vieira, Stephen Grambling | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/patricia-maloney-alastair-hamilton-weddings.html | Patricia Maloney, Alastair Hamilton | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/jamie-schiff-jason-sperling-weddings.html | Jamie Schiff, Jason Sperling | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/leslie-kim-peter-lu.html | Leslie Kim, Peter Lu | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/olivia-ma-sean-kelly-weddings.html | Olivia Ma, Sean Kelly | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/lisa-nguyen-shawn-anthony-weddings.html | Lisa Nguyen, Shawn Anthony | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29envoy.html | Policy Adviser Tapped to Become U.S. Ambassador to Russia | False | By Peter Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/global/30wine.html | Internet Gives Wine Auctions New Wrinkle | False | By Alex Frew McMillan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/technology/30tech.html | Underpinnings of the Internet Shift | False | By Eric Pfanner | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/asia/30afghanistan.html | Civilians Are Killed in Airstrike by NATO | False | By Ray Rivera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/asia/30kabul.html | Afghan Bank Commission Absolves Presidentâ€šÃ„Â´s Brother in Fraud Case | False | By Rod Nordland | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/middleeast/30yemen.html | Islamists Seize a Yemeni City, Stoking Fears | False | By Nasser Arrabyee and Laura Kasinof | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30iht-oldmay30.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30iht-edletmon30.html | Coincidence? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/30iht-design30.html | Commercial but Ambitious Designs | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/cricket/30iht-CRICKET30.html | With Indian Premier League Title, Chennai Builds on Cricket Dynasty | False | By Huw Richards | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/badminton-group-kills-controversial-dress-code-rule.html | Badminton Group Kills Controversial Dress Code Rule | False | By Jerâ€šÃ© Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/africa/30sudan.html | Sudan Threatens to Occupy 2 More Disputed Regions | False | By Jeffrey Gettleman and Josh Kron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/tennis/30iht-CHANGEOVER30.html | Changeovers Offer Glimpse Into Playersâ€šÃ„Â´ Souls | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/soccer/two-fifa-officials-suspended-panel-clears-blatter.html | Corruption Inquiry Leads FIFA to Bar Two More Officials | False | By Jerâ€šÃ© Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-06-01 | https://www.nytimes.com/2011/05/30/sports/tennis/30iht-TENNIS30.html | Low-Profile Match Provides Tournamentâ€šÃ„Â´s Biggest Thrills | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30panda.html | 3-D Starts to Fizzle, and Hollywood Frets | False | By Brooks Barnes and Michael Cieply | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/soccer/30iht-FIFA30.html | Blatter Cleared, but Allegations Still Plague FIFA | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/30joplin.html | Visiting Joplin, Obama Offers Message of Comfort | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/baseball/mets-end-rocky-week-by-thumping-phillies.html | Mets End Rocky Week by Thumping Phillies | False | By Ken Belson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/music/marilyn-maye-at-feinsteins-at-loews-regency-review.html | American Songbook as Fountain of Youth | False | By Stephen Holden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/music/ursula-langmayr-sings-mahler-at-austrian-institute-review.html | Music to Echo Natureâ€šÃ„Â´s Sounds and Voices | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/crosswords/bridge/selma-schlechter-and-jacqui-mitchell-win-uja-event-bridge.html | Winning Pair With Plenty of Experience | False | By Phillip Alder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/dance/danceafrica-at-brooklyn-academy-of-music-review.html | The Dances of Africa, as Filtered Through the Americas | False | By Gia Kourlas | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30focus.html | Focus Groups That Look Like Play Groups | False | By Tanzina Vega | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-31 | https://www.nytimes.com/2011/05/30/business/global/30college.html | Coaching and Much More for Chinese Students Looking to U.S. | False | By Dan Levin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/30/books/poems-by-dean-young-dorianne-laux-tom-sexton-review.html | Five Poets Seasoned by Life | False | By Dana Jennings | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30serbia.html | Demonstrators Rally Against Mladic Extradition | False | By Steven Erlanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/television/single-ladies-drama-begins-on-vh1-review.html | Sex and the City (Atlanta), With Racial Politics | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/theater/city-college-backing-for-new-haarlem-arts-theater.html | City College to Support New Theater Uptown | False | By Felicia R. Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/theater/reviews/as-it-is-in-heaven-at-the-cherry-lane-review.html | A Striking, Gentle Portrait of a Shaker Community | False | By Anita Gates | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/dance/american-ballet-theaters-giselle-at-the-met-review.html | Two Top Giselles, Back to Back | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30radio.html | CBS Radio Reminds D.J.â€™sÂ‚Â´s to Identify Songs: â€šÂ´When You Play It, Say Itâ€šÂ´ | False | By Ben Sisario | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/dance/modern-dance-has-an-iphone-app.html | Modern Dance Has an iPhone App | False | By Adam W. Kepler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/books/jewish-prize-for-brooklyn-author.html | Jewish Prize for Brooklyn Author | False | Compiled by Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/theater/selections-for-next-link-project.html | Selections for Next Link Project | False | By Adam W. Kepler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/global/30fund.html | At I.M.F., a Strict Ethics Code Doesnâ€šÂ´t Apply to Top Officials | False | By Graham Bowley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/movies/debbie-reynolds-auctions-costume-collection.html | Debbie Reynolds Auctions Costume Collection | False | Compiled by Rachel Lee Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/theater/pop-goes-the-bb-gun-in-tune.html | Pop Goes the BB Gun, in Tune | False | By Adam W. Kepler | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/global/30supply.html | Japan Appears Dispensable as a Supplier | False | By Steve Lohr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/politics/30palin.html | Palinâ€šÂ´s Path May Be Unclear, but Her Ride Is Revved Up | False | By Michael D. Shear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/l30gates.html | Bill Gates and the School Reform Debate | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/baseball/bullpen-rests-as-sabathia-helps-yankees-avoid-a-sweep.html | Bullpen Rests as Sabathia Helps Yankees Avoid a Sweep | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/l30crime.html | How to Explain the Decrease in Major Crime? | | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30carr.html | An Outsider Making Waves in Hollywood | False | By David Carr | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/autoracing/wheldon-wins-second-indy-500.html | Rookie Loses Indy 500 With Crash on Last Turn | False | By Dave Caldwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/technology/30nvidia.html | As PC Markets Slow, Nvidia Aims at Tablets | False | By Laurie J. Flynn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/africa/30zimbabwe.html | Mugabe Ally Escalates Push to Control Anglican Church | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30blight.html | Forgetting Why We Remember | False | By David W. Blight | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/golf/allan-renz-golf-instructor-keeps-relentless-schedule-at-chelsea-piers.html | Teacher of the Hour, 14 Times Daily | False | By Bill Pennington | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30france.html | French Official Resigns Amid Harassment Suits | False | By Scott Sayare | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30youtube.html | At YouTube Boot Camp, Future Stars Polish Their Acts | False | By Jennifer Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/tennis/french-open-fognini-beats-montanes-in-fourth-round-marathon.html | Last Man Standing (Barely) Will Face Djokovic, if He Can Recover | False | By Christopher Clarey and John Branch | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30tablet.html | Retailers Offer Apps With a Catalog Feel | False | By Stephanie Clifford and Claire Cain Miller | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/economy/30views.html | Some Faint Praise for Mr. Ballmer | False | By Richard Beales and Robert Cyran | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30krugman.html | Against Learned Helplessness | False | By Paul Krugman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/strauss-kahn-case-forces-french-americans-to-examine-loyalties.html | For French, Arrest Forces Some Questions of Identity | False | By Joseph Berger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/northwestern-women-edge-no-1-maryland-to-win-lacrosse-title.html | Northwestern Wins 6th Title in 7 Years | False | By Zach Schonbrun | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/war-veteran-is-honored-for-service-67-years-later.html | Honors for War Service, Long Unacknowledged | False | By Tim Stelloh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/buried-skull-is-found-in-a-brooklyn-backyard.html | Skull Found in Backyard of Old Home in Brooklyn | False | By Colin Moynihan and Joseph Goldstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30douthat.html | Trust but E-Verify | False | By Ross Douthat | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/hockey/nhl-playoffs-horton-is-bruins-finishing-touch.html | Horton Is Bruinsâ€šÂ´ Finishing Touch | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/among-bodies-discarded-on-a-beach-one-that-doesnt-fit.html | Among Bodies Discarded on a Beach, One That Doesnâ€šÂ´t Fit | False | By Manny Fernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/shooting-in-a-sheepshead-bay-courtyard.html | Man and Woman Killed at Brooklyn Housing Project | False | By Tim Stelloh | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30mon1.html | Inching Closer to Statesâ€šÃ„Ã´ Rights | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/the-kindness-of-new-yorkers.html | The Kindnesses of New Yorkers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30mon2.html | Rep. Ryanâ€šÃ„Ã´s Dubious Sales Pitch | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/economy/30auto.html | Detroitâ€šÃ„Ã´s Rebound Is Built on Smaller Cars | False | By Bill Vlasic | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/power-cable-under-hudson-has-critics-in-2-states.html | Hudson Power Cable Still Has Critics in 2 States | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/kathy-hochul-inherited-an-eagerness-to-serve.html | Her Inheritance: An Eagerness to Serve | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30mon3.html | Millions Need Not Apply | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30mon4.html | Among the Graves This Memorial Day | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/on-brooklyn-bridge-dangling-man-is-rescued.html | Shouts of â€šÃ„Ã²Pull Him Back!â€šÃ„Ã´ Then Rescuers Do Just That. | False | By Judy Tong | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/public-services-for-memorial-day.html | Public Services for Memorial Day | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/30hack.html | Lockheed Strengthens Network Security After Hacker Attack | False | By Christopher Drew and John Markoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30ark.html | A Biblical Blueprint Meets the Fire Code and the Neighbors | False | By John Tagliabue | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/economy/30ahead.html | Economic Reports This Week | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/economy/30bond.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/golf/readers-share-tales-of-bad-golf-courses.html | Stories of Bad Golf Courses, Landfills and Kangaroos | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30mladic.html | Serb Fugitive Slowly Starved of Friends and Cash | False | By Doreen Carvajal and Steven Erlanger | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/kenneth-morenos-wife-julia-assails-his-accuser.html | For Ex-Officerâ€šÃ„Ã´s Wife, Anger at His Accuser and Tears at an Upended Life | False | By John Eligon | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/africa/30benghazi.html | Young and Bored, Behind the Wheel | False | By Kareem Fahim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/30/world/europe/30educlede.html | Debating the Merits of University Rankings | False | By D.D. GUTTENPLAN | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/30/world/asia/30educBriefs.html | Taiwan Hopes to Draw in More Foreign Students | False | By The International Herald Tribune | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30germany.html | Outbreak of Infections Kills 10 in Germany | False | By Judy Dempsey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/middleeast/30syria.html | Syrian Forces Struck Northern Villages, Activists Say | False | By Nada Bakri | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/asia/30nepal.html | Nepal Averts Crisis Over Constitution Deadline | False | By Kiran Chapagain | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/asia/30kazakhstan.html | Feud in Kazakh Presidentâ€šÃ„Ã´s Family Spills Into U.S. | False | By Eric Lipton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/politics/30raid.html | A Crackdown on Employing Illegal Workers | False | By Julia Preston | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/30followers.html | Changes in Oregon Law Put Faith-Healing Parents on Trial | False | By Isolde Raftery | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/science/earth/30climate.html | An Unclear Course on Emissions Policy | False | By Felicity Barringer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/missouri-baylor-and-cal-advance-to-world-series.html | Missouri, Baylor and Cal Advance to World Series | False | By NYT | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/congressman-says-hacker-sent-lewd-photos-from-his-account.html | Congressman Says Hacker Sent Lewd Photo Using His Name | False | By Maria Newman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/education/30neducation.html | Finding Voice in the Pain of a Family and Its Fall | False | By Michael Winerip | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/30outhere.html | The Landscape in the Backyard Is Hydroelectric | False | By William Yardley | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/30gold.html | Utah Law Makes Coins Worth Their Weight in Gold (or Silver) | False | By William Yardley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 0001-01-01 | https://www.nytimes.com/2011/05/30/sports/autoracing/earnhardt-runs-out-of-gas-giving-win-to-harvick.html | Earnhardt Out of Fuel; Harvick Wins | False | By Viv Bernstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/30list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/asia/30mongolia.html | Chinese Try to Appease Mongolians | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/30wiedorfer.html | Paul J. Wiedorfer, Hero of the Battle of the Bulge, Dies at 90 | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30bagapsh.html | Sergei Bagapsh, Abkhaziaâ€šÃ„Â´s Leader, Dies at 62 | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/30words.html | â€šÃ„Â²To a Restless Little Brother Calling for Mama in His Sleepâ€šÃ„Â´ | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/health/policy/30docs.html | As Physiciansâ€šÃ„Â´ Jobs Change, So Do Their Politics | False | By Gardiner Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/technology/31pbs.html | Hackers Disrupt PBS Web Site and Post a Fake Report About a Rap Artist | False | By John Markoff | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31germany.html | Germany, in Reversal, Will Close Nuclear Plants by 2022 | False | By Judy Dempsey and Jack Ewing | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/global/31air.html | Air India Faces Hurdles in Joining Alliance | False | By Heather Timmons | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/design/willis-tower-suspends-visitors-above-chicago.html | Suspended in Space, 103 Stories Over Chicago | False | By Edward Rothstein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/middleeast/31yemen.html | Yemeni Military Battles Opponents on Two Fronts | False | By Nasser Arrabyee and J. David Goodman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/africa/31libya.html | Qaddafi and Zuma Meet but Reach No Agreement | False | By John F. Burns | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31afghanistan.html | Taliban Attack in Herat, Far From Their Usual Areas | False | By Rod Nordland | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/ncaafootball/jim-tressel-resigns-as-ohio-state-football-coach.html | Tressel Quits as N.C.A.A. Investigates Ohio State | False | By Lynn Zinser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31mongolia.html | Anger Over Protestersâ€šÃ„Â´ Deaths Leads to Intensified Demonstrations by Mongolians | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/31bar.html | Justice Stevens Is Off the Bench but Not Out of Opinions | False | By Adam Liptak | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/basketball/phillies-rollins-has-his-own-favorite-in-nba-finals.html | Rollins, Fearless Forecaster, Makes Call on N.B.A. Finals, Too | False | By William C. Rhoden | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31aids.html | 30 Years In, We Are Still Learning From AIDS | False | By Lawrence K. Altman, M.D. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31iht-edlet31.html | Where Is the United Nations? | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31iht-oldmay31.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/fashion/31iht-fshorts31.html | Designers Turn Up the Heat With Hot Pants | False | By Jessica Michault | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/fashion/31iht-fstore31.html | Red-Brick Revolution in the Heart of Mayfair | False | By Suzy Menkes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31iht-edcohen31.html | DSK and Conspiracy Theory | False | By Roger Cohen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31iht-edsachs31.html | Nigeria's Historic Opportunity | False | By JEFFREY D. SACHS | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/global/31yuan.html | Chinaâ€šÃ„Â´s Economy Slows, but Inflation Still Looms | False | By Keith Bradsher | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/politics/31democrats.html | Surprise Victory in New York Invigorates Democrats Looking to 2012 | False | By Carl Hulse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31russia.html | Police Investigator Is Cleared in Death of Russian Awaiting Trial | False | By Ellen Barry | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/design/not-all-art-market-prices-are-soaring.html | Does Money Grow on Art Market Trees? Not for Everyone | False | By Robin Pogrebin and Kevin Flynn | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31serbia.html | Mladic Appeals Extradition on Health Grounds | False | By Doreen Carvajal | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31iht-letter31.html | Land, Power and Rural Rebellion | False | By Manu Joseph | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31georgia.html | Charges for Opposition Protest in Georgia | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31italy.html | More Blows to Berlusconi Coalition | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31qna.html | The Squeaky Joint | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/research/31childbirth.html | Childbirth: Every Week in Utero Counts, Study Says | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/research/31patterns.html | Patterns: Seniors Fare Better Where Doctors Are | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/research/31risks.html | Risks: Hypertension Lurking in Young Adults | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31brody.html | A Good Nightâ€šÃ‚„Ã‚´s Sleep Isnâ€šÃ‚„Ã‚´t a Luxury; Itâ€šÃ‚„Ã‚´s a Necessity | False | By Jane E. Brody | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/global/31austerity.html | Drug Trade Flourishes in Spanish Port Town | False | By Raphael Minder | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31really.html | The Claim: A Diet High in Protein Is Bad for Your Kidneys | False | By Anahad Oâ€šÃ‚„Ã‚´Connor | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31iht-myanmar31.html | Dissident Plans a More Active Role in Myanmar | False | By Kevin Drew | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31iht-korea31.html | North Korea Threatens to Close Hotline With South | False | By Mark McDonald | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/books/vaclav-lena-by-haley-tanner-review.html | Young Russians in Brooklyn Find Love, the Wonder Wheel and Then Life | False | By Susannah Meadows | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31obbarbie.html | Gaining Perspective, Small and Large, With Dolls | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31housing.html | Housing Index Is Expected to Show a New Low in Prices | False | By David Streitfeld | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/soccer/31iht-FIFA31.html | FIFA Official Hinted Qatar 'Bought' World Cup | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/soccer/31iht-soccer31.html | FIFAâ€šÃ‚„Ã‚´s Mess Gets Even Messier | False | By Rob Hughes | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31conversation.html | The Bilingual Advantage | False | By Claudia Dreifus | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31global.html | Pharmaceutical Giant to Give $5.7 Million Toward Health Programs in Poor Countries | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/design/bali-art-ritual-performance-at-asian-art-museum-review.html | A Storied Paradise, Tempered by Reality | False | By Holland Cotter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31walmart.html | Wal-Mart Is Being Pressed to Disclose How Global Suppliers Treat Workers | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31nuke.html | Inspectors Pierce Iranâ€šÃ‚„Ã‚´s Cloak of Nuclear Secrecy | False | By William J. Broad | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/theater/reviews/i-married-wyatt-earp-at-59e59-review.html | Sheâ€šÃ‚„Ã‚´s Married to a Gunman and Willing to Sing About It | False | By Ken Jaworowski | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31water.html | Groundwater Depletion Is Detected From Space | False | By Felicity Barringer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/music/death-cab-for-cuties-christina-perri-kina-grannis-new-cds.html | Brooding Now Laced With Hope | False | By Jon Pareles and Jon Caramanica | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/theater/summerworks-plays-are-announced.html | Summerworks Plays Are Announced | False | Compiled by Felicia R. Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/music/sean-kingston-remains-in-hospital-after-crash.html | Sean Kingston Remains in Hospital After Crash | False | Compiled by Felicia R. Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/music/artists-remember-gil-scott-heron.html | Artists Remember Gil Scott-Heron | False | Compiled by Felicia R. Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/television/royal-love-story-heads-to-hallmark.html | Royal Love Story Heads to Hallmark | False | Compiled by Felicia R. Lee | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/dance/natalia-osipova-and-the-bolshoi-live-from-moscow-review.html | Morning Feast on the Bolshoi (Popcorn, Too) | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31tornado.html | Despite Advances, Tornado Forecasts Show Limits | False | By Guy Gugliotta | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/theater/reviews/marathon-2011-series-a-at-ensemble-studio-theater.html | From Elegiac Appalachian Hollers to New Terrain | False | By David Rooney | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31hepatitis.html | Viral Outbreaks in Dogs Yield Clues on Origins of Hepatitis C | False | By Carl Zimmer | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31brodybox.html | To Rest Easy, Forget the Sheep | False | | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/hockey/bruins-fans-welcome-mania-for-hockey-in-boston.html | With Their Fingers Crossed, Fans in Boston Embrace the Bruins | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31zuger.html | Broad Brushstrokes Obscure a View of Brain Trauma | False | By Abigail Zuger, M.D. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/media/31adco.html | PBS Plans Promotional Breaks Within Programs | False | By Elizabeth Jensen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31cases.html | A Source of Strength to Help Conquer Addiction | False | By Kim Lute | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31data.html | Translation Matters in Choices on Data | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31japan.html | In Japan, a Culture That Promotes Nuclear Dependency | False | By Martin Fackler and Norimitsu Onishi | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31road.html | The Hotel Push for In-Room Movies | False | By Joe Sharkey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31letters-FLYINGTHESIC_LETTERS.html | Flying the Sickly Skies (2 Letters) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31letters-DIAGNOSISBYR_LETTERS.html | Diagnosis by Remote (1 Letter) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/tennis/french-open-nadal-keeps-laboring-but-keeps-winning.html | Nadal Keeps Laboring, but He Keeps Winning | False | By Christopher Clarey | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31letters-THEFINALFRON_LETTERS.html | The Final Frontier (1 Letter) | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31pakistan.html | Former Pakistani Navy Commando Arrested in Sweep for Attack Suspects | False | By Salman Masood | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/baseball/bartolo-colon-makes-quick-work-of-athletics-in-complete-game-shutout.html | With Shutout, Colon Continues to Be a Surprise | False | By Ben Shpigel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31johnson.html | Sudanâ€šÃ„Ã´s Peaceful Partition, at Risk | False | By Douglas H. Johnson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31iht-bosnia31.html | In Srebrenica, a Memorial Brings Peace | False | By Matthew Brunwasser | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31privacy.html | Breaches Lead to Push to Protect Medical Data | False | By Milt Freudenheim | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/l31testing.html | Testing Students, to Evaluate Teachers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/l31prison.html | A Supreme Court Ruling on Prison Crowding | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/the-art-of-the-floor-plan-capturing-a-home-line-by-line.html | The Art of the Floor Plan: Capturing a Home, Line by Line | False | By Diane Cardwell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/politics/31military.html | Obama Wraps Up Reshaping of National Security Team | False | By Helene Cooper and Thom Shanker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/africa/31sudan.html | Sudan Border Strategy May Bring in Ethiopian Peacekeepers | False | By Jeffrey Gettleman and Josh Kron | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31kabulbank.html | Afghan Central Bank Defends Itself After Critical Report | False | By Rod Nordland | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/prostitutes-fears-grow-as-remains-on-long-island-are-identified.html | For Prostitutes, the Discovery of Bodies on Long Island Is Stoking Fear | False | By Joseph Goldstein and Al Baker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31auto.html | Canada Is in No Hurry to Sell Its Chrysler Shares to Fiat | False | By Ian Austen | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31baradaran.html | The Right Way to Shrink Prisons | False | By Shima Baradaran | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/ncaafootball/buckeyes-trials-with-tressel-are-test-for-ncaa.html | Buckeyesâ€šÃ„Ã´ Trials With Tressel Are Test for N.C.A.A. | False | By Pete Thamel | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/antiterrorism-registry-ends-but-its-effects-remain.html | A Post-9/11 Registration Effort Ends, but Not Its Effects | False | By Sam Dolnick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/bronx-woman-fatally-shot-still-clutching-2-year-old-son.html | Bronx Woman Fatally Shot, Still Clutching Her 2-Year-Old | False | By John Eligon and Dmitry Kiper | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/31wind.html | Money Blows in to a Patch of Oregon Known for Its Unrelenting Winds | False | By Lee Van Der Voo | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/middleeast/31iraq.html | 2 Americans Are Indicted in Iraq Contract Bribery | False | By Jack Healy | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 0001-01-01 | https://www.nytimes.com/2011/05/31/opinion/31nocera.html | The Good Banker | False | By Joe Nocera | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/virginia-wins-fifth-title-in-mens-lacrosse.html | While Virginia Celebrates Another Title, Relief Combines With Elation | False | By Greg Bishop | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/31joplin.html | Once-Stately Trees Tell a Tale of Destruction in Joplin | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31brooks.html | Itâ€šÃ„ƒ's Not About You | False | By David Brooks | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/soccer/accusations-are-replaced-by-anger-at-fifa.html | Accusations Are Replaced by Anger at FIFA | False | By Jerá˜ƒsÁ© Longman | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/americas/31nascimento.html | Abdias do Nascimento, Rights Voice, Dies at 97 | False | By Bruce Weber | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31tue4.html | Crossing the Church-State Divide by Ark | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/basketball/nowitzki-and-james-took-divergent-paths-to-same-goal.html | Nowitzki and James Took Divergent Paths to Same Goal | False | By Karen Crouse | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31tue3.html | Making Data Roam | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/politics/31palin.html | Palin Family Hits Road, if Not 2012 Trail | False | By Michael D. Shear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/baseball/mets-alderson-soldiers-on-without-his-father.html | A Marine Focuses on the Mission | False | By Harvey Araton | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/pastors-daughter-becomes-rabbi-in-brooklyn.html | Raised by a Pastor, and Now Leading a Synagogue | False | By Tim Stelloh | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31flier.html | A Flying Eye Hospital Raises Security Eyebrows | False | By Hunter Cherwek | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/tizway-runs-second-fastest-metropolitan-mile.html | Tizway Wins Fast Met Mile | False | By Joe Drape | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31tue1.html | The Numbers Are Grim | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/africa/31guinea.html | U.S. Engages With an Iron Leader in Equatorial Guinea | False | By Adam Nossiter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31hookah.html | Putting a Crimp in the Hookah | False | By Douglas Quenqua | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31sass.html | Not a Flashy Investor, Just Successful | False | By Julie Creswell | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31tue2.html | Gov. Christie Abandons a Good Idea | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/politics/31clements.html | Bill Clements Dies at 94; Set Texas on G.O.P. Path | False | By James C. McKinley Jr. | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/middleeast/31syria.html | Video of Tortured Boyâ€šÃ„ƒ's Corpse Deepens Anger in Syria | False | By Liam Stack | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/policy/31hospital.html | Medicare Plan for Payments Irks Hospitals | False | By Robert Pear | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/31questions.html | Under an Arizona Plan, Smokers and the Obese Would Pay Medicaid Fee | False | By Timothy Williams | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31fees.html | Where â€šÃ„ƒ'Freeâ€šÃ„ƒ' Costs a Lot | False | By Susan Stellin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/woman-85-in-sex-assault-on-upper-east-side.html | Police Say 85-Year-Old Was Sexually Assaulted | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/31list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31views.html | Bankruptcy Pays, for the Advisers | False | By ANTONY CURRIE and LISA LEE | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/2-enthusiasts-compose-map-of-central-park-trees.html | A Labor of Wonder: Mapping 19,993 Trees in Central Park | False | By Liz Robbins | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/americas/31salvador.html | From Spain, Charges Against 20 in the Killing of 6 Priests in El Salvador in 1989 | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/for-rep-anthony-weiner-twitter-has-double-edge.html | Congressman, Sharp Voice on Twitter, Finds It Can Cut 2 Ways | False | By Ashley Parker | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/global/31hotel.html | Want a Hotel Towel? That Will Cost Extra | False | By Bettina Wassener | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/middleeast/31coptic.html | Egyptâ€šÃ„ƒ's Christians Fear Violence as Changes Embolden Islamists | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31iht-belgium31.html | Belgian Church Will Pay Victims of Sexual Abuse | False | By Stephen Castle | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31briefs-bacteria.html | E. Coli Death Toll Grows in Europe | False | By James Kanter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/baseball/mets-beat-pirates-but-lose-reyes-to-bereavement-leave.html | Reyes Goes on Leave, and Mets Slug 15 Hits | False | By Ken Belson | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/for-cuomo-governing-but-not-taking-questions.html | Governing, but Not Taking Any Questions | False | By Michael Powell | 2011-10-13 | TX 6-787-805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/hotel-guest-in-new-york-is-charged-with-sexual-assault.html | Assault Charges for Hotel Guest | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/global/01yen.html | Moody's Warns That It Might Downgrade Japan's Debt | False | By Bettina Wassener | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/music/star-of-mets-japan-tour-drops-out.html | Met Stars Back Out of Tour to Japan | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01serbia.html | Mladic Arrives in The Hague | False | By Marlise Simons | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01khodorkovsky.html | European Court Partially Backs Kremlin in Khodorkovsky's Prosecution | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/asia/01afghanistan.html | Karzai Gives 'Last' Warning to NATO on Airstrikes | False | By Ray Rivera | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/middleeast/01yemen.html | Cease-Fire in Yemen Capital Breaks Down | False | By Nasser Arrabyee and J. David Goodman | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/global/01eads.html | Britain Investigates Bribery Charges Against EADS Unit in Saudi Deal | False | By Julia Werdigier | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/global/01ozecon.html | Australia's Mining Boom Is Pied Piper for Workers | False | By Matt Siegel | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/europe/31iht-ecoli31.html | Death Toll Rises to 13 in E.coli Outbreak | False | By James Kanter | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/politics/01fiscal.html | Pressing Obama, House Bars Rise for Debt Ceiling | False | By Jackie Calmes | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01iht-letter01.html | A Change in French Sexual Views | False | By Katrin Bennhold | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/soccer/01iht-SOCCER01.html | Savor Barcelona While You Can | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/01iht-LON01.html | Chekhov's Villain Gives an Audience Someone to Root For | False | By Matt Wolf | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01iht-oldjune01.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01iht-edlet01.html | It's the Euro | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01iht-edramberg01.html | The I.A.E.A. and Syria | False | By Bennett Ramberg | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/01housing.html | Bottom May Be Near for Slide in Housing | False | By David Streitfeld | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/music/new-york-philharmonics-memorial-day-concert-review.html | Echoes of Barber, Literally | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/01bus.html | Driver Arrested After Fatal Bus Crash in Virginia; Carrier Has Record of Violations | False | By Timothy Williams and Sarah Wheaton | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/asia/01briefs-Chinasquare.html | China: Tiananmen Payment Discussed, Activists Say | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/middleeast/01briefs-Iraqarrest.html | Iraq: Arrest in Killing of Anti-Baathist Politician | False | By Jack Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/01papayaking.html | A New York Dog Makes Its Hollywood Debut | False | By Adam Nagourney | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/05/31/technology/31iht-sryacht31.html | IPad Finds a Place on Deck | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01russia.html | Suspect Held in '06 Killing of Journalist in Moscow | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/global/01trichet.html | Trichet to Leave a Difficult Legacy at Central Bank | False | By Jack Ewing | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/tennis/schiavone-advances-to-semifinals-at-the-2011-french-open.html | In Twist, Federer Can Play Spoiler Against Djokovic | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/book-by-georgina-bloomberg-is-fiction-with-tell-tall-references.html | In Novel by Mayor's Daughter, Hints of Family Life | False | By Julie Bosman and Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/football/lockout-hearing-may-give-nfl-clarity.html | Headed Back to Court, N.F.L. May Gain Clarity | False | By Judy Battista | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/global/01wages.html | As China's Workers Get a Raise, Companies Fret | False | By Keith Bradsher | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/technology/01nokia.html | Nokia Lowers Second-Quarter Forecast and Abandons 2011 Profit Goals | False | By David Jolly | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/asia/01pakistan.html | Pakistani Journalist Who Covered Security and Terrorism Is Found Dead | False | By Carlotta Gall | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/americas/01chile.html | Chile Military File Suggests Allende May Not Have Killed Himself | False | By Pascale Bonnefoy | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01iht-edrasmussen01.html | NATO and the Arab Spring | False | By Anders Fogh Rasmussen | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/asia/01india.html | India and Pakistan Fail to Resolve Glacier Dispute at Talks | False | By Jim Yardley | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/hockey/atlanta-loses-thrashers-as-nhl-returns-to-winnipeg.html | Atlanta Loses Thrashers as N.H.L. Returns to Winnipeg | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/africa/01sudan.html | North and South Sudan Tentatively Agree to Demilitarize Disputed Border | False | By Jeffrey Gettleman and Josh Kron | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/economy/01euro.html | New Rescue Package for Greece Takes Shape | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/middleeast/01syria.html | To Much Skepticism, Syria Issues Amnesty | False | By Katherine Zoepf and Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/football/andy-robustelli-giants-hall-of-fame-defensive-end-dies-at-85.html | Andy Robustelli, Giantsâ€šÃ„Ã´ Hall of Fame Defensive End, Dies at 85 | False | By Richard Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/soccer/01iht-FIFA01.html | FIFA Resists Calls for Delay of Voting | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/tennis/01iht-TENNIS01.html | A Good Day, and a Bad Day, for the French | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/global/01food.html | France Marshals G-20 to Combat Rising Food Costs | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/01scotus.html | Justices Block Suit Over Use of Material Witness Law Against Detainee | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01iht-ecoli01.html | In Germany, Answers Are Elusive as E. Coli Outbreak Rages | False | By Judy Dempsey and James Kanter | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/movies/women-art-revolution-by-lynn-hershman-leeson-review.html | Enhancing the Image of Feminist Art | False | By Rachel Saltz | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/gluten-free-cinnamon-sugar-cake-doughnuts-recipe.html | Gluten-Free Cinnamon Sugar Cake Doughnuts | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/gluten-free-apricot-walnut-muffins-recipe.html | Gluten-Free Apricot-Walnut Muffins | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/gluten-free-flavor-free-no-more.html | Gluten-Free: Flavor-Free No More | False | By Melissa Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 0001-01-01 | https://www.nytimes.com/2011/06/01/arts/television/paris-hilton-in-the-world-according-to-paris.html | In a Bentley, Trying to Catch the Spotlight Again | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-805 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/television/franklin-bash-legal-series-on-tnt-review.html | From Law School to a Frat House? | False | By Mike Hale | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/aperitifs-a-sip-of-europe-before-dinner.html | Aperitifs, a Sip of Europe Before Dinner | False | By Robert Simonson | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/economy/01leonhardt.html | One Person, One Vote? Not Exactly | False | By David Leonhardt | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/basketball/still-in-spotlight-mavericks-owner-mark-cuban-steps-away-from-microphone.html | For Once, Letting His Team Do the Talking | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/at-the-national-archives-life-liberty-and-carp.html | At the National Archives, Life, Liberty and Carp | True | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/reviews/tenpenny-in-midtown-nyc-restaurant-review.html | Tenpenny | False | By Sam Sifton | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/todd-english-the-chef-in-motion.html | Todd English, the Chef in Motion | False | By Jeff Gordinier | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/design/greater-la-california-artists-in-a-soho-loft-review.html | A Bit of Hollywood, Minus the Tinsel | False | By Roberta Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/reviews/stellina-nyc-restaurant-review.html | Stellina | False | By Oliver Strand | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/dining-calendar-food-events-starting-june-3.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/amorino-birreria-and-others-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/mille-feuille-a-new-pastry-shop-in-greenwich-village.html | A Chef Has a Way With French Pastry | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/at-long-last-tacos-in-paris.html | At Long Last, Tacos in Paris | False | By Jesse McKinley | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/seafood-read-all-about-it-and-how-to-cook-it.html | Seafood: Read All About It, and How to Cook It | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/reviews/tap-room-307-in-gramercy-nyc-restaurant-review.html | Tap Room 307 | False | By Betsy Andrews | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/pink-and-green-and-just-to-cut-watermelon.html | Pink and Green and Just to Cut Watermelon | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/soccer/status-quo-running-unopposed-in-fifa-election.html | Status Quo Unopposed in FIFAâ€šÃ„Â's Election | False | By John Branch | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/new-york-city-close-to-ending-key-housing-program.html | Clock Ticks for a Key Homeless Program | False | By Mosi Secret | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/books/john-donohue-taps-male-cooks-in-man-with-a-pan-book-review.html | The Manly Art of Cooking Has Its Bards | False | By Dwight Garner | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/hockey/as-finals-approach-vancouver-catches-canucks-fever.html | As Finals Approach, Vancouver Catches Canucks Fever | False | By Gerald Narciso | 2011-10-13 | TX 6-787-804 | |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/asia/01azerbaijan.html | â€šÃ„Â'Frozen Conflictâ€šÃ„Â' Between Azerbaijan and Armenia Begins to Boil | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/l01elite.html | Elite Colleges and Economic Diversity | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/l01law.html | Not Ready to Retire | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/l01immig.html | Immigrants in Europe | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/tennis/clubhouse-for-ball-boys-and-girls-at-french-open.html | Room Has a View at Roland Garros | False | By John Branch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01wed1.html | Qualified Immunity, Unqualified Doubt | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/your-money/mortgages/01mortgage.html | Mortgage Company Settles Maternity Leave Case | False | By Tara Siegel Bernard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01srivastava.html | Hands Off Our Houses | False | By Matias Echanove and Rahul Srivastava | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/africa/01libya.html | NATO Resumes Airstrikes After Qaddafi Vows to Fight On | False | By John F. Burns | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/new-york-sues-to-slow-rules-for-new-gas-drilling.html | New York Sues Over a Drilling Rules Plan | False | By Mireya Navarro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/accuser-in-nypd-rape-case-says-she-is-devastated.html | Officersâ€šÃ„Â' Accuser Says She Was Devastated by Verdict | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/health/01device.html | Sales Tactics on Implants Raise Doubts | False | By Barry Meier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/americas/01haiti.html | U.S. Reduces Estimates of Homeless in Haiti Quake | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01dowd.html | Non Means Non | False | By Maureen Dowd | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/technology/01apple.html | In Unusual Move, Apple Previews New Software Plans | False | By Nick Bilton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/middleeast/01egypt.html | Egyptâ€šÃ„Â's Military Censors Critics as It Faces More Scrutiny | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01ravitch.html | Waiting for a School Miracle | False | By Diane Ravitch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/baseball/burnett-and-nova-are-inseparable-teammates-and-as-opposite-as-can-be.html | Inseparable Teammates, as Opposite as Can Be | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01briefs-Abkhazia.html | The Caucasus: New Allies for Breakaway Region | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01friedman.html | The Bin Laden Decade | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/01prosecute.html | S.E.C. Case Stands Out Because It Stands Alone | False | By Louise Story and Gretchen Morgenson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/l01circus.html | Abuse of Circus Animals | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/officer-shoots-unarmed-suspect-in-brooklyn.html | Officer Shoots an Unarmed Suspect in Brooklyn | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/politics/01cyber.html | Pentagon to Consider Cyberattacks Acts of War | False | By David E. Sanger and Elisabeth Bumiller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/l01carnegie.html | Pronounce It: Carnegie Hall | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/01storm.html | Reconstruction Lifts Economy After Disasters | False | By Michael Cooper | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/baseball/former-met-gary-carter-has-aggressive-brain-cancer.html | Surgery Not Option for Carterâ€šÃ„Ã´s Tumors | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/a-step-back-for-learning-languages.html | A Step Back for Learning Languages | False | By Jim Dwyer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/politics/01reed.html | A Political Revival for Ralph Reed | False | By Erik Eckholm | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01wed2.html | Bahrainâ€šÃ„Ã´s Latest Promises | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/realestate/commercial/manhattan-law-firms-leave-east-side-for-west-side-frontiers.html | East Side Law Firms Go West, as Far as Eighth Ave. | False | By Jotham Sederstrom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/realestate/commercial/new-carrollton-md-gets-a-second-chance-via-the-metro.html | Transit Hub in Maryland Gets a Second Chance | False | By Eugene L. Meyer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01wed3.html | Who Needs Health Care Reform? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01wed4.html | The Long, Hot Forecast | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/education/01rutgers.html | Rutgers President Will Step Down in 2012 but Stay on Campus to Teach | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/americas/01mexico.html | A Vision of an Oasis Beneath the Sprawl | False | By Damien Cave | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/media/01adco.html | Appliance Retailer Turns the Spotlight on Its Staff | False | By Elizabeth Olson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/weiner-assails-reporters-over-twitter-photo.html | Lawmaker in Twitter Case Assails Reporters | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/pierre-hotel-suspends-boss-for-not-reporting-housekeepers-abuse-claim.html | In New Case, Boss Is Suspended for Not Reporting Housekeeperâ€šÃ„Ã´s Abuse Claim | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/01views.html | Slow Pace of Justice Creates Problems in Italy | False | By Peter Thal Larsen and Una Galani | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/media/01hack.html | Web Hackings Rattle Media Companies | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/basketball/nba-finals-miami-heat-dallas-mavericks.html | Packing Sense of Humor, Stern Arrives for Talks | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/baseball/mets-dickey-shuts-down-the-pirates-until-getting-stuck-in-the-eighth-inning.html | Dickey Breezes Along Until Getting Stuck in Eighth Inning | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/design/albert-m-sack-antiques-dealer-and-author-dies-at-96.html | Albert M. Sack, Antiques Dealer and Author, Dies at 96 | False | By Paul Vitello | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/can-bill-simmons-win-the-big-one.html | Can Bill Simmons Win the Big One? | False | By Jonathan Mahler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/politics/01rights.html | In Shift, Justice Department is Hiring Lawyers With Civil Rights Backgrounds | False | By Charlie Savage | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01turkey.html | Leader Transcends Complex Politics of Turkey | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/politics/01commerce.html | Commerce Choice Draws Praise for Background | False | By Jackie Calmes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/01execution.html | Texas Inmateâ€šÃ„Ã´s Stay of Execution Is Lifted | False | By Timothy Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/health/research/01fatigue.html | 2 Studies Examine Syndrome of Fatigue | False | By David Tuller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 0001-01-01 | https://www.nytimes.com/2011/06/01/sports/basketball/lebron-james-leads-the-heat-to-game-1-victory-over-dallas.html | Opening Statement Is Delivered Late | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02japan.html | Report Finds Japan Underestimated Tsunami Danger | False | By Martin Fackler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/africa/02libya.html | Hotel Blast in Benghazi Is Attributed to Loyalist of Qaddafi | False | By Kareem Fahim and Elisabetta Povoledo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/turkeys-kurds-slowly-build-cultural-autonomy.html | For Kurds in Turkey, Autonomy in Music | False | By Michael Kimmelman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02yemen.html | Fighting Spreads in Yemen, Raising Fear of Civil War | False | By Nasser Arrabyee and Robert F. Worth | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/soccer/fifa-elections.html | Soccer Leader Wins Vote, Immune to Scandal | False | By John Branch and Jerâ€šÃ…Â© Longman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02pakistan.html | Afghan Militants Attack on Border With Pakistan | False | By Salman Masood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02markets.html | Stocks Drop Sharply on Disappointing Reports | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-01 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/small-hotels-offer-new-loyalty-programs-practical-traveler.html | Expanding Hotel Loyalty Rewards | False | By Michelle Higgins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02auto.html | Detroit Auto Makers Topped Importers in Sales in May | False | By Bill Vlasic and Nick Bunkley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02iht-oldjune02.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02iht-edlet02.html | Conspiracy Theories | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02iht-edmohanty02.html | Cutting Out Sugar and Spice | False | By Ranjani Iyer Mohanty | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02iht-letter02.html | In China, a Search for the 'True' Self | False | By Didi Kirsten Tatlow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/design/architecture-in-uniform-in-montreal-review.html | Wartime Architects: Creating Amid Chaos | False | By Nicolai Ouroussoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/02iht-tvcambodia02.html | Cambodians Get a Taste of Western Television | False | By Robert Turnbull | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/shoes-could-make-the-difference-for-mucho-macho-man-in-the-belmont.html | Shoes Could Make Difference for Mucho Macho Man | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/li-will-face-sharapova-in-the-2011-french-open-semifinals.html | Sharapova Leads Veteran Cast Into WomeńśÂ„Â´s Semifinals | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/global/02fracking.html | U.K. Company Suspends Controversial Drilling Procedure | False | By David Jolly | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02bus.html | After Bus Crash While Company Appealed Ban, Regulators Tighten Policy | False | By Timothy Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/education/02calhoun.html | At Elite School, Longer Classes to Go Deeper | False | By Jenny Anderson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/basketball/after-betrayal-lebron-jamess-detractors-brace-for-a-title.html | JameśśÂ„Â´s Detractors Bracing to Hear Him Laugh Last | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02holocaust.html | Holocaust Survivors Again Seek Insurance Claims | False | By Eric Lichtblau | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/europe/02ecoli.html | Virulent E. Coli Strain Spreads in Germany and Puzzles Health Officials | False | By Alan Cowell and William Neuman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02gaza.html | Open Border at Gaza Is Not So Open, Palestinians Find | False | By Fares Akram | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/science/02social.html | Teeth of Human Ancestors Hold Clues to Their Family Life | False | By Nicholas Wade | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/smallbusiness/02sbiz.html | A Bicycle Shop Struggles to Get a Loan | False | By Robb Mandelbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/the-prom-dress-moves-into-the-designer-leagues.html | The Prom Dress Moves Into the Designer Leagues | False | By Marisa Meltzer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/global/02eads.html | EADS Seeks Flexibility on Shareholder Stakes | False | By Nicola Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02iht-edrazoux02.html | The New Club of Arab Monarchies | False | By Pierre Razoux | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/noticed-celebrity-books-and-ghostwriters.html | In Their Own Words? Maybe | False | By Julie Bosman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/many-seek-to-minimize-enlarged-pores-for-a-flawless-look.html | Do My Pores Look Big to You? | False | By Catherine Saint Louis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/soccer/02iht-FIFA02.html | Future for FIFA: Clearing the Muddy Waters | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/hockey/2011-stanley-cup-finals-bruins-coach-hears-complaints-sees-results.html | Bruins Coach Hears Complaints, but the Results Speak Volumes | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/tennis/02iht-OPEN02.html | Soderling's Power Loses to Nadal's Finesse | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/global/02tunisia.html | In Fragile Tunisia, Central Bank Chief Sees a Halting Recovery | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/energy-environment/02packaging.html | Devilish Packaging, Tamed | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/2011-french-open-nadal-returns-to-form-with-rout-of-soderling.html | Nadal Finally Shows His Top Form; Murray Advances | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/new-lipsticks-for-summer-beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/no-rest-on-the-hamptons-party-tour.html | No Rest on the Hamptons Party Tour | False | By Bob Morris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/marc-jacobs-the-survivor.html | The Survivor | False | By Ruth La Ferla | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02egyptgas.html | Dispute Grows as Egyptian Gas Is Still Not Flowing to Israel | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/technology/personaltech/02pogue.html | A Camera, a Card, a Connection | False | By David Pogue | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/technology/personaltech/02smart.html | Phones Put a Bargaining Chip in the Car Buyer€šÃ„Ã´s Hand | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 0001-01-01 | https://www.nytimes.com/2011/06/02/technology/02google.html | Google Says Hackers in China Stole Gmail Passwords | False | By John Markoff and David Barboza | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/02Parallel.html | With These Rings | False | By Stuart Emmrich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/theater/reviews/shakespeares-slave-at-harold-clurman-theater-review.html | A Love-Struck Romeo Finds Inspiration at Last | False | By Catherine Rampell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02insure.html | In Wake of Natural Disasters, Insurers Brace for Big Losses | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/music/lady-gagas-born-this-way-shows-albums-new-role.html | In Lady Gaga€šÃ„Ã´s Album, Evidence of a New Order | False | By Ben Sisario | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02water.html | Plan for China€šÃ„Ã´s Water Crisis Spurs Concern | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07obworm.html | Gold Mine Treasure: A New Worm | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02afghanistan.html | Taliban Aim to Derail Afghan Security Transfer | False | By Rod Nordland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/health/02brain.html | Brain Injuries Are Seen in New Scans of Veterans | False | By Denise Grady | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02syria.html | Children Are Among Casualties of Syrian Military Raids After Demonstrations | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/books/state-of-wonder-by-ann-patchett-book-review.html | Will Perilous Trek to Amazon Reveal Heart of Darkness? | False | By Janet Maslin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/technology/personaltech/02basics.html | Right Tools Unleash Creativity on an iPad | False | By Nick Bilton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02mongolia.html | China Extends Hand and Fist to Protesters | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/music/zeitgeist-and-prism-quartet-at-the-stone-review.html | Subtleties No Recording Could Catch | False | By Steve Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/television/oprah-winfrey-introduces-documentary-club.html | Oprah€šÃ„Ã´s Network Goes to the Movies | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/dance/new-york-city-ballet-in-donizetti-variations-review.html | First a Toast to the Past, Then the Frolics of a Bubbly Balanchine | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/music/claire-martin-and-richard-rodney-bennett-at-oak-room-review.html | Just a Couple of Sports, Merrily Singing Along | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/television/miranda-cosgrove-and-victoria-justices-nickelodoon-special.html | Big Stars at 18, and Loving the Ride | False | By Brooks Barnes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/music/nathan-davis-compositions-at-le-poisson-rouge-review.html | Works That Make Technology an Ally | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/crosswords/bridge/edith-kemp-freilich-leading-female-player-of-bridge.html | Remembering a Champion Who Had Great Table Presence | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/technology/personaltech/02askk.html | Google Calendars on the iPad | False | By J. D. Biersdorfer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/a-toehold-in-paris.html | A Toehold in Paris | False | By Joyce Wadler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/a-festive-store-to-match-its-cupcakes.html | Pull Up a Cupcake, and Then Eat One | False | By Elaine Louie | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/reviving-a-classic-swedish-textile-design.html | Reviving a Classic Swedish Textile Design | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/patio-umbrellas-shopping-with-christopher-myers.html | Patio Umbrellas | False | By Tim McKeough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/qa-a-fire-lookout-on-solitude-and-lots-of-time-to-read.html | A Fire Lookout on Solitude (and Lots of Time to Read) | False | By Steven Kurutz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/wallpaper-with-a-life-of-its-own.html | Wallpaper With a Life of Its Own | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/using-gadgets-to-zap-germs.html | Using Gadgets to Zap Germs | False | By Farhad Manjoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/a-larger-home-for-bright-chair.html | A Larger Home for Bright Chair | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/sales-at-john-derian-broadway-panhandler-and-others.html | Sales at John Derian, Broadway Panhandler and Others | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/living-large-off-the-land-kelly-coyne-and-erik-knutzen.html | Living Large, Off the Land | False | By Michael Tortorello | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/baseball/yankees-take-another-shot-at-their-punching-bag-and-sweep-oakland.html | Yankees Ride Sparkling Starters to a Sweep | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/health.html | Report Finds Inequities in Payments for Medicare | False | By Robert Pear | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/the-thriving-online-shelter-magazine-industry.html | The Thriving (Online) Shelter Magazine Industry | False | By Steven Kurutz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02flotilla.html | Americans Are Joining Flotilla to Protest Israeli Blockade | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02hurricanes.html | As Hurricane Season Begins, Heavy Storms Are Expected | False | By Campbell Robertson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/politics/02arguments.html | Second Appellate Panel Hears Arguments on Health Care Law | False | By Kevin Sack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02mortgage.html | Advocates and Bankers Join to Fight Loan Rules | False | By Edward Wyatt and Ben Protess | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/science/space/02shuttle.html | Shuttles, Turning Sedentary, Leave Pieces Behind for Science and Safety | False | By Henry Fountain | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02bahrain.html | Bahrain Ends Martial Law but Renews Crackdown on Protests | False | By Katherine Zoepf | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02yalow.html | Rosalyn S. Yalow, Nobel Medical Physicist, Dies at 89 | False | By Denise Gellene | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02thu1.html | Playing With Matches on the Debt | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/africa/02sudan.html | Many Civilians Have Been Killed in Disputed Region of Sudan | False | By Jeffrey Gettleman and Josh Kron | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/korean-grocers-a-new-york-fixture-are-on-the-decline.html | A New York Staple, Korean Grocers Are Dwindling | False | By Sam Dolnick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02sentence.html | Former Police Chief Is Sentenced for Cover-Up in Mexicanâ€šÃ„Â´s Death | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/l02avastin.html | Judging a Cancer Drug Avastinâ€šÃ„Â´s Story | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/l02humphrey.html | Remembering Humphrey | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/l02aircraft.html | Defense Procurement | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/l02krugman.html | Creating New Jobs | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02wildfires.html | As Arizona Fire Rages, So Does Rumor on Its Origin | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/l02gas.html | Invitation to a Dialogue: The Energy Future | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/cuomo-picks-howard-milstein-to-lead-thruway-authority.html | Governor Nominates Developer to Lead Thruway Authority | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/christie-fields-criticism-for-state-helicopter-trip.html | Christie Fields Criticism for State Helicopter Trip | False | By Richard PÃ©rez-PeÃ±a | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/baseball/buster-poseys-injury-sharpens-debate-on-collisions.html | Buster Poseyâ€šÃ„Â´s Injury Sharpens Debate on Collisions | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/science/earth/02mauve.html | Fertility Loves Company: Why Mauve Stingers Donâ€šÃ„Â't Go Solo | False | By Henry Fountain | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/basketball/mavericks-are-relying-on-nowitzki-to-keep-playing-through-the-pain.html | Dallas Hopes Nowitzki Can Play Through Pain | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/science/earth/02jellyfish.html | Small but Innumerable, Jellyfish Storm a Beach | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/europe/02germany.html | Germanyâ€šÃ„Â' Deep Suspicions of Nuclear Power Reach a Political Tipping Point | False | By Alan Cowell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/golf/now-carrying-no-1-ranking-donald-sets-out-after-another-top-10-finish.html | Tossing No. 1 Ranking in Bag, Donald Sets Out After Another Top-10 Finish | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02tornado.html | At Least 4 Are Killed in Massachusetts Tornadoes | False | By Abby Goodnough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/the-hamptons-call-on-a-holiday-weekend-nocturnalist.html | Taking In the Start of Hamptons Season | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02cocaine.html | Retroactive Reductions Sought in Crack Penalties | False | By Charlie Savage | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02Brown.html | When the Nile Runs Dry | False | By Lester R. Brown | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/science/earth/02climate.html | World Bank to Help Cities Control Climate Change | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02califano.html | A Way Through the Debt Mess | False | By Joseph A. Califano Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02islamabad.html | Pakistani Spy Agency Denies Role in Journalistâ€šÃ„Ã´s Killing | False | By Carlotta Gall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/coordinating-events-and-parties-for-children.html | For Her, Nearly Every Day Is a Party Day | False | By Robin Finn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02thu2.html | The Cellphone Study | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02thu3.html | Syed Saleem Shahzadâ€šÃ„Ã´s Courage | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/vincent-basciano-sentenced-to-life-not-death.html | For Mobster, a Life Term, Not His First, Offers Relief | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/weiner-denies-sending-photo-over-twitter-but-is-less-sure-of-its-origin.html | Lawmaker Denies Sending Suggestive Photo but Doesnâ€šÃ„Ã´t Rule Out Itâ€šÃ„Ã´s of Him | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02thu4.html | Quiet? In New York City? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/europe/02chechnya.html | 3 Men Convicted of Killing Opponent of Chechnyaâ€šÃ„Ã´s Leader | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/politics/02clinic.html | U.S. Says New Indiana Law Improperly Limits Medicaid | False | By Robert Pear | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/americas/02brazil.html | Brazil, After a Long Battle, Approves an Amazon Dam | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 0001-01-01 | https://www.nytimes.com/2011/06/02/business/economy/02jobs.html | Employment Data May Be the Key to the Presidentâ€šÃ„Ã´s Job | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02views.html | UBS Is Surviving in Spite of Itself | False | By Jeffrey Goldfarb and Margaret Doyle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/kristof.html | Sheâ€šÃ„Ã´s 10 and May Be Sold to a Brothel | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/media/02adco.html | Nike Tries to Enter the Niche Sports It Has Missed | False | By Tanzina Vega | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/council-speaker-quinn-proposes-alternate-education-cuts-to-save-teaching-jobs.html | Quinn Offers Cuts as Alternative to Widespread Layoffs | False | By Fernanda Santos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03Gates.html | Gates Discusses Bolstering Asian Security | False | By Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02coal.html | Shareholders Approve Massey Energy Sale to Alpha | False | By Clifford Krauss | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/europe/02spain.html | Bacteria Outbreak Casts Pall on Spanish Produce | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/politics/02memo.html | In Iowa, Pawlentyâ€šÃ„Ã´s Campaign Is Taking the Road Less Traveled | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/theater/philip-rose-broadway-producer-dies-at-89.html | Philip Rose, â€šÃ„Ã²Raisinâ€šÃ„Ã´ and â€šÃ„Ã²Purlieâ€šÃ„Ã´ Producer, Dies at 89 | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-06 | https://www.nytimes.com/2011/06/02/business/02bevacqua.html | Jonas Bevacqua, Co-Founder of LRG Clothing, Dies at 33 | False | By Douglas Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/cuomo-pulls-new-york-from-us-fingerprint-checks.html | Cuomo Ends Stateâ€šÃ„Ã´s Role in Checking Immigrants | False | By Kirk Semple | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/mark-bittman-bulgogi-for-the-backyard-grill.html | Backyard Bulgogi | False | By Mark Bittman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/hockey/stanley-cup-canucks-score-once-and-late-but-its-enough-to-beat-bruins.html | Canucks Score Once and Late, but Itâ€šÃ„Ã´s Enough to Beat Bruins | False | By Bob Mackin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/baseball/pirates-infield-hits-add-up-to-more-than-mets-collins-can-take.html | Piratesâ€šÃ„Ã´ Infield Hits Add Up to More Than Collins Can Take | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/europe/02briefs-Italy.html | Italy: Money Seized From Vatican Bank Is Released | False | By Rachel Donadio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/free-wi-fi-network-starting-for-dumbo-neighborhood.html | Using Internet Outside? In Part of Brooklyn, Free Wireless Access Arrives | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/education/02gainful.html | Education Department Increases Its Regulation of For-Profit Colleges | False | By Tamar Lewin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02states.html | Improved Tax Collections Canâ€šÃ„Â´t Keep Pace With Statesâ€šÃ„Â´ Fiscal Needs, Survey Finds | False | By Michael Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/politics/02obama.html | Obama Urged to Act Quickly on Budget Agreement | False | By Carl Hulse and Jackie Calmes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/europe/03ecoli.html | E. Coli Strain Was Previously Unknown, Official Says | False | By Alan Cowell and James Kanter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03pakistan.html | Pakistani Soldiers Killed in Border Fighting | False | By Salman Masood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03japan.html | Japan Prime Minister Survives No-Confidence Vote | False | By Martin Fackler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/middleeast/03yemen.html | Chaos in Yemen Drives Economy to Edge of Ruin | False | By Robert F. Worth and Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/theater/outdoor-classical-theater-free-and-lots-of-shakespeare.html | Parks to Parking Lots: All the Cityâ€šÃ„Â´s a Stage | False | By Steven McElroy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03tornado.html | After a Tornado, Shock: â€šÃ„Â¨This Doesnâ€šÃ„Â´t Happen in Massachusetts.â€šÃ„Â´ | False | By Katie Zezima and Abby Goodnough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/global/03euro.html | Trichet Urges Creation of Euro Oversight Panel | False | By Jack Ewing and Niki Kitsantonis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/global/03stress.html | Stress Tests for Europeâ€šÃ„Â´s Banks Take Longer Than Expected | False | By Julia Werdigier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03weiwei.html | China Closes Festival That Alluded to Jailed Artist | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/watching-the-murder-of-an-innocent-man.html | Watching the Murder of an Innocent Man | False | By Barry Bearak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/music/giorgio-tozzi-esteemed-bass-at-the-met-dies-at-88.html | Giorgio Tozzi, Esteemed Bass at the Met, Is Dead at 88 | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03rural.html | Rural Legislatorsâ€šÃ„Â´ Power Ebbs as Populations Shift | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03iht-oldjune03.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03iht-edlet03.html | Conflicting Standards | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03iht-edcohen03.html | A White Woman From Kansas | False | By Roger Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03iht-edbarysch03.html | Turkey's Choice | False | By Katinka Barysch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/media/03paper.html | Abramson Named Executive Editor at The Times | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/economy/03shop.html | Retail Sales Rise, but Below Forecasts | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/arrests-in-staten-island-gambling-operation.html | Arrests in Staten Island Gambling Operation | False | By Joseph Goldstein and William K. Rashbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/03iht-Arthk03.html | Defending Dissident Artist, Hong Kong Takes Role as Chinese Rebel | False | By Joyce Lau | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03plate.html | Nutrition Plate Unveiled, Replacing Food Pyramid | False | By William Neuman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/tennis/2011-french-open-li-to-meet-schiavone-in-final.html | Li Is First Chinese Woman in French Final | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/europe/03refugees.html | 270 Migrants Are Missing After Accident Off Tunisia | False | By Scott Sayare and J. David Goodman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/football/sides-meet-discreetly-before-nfl-court-date.html | Talks Show Progress on Deal for N.F.L. | False | By Judy Battista | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/despite-cutbacks-new-york-small-claims-courts-trudge-on.html | Despite Cutbacks, Night Courtâ€šÃ„Â´s Small Dramas Go On | False | By William Glaberson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/ncaafootball/jim-tressel-ohio-state.html | Biggest Hypocrisy Money Can Buy | False | By William C. Rhoden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/design/cao-feis-works-on-view-at-lombard-freid-projects.html | Chinese Life as Childâ€šÃ„Â´s Play | False | By Carol Kino | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/dance/chase-finlay-is-a-rising-force-at-new-york-city-ballet.html | Fearless Ascent, as a God or a Jet | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/the-werewolf-within.html | The Werewolf Within | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/does-twitter-make-you-stupid.html | Does Twitter Make You Stupid? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/x-men-first-class-review.html | Born That Way, and Proud of It | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-04 | https://www.nytimes.com/2011/06/03/technology/03google.html | F.B.I. to Investigate Gmail Attacks Said to Come From China | False | By John Markoff and David Barboza | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/36-hours-in-stockholm.html | 36 Hours in Stockholm | False | By Stephen Whitlock | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/tennis/pauline-betz-addie-a-dominant-tennis-champion-dies-at-91.html | Pauline Betz Addie, a Dominant Tennis Champion, Dies at 91 | False | By Robin Finn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/greathomesanddestinations/03iht-recarcassonne03.html | French Rusticity, Without the Provence Markup | False | By Nicola Venning | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/design/gertrude-stein-in-two-san-francisco-exhibitions.html | Modern Is Modern Is ... | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03garrido.html | Couple Sentenced to Prison in 18-Year Kidnapping Case | False | By Jesse McKinley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/travel/ping-pong-catches-on-in-new-york.html | The Little-White-Ball Obsession That Isnâ€šÃ„Â´t Golf | False | By Thomas Lin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/fauna-caters-to-exotic-animals.html | A Menagerie Where Pets Do the Staring | False | By Robin Finn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/theater/theater-listings-june-3-9.html | Theater Listings: June 3 â€šÃ„Â¨ 9 | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/politics/03congress.html | Moodyâ€šÃ„Â´s Warns of Downgrade for U.S. Credit | False | By Jackie Calmes and Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03yuma.html | Six Dead in Southern Arizona Shooting, Including Gunmanâ€šÃ„Â´s Ex-Wife and Her Lawyer | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/global/03iht-RBOG-JAPAN-RUBBLE03.html | Finding Use for 25 Million Tons of Rubble | False | By Miki Tanikawa | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/energy-environment/03iht-RBOG-BRITAIN03.html | Environmentalists' Green Hopes Dashed by Cameron | False | By Beth Gardiner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/global/03iht-RBOG-ORGANIC03.html | Organic Farming Finds a Growing Fan Base in India | False | By Amy Yee | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/energy-environment/03iht-RBOG-WASTE03.html | Europeans Pursue Labyrinths of Nuclear Waste | False | By Sue Landau | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/books/bill-jamess-popular-crime-book-review.html | Crunch the Numbers; Solve a Famous Murder | False | By Nathaniel Rich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/baseball/beltran-finally-homers-again-and-mets-rally.html | Mets Show They Got Message, Rallying from 7-0 Deficit | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/02/books/hans-keilson-novelist-of-life-in-nazi-run-europe-dies-at-101.html | Hans Keilson, Novelist of Life in Nazi-Run Europe, Dies at 101 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/movie-listings-for-june-3-9.html | Movie Listings for June 3-9 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/shawn-kus-beautiful-boy-review.html | Alone to Face the Fallout From a Sonâ€šÃ„Â´s Horrific Crime | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/pop-and-rock-listings-for-june-3-9.html | Pop and Rock Listings June 3-9 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/questions-on-social-situations-social-qs.html | How to Be a Foul-Weather Friend | False | By Philip Galanes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/hans-peter-feldmann-at-the-guggenheim-review.html | Spendable Art Thatâ€šÃ„Â´s Not for Sale | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/television/whats-new-on-tv-this-summer.html | No Need to Settle for Summer Reruns | False | By Mike Hale | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/along-the-yangzi-river-regional-culture-of-the-bronze-age-from-hunan.html | ALONG THE YANGZI RIVER: â€šÃ„Â²Regional Culture of the Bronze Age From Hunanâ€šÃ„Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/sol-lewitt-arcs-and-lines.html | SOL LEWITT: â€šÃ„Â²Arcs and Linesâ€šÃ„Â´ | False | By Roberta Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/rhys-ifans-as-drug-dealer-in-mr-nice-review.html | Reliving a Drug Dealerâ€šÃ„Â´s Halcyon Days | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/david-shapiro-money-is-no-object.html | DAVID SHAPIRO: â€šÃ„Â²Money Is No Objectâ€šÃ„Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/alchemy-inquiry.html | â€šÃ‚Â²ALCHEMY & INQUIRYâ€šÃ‚Â´ | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/tom-fairs-drawings.html | TOM FAIRS: â€šÃ‚Â²Drawingsâ€šÃ‚Â´ | False | By Ken Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/spare-times-for-june-3-9.html | Spare Times for June 3-9 | False | By Anne Mancuso and Sunita Reddy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/mark-di-suvero-at-governors-island-review.html | Soaring Nods to Industry, Camping on an Island for the Summer | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/boris-mikhailov-case-history-at-moma-review.html | Behold the Anonymous Downtrodden | False | By Ken Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03iht-malaysia03.html | Asian Refugees' Advocates Worry About Migrant Deal | False | By Liz Gooch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/submarine-with-craig-roberts-review.html | Coming of Age, and Then to Terms | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/changing-of-the-baton-at-st-martin-in-the-fields.html | Changing of the Baton At St. Martin in the Fields | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/basketball/nba-finals-for-marion-ugly-shot-and-nice-career.html | Marionâ€šÃ‚Â´s Shot Isnâ€šÃ‚Â´t Pretty, but Itâ€šÃ‚Â´s Pretty Successful | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/spare-times-for-children-for-june-3-9.html | Spare Times: For Children, for June 3-9 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/beginners-with-christopher-plummer-and-ewan-mcgregor-review.html | Remembering When Dad Came Out | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/dance/christine-elmo-and-maggie-jones-at-chocolate-factory-review.html | Series of Deft Negotiations Involving Ill-Advised Attire | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/jazz-listings-for-june-3-9.html | Jazz Listings for June 3-9 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/world-science-festival-the-intersection-of-science-and-art.html | A Double Helix of Art and Science | False | By Dennis Overbye | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/dance/christopher-wheeldon-at-new-york-city-ballet-review.html | Mercurial Dramas, Vertical and Horizontal | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/big-bambu-now-rising-over-the-grand-canal.html | Above the Grand Canal, â€šÃ‚Â²Big Bambûâ€šâ€šÃ‚Â´ Rises | False | By Carol Vogel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/classical-musicopera-listings-for-june-3-9.html | Classical Music/Opera Listings for June 3-9 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/frederic-chiu-at-tenri-cultural-institute-review.html | Instrumentalists at an Exhibition | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/lists-exhibition-at-morgan-library-museum.html | 1. Make List; 2. Do Stuff | False | By Charles McGrath | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/wesla-whitfield-at-the-metropolitan-room-review.html | Delights Alongside Dark Notes | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/dance/dance-listings-for-june-3-9.html | Dance Listings for June 3-9 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/jazz-festivals-in-new-york-undead-vision-blue-note.html | Jazz in June: Sorting Through the Abundance | False | By Ben Ratliff and Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/alia-creasey-and-joshua-lilienstein-vows.html | Alia Creasey and Joshua Lilienstein | False | By Louise Rafkin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/05/arts/design/museum-and-gallery-listings-for-june-3-9.html | Museum and Gallery Listings for June 3-9 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/as-condos-fill-retail-space-remains-vacant.html | As Condos Fill, Retail Space Remains Vacant | False | By Fred A. Bernstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/dining/places-to-eat-with-the-grandchildren.html | Showing the Grandchildren a Grand Time in the Big City | False | By Sam Sifton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/huguette-clarks-worthless-girlhood-home.html | Huguette Clarkâ€šÃ‚Â´s â€šÃ‚Â²Worthlessâ€šÃ‚Â´ Girlhood Home | False | By Christopher Gray | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/05/realestate/the-high-tech-lowdown-getting-started.html | For Renters-to-Be, the High-Tech Lowdown | False | By Joseph Plambeck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/william-t-trego-rediscovered-at-michener-museum.html | Artistâ€šÃ‚Â´s Heroic Struggle to Make Heroic Paintings | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/a-place-with-the-family-seal-of-approval-the-hunt.html | A Place With the Family Seal of Approval | False | By Joyce Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03norris.html | Statements Skip Over REITâ€šÃ‚Â´s Woes | False | By Floyd Norris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/film-socialisme-by-jean-luc-godard-review.html | On a Mediterranean Cruise Ship Steered by a Godardian Crew | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03india.html | With Yoga and Fasting, Graft Fighters Shake India | False | By Jim Yardley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/rejoice-and-shout-african-american-gospel-music-review.html | The Power of Voices Lifted in Song | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/t-j-gottesdiener.html | T. J. Gottesdiener | False | By Vivian Marino | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03kindergarten.html | When Is a Child Ready for Kindergarten? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/turkey-bowl-review.html | Friends, Football and Fun | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03combat.html | Handling Combat Stress | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03doctors.html | The Politics of Doctors | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03novel.html | Ms. Bloombergâ€šÃ„Â´s Novel | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03tramsey.html | Special-Session Time, but to Whose Advantage? | False | By Ross Ramsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/the-last-mountain-review.html | An Environmental Horror Story | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/outside-builders-invited-to-established-developments-in-the-regionlong-island.html | A Welcome Mat for Builders | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/the-suburban-side-of-newark-in-the-regionnew-jersey.html | The Suburban Side of Newark | False | By Antoinette Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03reverse.html | Legal Outsourcing Firms Creating Jobs for American Lawyers | False | By Heather Timmons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/a-town-within-a-city-in-the-regionwestchester.html | Coming Soon: A Town Within a City | False | By Elsa Brenner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/when-the-seller-is-the-lender-mortgages.html | When the Seller Is the Lender | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03shipwreck.html | A Malibu Mystery, Washed in by the Tide | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/love-wedding-marriage-review.html | The Dos and Donâ€šÃ„Â´ts of â€šÃ„Â´I Doâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/media/03adco.html | A Direct Approach to Disaster Relief From Procter & Gamble | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/some-days-are-better-than-others-review.html | Fighting Losing Battles Against Isolation | False | By Mike Hale | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/surviving-the-bernard-hopkins-way.html | At 46, Bernard Hopkins Keeps Surviving, His Way | False | By Greg Bishop | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/empire-of-silver-review.html | Banking and Bad Behavior | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03cbike.html | In Bay Area, Youngsters Are More Prone to Bicycle Accidents | False | By Sydney Lupkin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03audit.html | Companies May Face Rule to Shift Audit Firms | False | By Floyd Norris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03krugman.html | The Mistake of 2010 | False | By Paul Krugman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/up-front-sam-sifton.html | Up Front: Sam Sifton | False | By The Editors | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-summer-cookbook-roundup.html | Cookbooks | False | By Sam Sifton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-summer-gardening-roundup.html | Gardening Books | False | By Dominique Browning | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-summer-travel-roundup.html | Travel Books | False | By Joshua Hammer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/hockey/stanley-cup-finals-chippiness-abounds-in-first-game.html | Antagonists Abound in the Initial Plot Line | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03brooks.html | The Depravity Factor | False | By David Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03views.html | Japanâ€šÃ„Â´s Misguided Foreign Acquisitions | False | By Rob Cox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/tennis/multiple-milestones-at-stake-in-mens-semifinals.html | For Men, Shot at Final Is Just a Part of the Stakes | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/middleeast/03syria.html | Syria Continues Attacks on Protesters While Calling for Dialogue | False | By Liam Stack and Sebnem Arsu | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/science/earth/03runoff.html | Chemicals in Farm Runoff Rattle States on the Mississippi | False | By Leslie Kaufman | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03china.html | Three Gorges Dam Is Said to Hurt Areas Downstream | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/acquittal-in-dwi-case-that-was-test-of-ticket-fixing-issue.html | Acquittal in D.W.I. Case That Was Test of Ticket-Fixing Issue | False | By N. R. Kleinfield | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/colonials-tudors-and-soon-a-casino.html | Colonials, Tudors and, Soon, a Casino | False | By Joseph Plambeck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/hockey/as-o-canada-reminds-nhl-is-playing-on-its-home-ice.html | N.H.L. Is Playing on Its Home Ice | False | By George Vecsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03glass.html | Heavy in School, Burdened for Life | False | By Christy M. Glass, Steven A. Haas and Eric N. Reither | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/technology/03hack.html | E-Mail Fraud Hides Behind Friendly Face | False | By Matt Richtel and Verne G. Kopytoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/peacecore-fitness-exercise-classes-on-the-high-line.html | Hearts Beating Faster on High | False | By Karron Skog | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/middleeast/03iraq.html | Iraq Arrests Seen as Effort to Squelch More Protests | False | By Jack Healy and Michael S. Schmidt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/baseball/collins-picks-his-spots-but-doesnt-hold-back.html | Collins Picks His Spots to Rant, but Doesnâ€šÃ„Â´t Hold Back | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/christie-and-gop-pay-back-nj-for-helicopter-use.html | Christie and G.O.P. Repay State for Helicopter Flights | False | By Richard Pil'sÃ€rez-Peí'sÂ±a | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/politics/03blago.html | Blagojevich, on Stand, Replies â€šÃ„Â´Yes,â€šÃ„Â´ Heâ€šÃ„Â´s a Liar | False | By Emma G. Fitzsimmons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03enredistricting.html | Incumbents Carve Out a New Congressional Map | False | By Kristen McQueary | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/realestate/house-tour-milan-ny.html | House Tour: Milan, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03Marlowe.html | A Heritage in Ruins | False | By Ann Marlowe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/a-high-price-for-seeking-the-death-penalty.html | Dizzying Price for Seeking the Death Penalty | False | By Jim Dwyer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/politics/03policy.html | House Sets Votes on Two Resolutions Critical of U.S. Role in Libyan Conflict | False | By Jennifer Steinhauer and Charlie Savage | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03fri1.html | When States Punish Women | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/americas/03briefs-Chile.html | Chile: Inquiry Ordered in Poetâ€šÃ„Â´s Death | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03fri2.html | About That Precedent | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03enriver.html | A Toxic River Improves, but Still Has Far to Go | False | By Kari Lydersen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/africa/03briefs-Libya.html | Libya: Qatar Deports Dissident Woman | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03fri3.html | The High Cost of Cheap Meat | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03fri4.html | Taking New Jersey for a Ride | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/europe/03briefs-Russia.html | Russia: Changes in Reporterâ€šÃ„Â´s Killing | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/baseball/yankees-say-rodriguezs-cousin-has-not-violated-restrictions.html | Yankees Say Rodriguezâ€šÃ„Â´s Cousin Has Not Violated Restrictions | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/brooklyn-tries-fighting-trash-by-removing-baskets.html | Fighting Litter in Brooklyn by Getting Rid of the Litter Baskets | False | By Joseph Berger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03encwarren.html | A Siren Song on Casinos, With Emanuel in Tune | False | By James Warren | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/for-weiners-constituents-its-not-the-photo-but-the-uncertainty.html | In District, Puzzled by Weinerâ€šÃ„Â´s Uncertainty on Photo | False | By Ashley Parker and Tim Stelloh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/health/03treatment.html | U.S. Calls Antibiotics Wrong Step on E. Coli | False | By Gardiner Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03floods.html | As Missouri River Rises, Control Efforts Take Shape | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/judges-let-new-york-city-ban-worship-services-from-schools.html | Court Lets City Restrict Church Use of Schools | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/politics/03romney.html | Romney, Opening Race, Presents Himself as the Candidate to Face Obama | False | By Michael D. Shear | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/as-mayor-continues-to-insist-on-teacher-layoffs-observers-ask-why.html | As Mayor Holds Firm on Teacher Layoffs, Some See Reasons Beyond Money | False | By Fernanda Santos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/weekend-miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 0001-01-01 | https://www.nytimes.com/2011/06/03/business/03auto.html | U.S. to Sell Its Chrysler Stake to Fiat | False | By Nick Bunkley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03brfs-Georgia.html | Georgia: Suit Challenges Immigration Law | False | By Julia Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03walmart.html | Wal-Mart to Test Small Store Format | False | By Alissa Skelton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/adolfas-mekas-avant-garde-filmmaker-and-teacher-is-dead-at-85.html | Adolfas Mekas, Avant-Garde Filmmaker and Teacher, Is Dead at 85 | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03outhere.html | A Soda Fountain Where Artifacts Tend to Drift in. (The Customers, Too.) | False | By Kirk Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03ttsimpson.html | A G.O.P. Legislator Ardently Conservative, God-Fearing and Not a Team Player | False | By Becca Aaronson and Brandi Grissom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/television/clarice-taylor-dies-at-93-tvs-cosby-called-her-mom.html | Clarice Taylor Dies at 93; TVâ€šÃ„Ã´s Cosby Called her Mom | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03ttgone.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03ttsolar.html | Solar-Power Incentives Get Results but Are Rare | False | By Kate Galbraith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03bcculture.html | A Quarterly Designed to Tweak All Senses | False | By James Nestor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03james.html | The Knives Are Out in San Franciscoâ€šÃ„Ã´s Growing Food Scene | False | By Scott James | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03bcjonestown.html | A Memorial Divides Survivors | False | By Shoshana Walter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03cncpeace.html | Mentoring Program Focuses on Role Models for Boys | False | By Rebecca Vevea | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/basketball/nowitzki-caps-comeback-as-dallas-evens-series.html | Nowitzki Pulls Dallas Out of Hole to New Life | False | By Jonathan Abrams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/pedestrian-89-killed-in-upper-manhattan.html | Pedestrian, 89, Is Killed in Upper Manhattan | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/europe/03rome.html | Bowlers and Batsmen Signal a Demographic Shift in an Eternal City | False | By Rachel Donadio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/europe/04hague.html | Mladic Refuses to Enter Plea at War Crimes Tribunal | False | By Marlise Simons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/asia/04china.html | China Faces â€šÃ„Ã²Very Graveâ€šÃ„Ã´ Environmental Situation, Officials Say | False | By Ian Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/global/04chevron.html | Four Killed in Explosion at Chevron Refinery in Britain | False | By Julia Werdigier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/asia/04myanmar.html | Ending Myanmar Visit, McCain Urges Democratic Reform | False | By Seth Mydans | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/africa/04refugees.html | Bodies Recovered After Migrantsâ€šÃ„Ã´ Boat Founders | False | By Scott Sayare and J. David Goodman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/guillain-barre-syndrome-creeping-paralysis.html | The Woman With Creeping Paralysis | False | By Lisa Sanders, M.D. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/five-ku-short-poems-on-the-films-of-brad-pitt.html | Five-Ku: Short Poems on the Films of Brad Pitt | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/in-israel-a-soccer-game-reflects-a-divide.html | In Israel, a Soccer Game Reflects a Divide | False | By Etgar Keret | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/how-football-players-got-trounced-by-glee.html | How Football Players Got Trounced by â€šÃ„Ã²Gleeâ€šÃ„Ã´ | False | By Heather Havrilesky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/a-theory-of-conspiracy-theories.html | A Theory of Conspiracy Theories | False | By Bill Keller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/the-ethicist-lesson-lent.html | Lesson Lent | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/barbara-sinatras-way.html | Barbara Sinatraâ€šÃ„Ã´s Way | False | By Andrew Goldman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/who-what-and-where-is-bon-iver.html | Who, What and Where is Bon Iver? | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/nate-silver-wednesday-night-is-right-for-loving.html | Wednesday Night Is All Right for Loving | False | By Nate Silver | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/lives-whole-life-premium.html | Whole-Life Premium | False | By Brendan Tapley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/bulb-in-bulb-out.html | Bulb In, Bulb Out | False | By Andrew Rice | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/theater/guy-laliberte-guides-cirque-du-soleil.html | Defiant Showman Demands His â€šÃ„Ã´Wowâ€šÃ„Ã´ | False | By Jason Zinoman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/movies/films-in-defense-of-slow-and-boring.html | In Defense of the Slow and the Boring | False | By Manohla Dargis and A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/04iht-traguide04.html | Arts Guide | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/04iht-melikian04.html | 17th Century Art: The Landscape Comes of Age | False | By Souren Melikian | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/africa/04iht-currents04.html | The Longer Arc of a Revolutionaryâ€šÃ„Ã´s Life | False | By Anand Giridharadas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04iht-oldjune04.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/03/business/energy-environment/03iht-RBOG-Kanter03.html | A 'Big Thumbs Up' for Renewable Energy | False | By James Kanter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/economy/04jobs.html | Hiring in U.S. Slowed in May With 54,000 Jobs Added | False | By Catherine Rampell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/rugby/04iht-RUGBY04.html | Free-Flowing Rugby and Friendship, Too | False | By Emma Stoney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/europe/03iht-hitler03.html | Letter of Hitlerâ€šÃ„Ã´s First Anti-Semitic Writing May Be the Original | False | By Jack Ewing | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04iraq.html | Suicide Bombers Attack a Mosque and a Hospital in Iraqi City | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04yemen.html | Yemeni President Wounded in Palace Attack | False | By Robert F. Worth and Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04kevorkian.html | Dr. Jack Kevorkian Dies at 83; A Doctor Who Helped End Lives | False | By Keith Schneider | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/04markets.html | Shares Drop on Weak Monthly Jobs Report | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04iht-edlet04.html | Mr. Netanyahu's Myopia | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/how-celebrities-buy-homes-on-the-qt.html | Keep My Boldface Name Out of It | False | By Marc Santora | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/basketball/heats-premature-celebration-fuels-dallas-rally.html | An Early Celebration Leaves the Heat With a Game 2 Hangover | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/garcia-twins-banned-from-high-school-handball-tournament.html | As Styles of Handball Clash, Two High-School Stars Are Disqualified | False | By Corey Kilgannon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-robert-redford-by-michael-feeney.html | Robert Redford, Mr. Nice Guy | False | By Stephanie Zacharek | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/your-money/stocks-and-bonds/04wealth.html | Assessing the Value of Owning Dividend-Paying Stocks | False | By Paul Sullivan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-memoirs-by-dick-van-dyke-and-barbara-eden.html | What Dick Van Dyke and Barbara Eden Wrought | False | By Howard Hampton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/politics/04edwards.html | Edwards Charged With Election Finance Fraud | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-good-stuff-a-reminiscence-of-my-father-cary-grant-by-jennifer-grant.html | A Daughter Remembers Cary Grant | False | By Ada Calhoun | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-infamous-players-by-peter-bart.html | Paramount Pictures, From the Peak | False | By Caryn James | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/a-chronicler-of-the-creative-underground.html | A Chronicler of the Art-Vandal Underground | False | By Alan Feuer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/your-money/04shortcuts.html | Fears, and Opportunities, on the Road to Retirement | False | By Alina Tugend | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-books-about-bob-dylan-by-greil-marcus-david-yaffe-and-daniel-mark-epstein.html | Still Captivated by Bob Dylan | False | By Jim Windolf | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04iht-edsinoussi04.html | Toward an H.I.V. Cure | False | By Francoise Barre-Sinoussi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/the-life-and-times-of-metallica-and-queen.html | The Life and Times of Metallica and Queen | False | By Alan Light | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-electric-eden-by-rob-young.html | The Mystical Heart of British Folk Music | False | By Bill Wyman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/global/04euro.html | Greek Talks Pave Way for Fresh Bailout Funds | False | By Niki Kitsantonis and Stephen Castle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04mossad.html | A Former Spy Chief Questions the Judgment of Israeli Leaders | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-popular-crime-by-bill-james.html | An Enthusiastâ€šÃ„Â´s Guide to the Tabloid Murder | False | By Bryan Burrough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/considering-the-lobster.html | Considering the Lobster | False | By Dawn Drzal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-at-the-fights-american-writers-on-boxing.html | Of Writers and Boxers | False | By Gordon Marino | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-its-all-about-the-bike-by-robert-penn.html | Building the Perfect bike | False | By Tom Vanderbilt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-the-captain-the-journey-of-derek-jeter-by-ian-oconnor.html | St. Derek Jeter | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/the-glory-of-joe-dimaggio-and-hank-greenberg.html | The Glory of Joe DiMaggio and Hank Greenberg | False | By Bill Scheft | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-stan-musial-by-george-vecsey.html | Silent Slugger | False | By Jonathan Eig | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/baseball-chronicle.html | Baseball Chronicle | False | By Marc Tracy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-an-empire-of-ice-by-edward-j-larson.html | Science and the Race for the South Pole | False | By Jennifer A. Kingson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-wanderlust-by-elisabeth-eaves.html | Memoirs of an Insatiable Traveler | False | By Zoï¿šÃ´ Slutzky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-lost-in-shangri-la-by-mitchell-zuckoff.html | Extreme Travel of â€šÃ„Â´45 | False | By Michael Washburn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-irresistible-north-by-andrea-di-robilant.html | Who Really Discovered America? | False | By Sara Wheeler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-andes-by-michael-jacobs.html | A Journey Down South Americaâ€šÃ„Â´s Spine | False | By Alida Becker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-the-tao-of-travel-by-paul-theroux.html | Paul Therouxâ€šÃ„Â´s Travel Miscellany | False | By Henry Shukman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/movies/hollywood-challenge-portrayals-of-tween-girls.html | Girls of a Certain Age Challenge Hollywood | False | By Pamela Paul | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/movies/homevideo/marlene-dietrich-in-song-of-songs-on-dvd.html | Chopin, Schubert and Dietrich (the Latter Nude) | False | By Dave Kehr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-science-fiction-chronicle.html | Science Fiction Chronicle | False | By Jeff VanderMeer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-when-god-was-a-rabbit-by-sarah-winman.html | Bleak Childhood, Dark Comedy | False | By Henry Alford | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-22-britannia-road-by-amanda-hodgkinson.html | After the Holocaust | False | By Sarah Towers | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/childrens-books-bookshelf-growing-up.html | Bookshelf: Growing Up | False | By Pamela Paul | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-violette-noziere-by-sarah-maza.html | The Murder That Transfixed 1930s Paris | False | By Judith Warner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-embassytown-by-china-mieville.html | Teaching Aliens How to Lie | False | By Carlo Rotella | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-the-devils-light-by-richard-north-patterson.html | Richard North Pattersonâ€šÃ„Â´s Al Qaeda Thriller | False | By Isaac Chotiner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-sister-by-rosamund-lupton.html | The Mystery of a Sisterâ€šÃ„Â´s Death | False | By Liesl Schillinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/young-adult-books-blood-red-road-by-moira-young.html | Teens After Armageddon | False | By Jessica Bruder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-someday-this-will-be-funny-by-lynne-tillman.html | Lynne Tillmanâ€šÃ„Â´s Innovative Stories | False | By Forrest Gander | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/childrens-books-blackout-by-john-rocco.html | When New York City Went Dark | False | By Rick Moody | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-crime-novels-by-michael-koryta-justin-evans-jason-starr-and-sara-gran.html | Ghostbusters | False | By Marilyn Stasio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/childrens-books-the-absolute-value-of-mike-by-kathryn-erskine.html | Figuring Out Dad | False | By GARY D. SCHMIDT | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-the-comics-by-brian-walker.html | An Illustrated History of the Funny Papers | False | By Jeff Shesol | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04syria.html | Mourning a Boy, Crowds in Syria Defy Crackdown | False | By Liam Stack and Katherine Zoepf | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/in-tarragona-roman-ruins-an-hour-from-barcelona.html | Near Barcelona, Gems From Ancient Rome | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/music/the-riot-grrrl-movement-still-inspires.html | A Feminist Riot That Still Inspires | False | By Melena Ryzik | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/automobiles/autoreviews/05WHEEL.html | Making a Hipper Hybrid by Gilding the Prius | False | By Lawrence Ulrich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/theater/st-anns-warehouse-in-brooklyn-facing-a-nomadic-future.html | St. Annâ€šÃ„Â´s Warehouse Scrambles to Find New Home | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/basketball/walsh-to-leave-knicks-turnaround-unfinished.html | Walsh to Leave Knicks, Turnaround Unfinished | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/television/james-arness-marshal-on-gunsmoke-dies-at-88.html | James Arness, Marshal on â€šÃ„Â´Gunsmoke,â€šÃ„Â´ Dies at 88 | False | By Robert D. McFadden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/economy/04charts.html | A Revival In Manufacturing Seems to Be Fading | False | By Floyd Norris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/music/another-figaro-tale-or-two-in-salzburg.html | Another Tale, or Two, Of That Operatic Figaro | False | By Matthew Gurewitsch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/music/stravinskys-histoire-du-soldat-updated.html | Stravinskyâ€šÃ„Â´s Devil, Reignited | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/dance/american-ballet-theaters-bright-stream.html | Have Any Point Shoes in a Manâ€šÃ„Â´s Size 9? | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/04/your-money/401ks-and-similar-plans/04money.html | Revealing Excessive 401(k) Fees | False | By Ron Lieber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/music/new-music-ryoji-ikeda-willem-maker-craig-taborn-iceage.html | Garden of Big Sounds, Yielding Hybrid Crops | False | By Ben Ratliff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/africa/04policy.html | House Rebukes Obama for Continuing Libyan Mission Without Its Consent | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/football/judge-urges-nfl-and-players-to-continue-efforts-to-end-dispute.html | Judge Advises N.F.L. and Players to Continue Efforts to End Dispute | False | By Judy Battista | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/in-cajun-country-in-search-of-the-boucherie.html | In Cajun Country, in Search of the Boucherie | False | By JOHN Oâ€šÃ„Â¸CONNOR | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/in-shanghai-jiashan-market-a-garden-markets-and-cafes.html | A Low-Rise Shanghai Market | False | By Justin Bergman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/letters.html | Letters: Leaving the Dog at Home | | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/hotel-review-singapore-moon-hotel.html | Hotel Review: Singapore Moon Hotel | False | By Cheryl Lu-Lien Tan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/dominique-browning-on-a-train-trip-with-her-two-grown-sons.html | Mother and Sons, on the Same Track | False | By Dominique Browning | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/russias-white-nights-in-st-petersburg.html | White Nights of St. Petersburg, Russia | False | By Joshua Hammer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/why-we-travel-readers-share-their-stories.html | Why We Travel: Readers Share Their Stories | False | By The Editors | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/automobiles/05EGO.html | A Familyâ€šÃ„Â´s Fellow Traveler, From Tropics to Tundra | False | By Richard S. Chang | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/research/07patterns.html | Patterns: More People Praying About Health, Analysis Finds | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/research/07awareness.html | Awareness: Top 5 Donâ€šÃ„â€˜ts for Doctors in Primary Care | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/research/07screening.html | Screening Saliva Test for Cytomegalovirus Proves Accurate | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/tennis/04iht-ages04.html | Golden Age for Older Women At the Highest Levels of Tennis | False | By John Branch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/global/04murano.html | Murano Pursues a Renaissance | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/sarah-fergusons-transformation.html | Saving Sarah From Herself, Oprah Style | False | By Laura M. Holson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/middle-eastern-artists-at-the-venice-biennale.html | The Art Worldâ€šÃ„Â´s New Darlings | False | By Julia Chaplin | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/modern-love-breaking-our-parents-rules-for-love.html | Bringing Home the Wrong Race | False | By Diane Farr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/viagra-the-thrill-that-was-cultural-studies.html | Viagra: The Thrill That Was | False | By Hilary Stout | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/no-slowdown-in-blizzard-cleanup-nyc-report-says.html | City Report Finds No Work Slowdown in Blizzard Cleanup | False | By Russ Buettner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/tennis/2011-french-open-its-nadal-federer-in-the-final.html | Nadal and Federer to Meet in Final | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/the-costume-designer-ann-roth-what-i-wore.html | Something for Every Role | False | By Bee-Shyuan Chang | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/when-a-childs-anxieties-need-sorting.html | When a Childâ€šÃ„Â´s Anxieties Need Sorting | False | By Abby Ellin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/lisa-donnelly-kory-grow-wedding.html | Lisa Donnelly, Kory Grow | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/allison-kotzin-jeremy-king-weddings.html | Allison Kotzin, Jeremy King | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/adelya-mamedova-gerard-peyer-weddings.html | Adelya Mamedova, Gerard Peyer | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/stacey-sund-david-abeles-weddings.html | Stacey Sund, David Abeles | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/piper-huggins-adam-burrows-weddings.html | Piper Huggins, Adam Burrows | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/larry-slater-jeremy-erdreich-weddings.html | Larry Slater and Jeremy Erdreich | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/jennifer-atanasoska-cory-davis-weddings.html | Jennifer Atanasoska, Cory Davis | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/renee-sekino-jonathan-wolfe-weddings.html | Renee Sekino, Jonathan Wolfe | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/morgan-brooks-ross-thompson-weddings.html | Morgan Brooks and Ross Thompson | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/gabrielle-adler-adam-weiss-wedding.html | Gabrielle Adler, Adam Weiss | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/carrie-teicher-david-wharton-weddings.html | Carrie Teicher, David Wharton | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/keila-lopez-daniel-harrington-wedding.html | Keila Lopez, Daniel Harrington | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/amanda-pustilnik-alexander-howard-wedding.html | Amanda Pustilnik, Alexander Howard | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/puja-saxena-pretesh-patel-weddings.html | Puja Saxena, Pretesh Patel | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/lillian-baharestani-adam-archer-wedding.html | Lillian Baharestani, Adam Archer | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/sarah-kiernan-ross-mazo-weddings.html | Sarah Kiernan, Ross Mazo | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/molly-rapoport-michael-duane-weddings.html | Molly Rapoport and Michael Duane | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/kathleen-cassidy-ian-shapiro-weddings.html | Kathleen Cassidy, Ian Shapiro | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/nicholas-davies-thomas-crimmins-weddings.html | Nicholas Davies and Thomas Crimmins | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/hannah-sholl-ralph-wolf-weddings.html | Hannah Sholl, Ralph Wolf | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/caroline-simmonds-jonathan-cook-weddings.html | Caroline Simmonds, Jonathan Cook | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/cynthia-singerman-brian-andrews-wedding.html | Cynthia Singerman and Brian Andrews | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/mallory-macdonald-gregory-molenkamp-wedding.html | Mallory MacDonald, Gregory Molenkamp | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/alaina-stahl-hale-simon-weddings.html | Alaina Stahl, Hale Simon | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/sarah-handyside-sean-daily-weddings.html | Sarah Handyside, Sean Daily | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/judith-griffin-matthew-reid-weddings.html | Judith Griffin, Matthew Reid | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/gluten-free-bakeries-and-cafes.html | Looking for a Plan B? Make It Gluten-Free | False | By Hilary Stout | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/emily-interlandi-matthew-kowalski-weddings.html | Emily Interlandi, Matthew Kowalski | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/alexis-arieff-ashton-allan-weddings.html | Alexis Arieff, Ashton Allan | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/kara-ward-michael-kessler-weddings.html | Kara Ward, Michael Kessler | False | By Paula Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/jane-borden-nathaniel-stogdill-weddings.html | Jane Borden, Nathaniel Stogdill | False | By Paula Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/colleen-yacka-eric-levin-weddings.html | Colleen Yacka, Eric Levin | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/angela-hsu-edwin-berkinshaw-weddings.html | Angela Hsu and Edwin Berkinshaw | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/lauren-blasch-alex-carabelli-weddings.html | Lauren Blasch, Alex Carabelli | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/elizabeth-johnson-sean-stewart-weddings.html | Elizabeth Johnson, Sean Stewart | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/amy-matsuda-bevis-chin-wedding.html | Amy Matsuda and Bevis Chin | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/television/noah-wyle-and-will-patton-in-tnts-falling-skies.html | Kindly Keep Your Mitts Off My Planet | False | By Katrina Onstad | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/television/treme-on-hbo-focuses-on-food.html | â€šÃ„Â"Tremeâ€šÃ„Â' Sharpens Its Focus on Food | False | By Kathryn Shattuck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 0001-01-01 | https://www.nytimes.com/2011/06/05/automobiles/05BATTERY.html | Batteries That Can Multitask | False | By Steven Ashley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/automobiles/05intr.html | The Books of Summer, Awaiting Your Armchair | False | By CHARLES McEWEN, LINDSAY BROOKE, DON SHERMAN, PHIL PATTON, KEITH MARTIN, STEVE HAYES, DAVE WALLACE Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/state-of-the-unions-runners-overcome-a-bad-patch.html | Hitting a â€šÃ„Â²Bad Patchâ€šÃ„Â' but Continuing the Race | False | By Dakota Lane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/time-off-for-weddings.html | Employersâ€šÃ„Â´ Unwrapped Gift: Time Off | False | By John Harney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/pan-seared-asparagus-salad-with-frisee-and-fried-egg-recipe.html | Pan-Seared Asparagus Salad With Frisâ€šÃ‚Â©e and Fried Egg | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/asparagus-and-eggs-take-center-stage-a-good-appetite.html | Asparagus and Eggs Take Center Stage | False | By Melissa Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/europe/04iht-ecoli04.html | E. Coli Outbreak May Be Topping Out but Treatment Remains Difficult | False | By James Kanter and Alan Cowell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/television/teen-wolf-on-mtv-with-tyler-posey-review.html | A Teenager Learns Heâ€šÃ„Â´s a Breed Apart | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/television/nba-lifts-abc.html | N.B.A. Lifts ABC | False | By Benjamin Toff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/gregory-porter-performs-at-smoke-review.html | A Big Man Who Can Belt a Tune Isnâ€šÃ„Â't Afraid to Show a Mellow Side, Too | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/europe/04iht-portugal04.html | Portugalâ€šÃ„Â´s Spending Cuts Depend Heavily on Election | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/television/so-random-on-the-disney-channel-review.html | Show Within a Show Gets Its Own Shot | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/new-york-philharmonic-with-anne-sophie-mutter-review.html | A Couple of First Encounters, One Including Musicians | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/da-capo-chamber-players-at-merkin-concert-hall-review.html | A 40-Year Partnership That Is as Youthful as Ever | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/dance/brian-brooks-moving-company-at-gotham-dance-festival-review.html | Let a Few Good Ideas Loose, Then Repeat | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/karrin-allyson-at-birdland-review.html | A Sharp Eye for Songs in the Key of Now | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/crosswords/bridge/bridge-a-defender-undone-by-a-surfeit-of-trumps.html | A Defender Is Undone by a Surfeit of Trumps | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/technology/04photosharing.html | A Stream of Postcards, Shot by Phone | False | By Jenna Wortham | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/television/larry-hagmans-dallas-memorabilia-on-auction-block.html | Selling J. R., Lock, Stock and Swagger | False | By Brooks Barnes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/james-gaffigan-conducts-at-spoleto-usa.html | Another Season of Change for Spoleto | False | By James R. Oestreich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/dance/monica-bill-barnes-company-at-the-joyce-theater-review.html | Serving Whimsy and Goofiness on a Dining Room Table | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07obpenguin.html | Waves of Warmth In a Penguin Huddle | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07obgorilla.html | Protein-Rich Diet Helps Gorillas Keep Lean | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/missing-bronx-boy-returns-but-questions-linger-crime-scene.html | A Missing Bronx 12-Year-Old Is Back Home, but the Mystery Lingers | False | By Michael Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/cuomo-and-albany-legislators-in-deah-on-ethics-overhaul.html | Cuomo and Legislative Leaders Strike Deal on New Ethics Rules | False | By Nicholas Confessore and Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/asia/04weiwei.html | Told to Keep Low Profile, Chinese Artist Takes a Stand | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-804 | |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/africa/04tarhouni.html | Rebel Libya Finance Chief Hunts for Funds and Hope | False | By Kareem Fahim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04jaycee.html | Captiveâ€šÃ„Ã´s Own Account of 18 Years as a Hostage | False | By Jesse McKinley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/l04medicare.html | The Partisan Wrangling Over Medicare | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/basketball/knicks-lose-donnie-walsh-a-man-of-elegance.html | Ungainly Knicks Lose a Man of Elegance | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04immig.html | In Alabama, a Harsh Bill for Residents Here Illegally | False | By Julia Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/l04israel.html | Israel and the Gaza Flotilla | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/dave-valentin-hangs-with-cool-cats-at-home-and-away.html | Hanging Out With Cool Cats | False | By David Gonzalez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04bahrain.html | Despite Protests, Grand Prix Schedules Race for Bahrain | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/bringing-an-asian-tradition-for-new-mothers-to-new-york.html | In Queens, New Mothers and Old Asian Custom | False | By Flora Lee Peir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/04regulate.html | To Cushion Against Losses, Fed Considers Raising Capital Requirements for Banks | False | By Edward Wyatt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/04qaeda.html | Al Qaeda Urges Attacks in West | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/for-randonneurs-the-road-goes-on-for-miles.html | Riding Hundreds of Miles, and Just Getting Started | False | By Sean Patrick Farrell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/views-of-new-york-from-past-to-present.html | Views of New York, From Past to Present | False | By Sam Roberts | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/l04verizon.html | Setting Data-Roaming Rates | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/fyi-why-some-new-york-fire-hydrants-are-yellow.html | Why Some New York Fire Hydrants Are Yellow | False | By Michael Pollak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/l04franzen.html | Technology and Love | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/tennis/from-federers-supporters-cheers-and-i-told-you-sos.html | From Federerâ€šÃ„Ã´s Supporters, Cheers and I-Told-You-Soâ€šÃ„Ã´s | False | By John Branch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/l04grocer.html | Korean Grocers in New York | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/protecting-bon-jovi-at-a-new-york-police-gala-nocturnalist.html | At a Policemanâ€šÃ„Ã´s Gala, One Well-Protected Guest | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/board-game-offers-fast-track-to-theater-glory-city-critic.html | Youâ€šÃ„Ã´ve Got 2 Minutes to Cry. Go! | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/europe/04germany.html | At the Center of the Global E. Coli Scare, Hamburg Frets | False | By Judy Dempsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/hockey/boston-bruins-use-strength-to-their-advantage.html | Even Strength Has Been the Bruinsâ€šÃ„Ã´ Big Advantage | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/technology/04hack.html | Hacking of White House E-Mail Affected Diverse Departments | False | By David E. Sanger and Verne G. Kopytoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/betsabee-romero-showing-at-the-neuberger-review.html | Leaving Her Mark With the Well Worn | False | By Martha Schwendener | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/politics/04golfdate.html | Shouts of â€šÃ„Â²Fore!â€šÃ„Â´ and Budget Talks | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/shades-of-jazz-at-the-katonah-museum-of-art.html | When the Impresario Is Also a Performer | False | By Phillip Lutz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/05artsli.html | Summer Programs for Children Who Bring Their Muses | False | By Karin Lipson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/uncle-mo-found-to-have-liver-disease.html | Uncle Mo Found to Have Liver Disease | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04massey.html | Massey Energyâ€šÃ„Â´s Ex-Chief Rejects Finding in Blast | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/nimbus-dance-company-presents-spring-series-in-jersey-city.html | Dancing on a Cloud, Over Jersey City | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/theater-adapts-a-show-for-families-with-autistic-children.html | Adapting a Show for Children With Autism | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/golf/remade-hole-at-memorial-may-prove-to-be-undoing-of-some.html | A Remade Hole May Prove to Be the Undoing of Some | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/asia/04vanuatu.html | Vanuatu Recognizes Abkhazia. Or Maybe Not. | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/yo-yo-ma-at-international-festival-of-arts-and-ideas.html | Arts and Ideas Festival Extends Reach Across Borders | False | By Jan Ellen Spiegel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/bensonhurst-changes-but-the-ice-cream-truck-doesnt.html | A Neighborhood Changes; Its Ice Cream Girl Doesnâ€šÃ„Â´t | False | By Liz Robbins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04zimmerman.html | When Teachers Talk Out of School | False | By Jonathan Zimmerman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/black-cow-coffee-company-in-pleasantville-review.html | Caffeine Jolt, With a Smile | False | By Alice Gabriel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/myong-gourmet-dining-review.html | In a World of Tastes, No Easy Labels | False | By Emily DeNitto | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/soccer/spanish-players-deflect-questions-on-rivalries.html | Spanish Players Deflect Questions on Rivalries | False | By Andrew Das | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04nocera.html | Why Khodorkovsky Matters | False | By Joe Nocera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/dark-horse-review.html | A Renaissance on Main Street | False | By Joanne Starkey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/rieslings-for-summer.html | Rieslings for Summer | False | By Howard G. Goldberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/stretchs-pizza-in-newington-offers-memorable-dishes.html | Indelible Pizza | False | By Christopher Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/at-cafe-lola-eclectic-charm-and-authentic-french-fare.html | Authentic Flavors and Parisian Charm | False | By Patricia Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/04walmart.html | Wal-Mart to Buy Back Billions More in Shares | False | By Alissa Skelton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/04chrysler.html | Chrysler Favors Stock Sale by U.A.W. Retiree Trust | False | By Bill Vlasic | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04blow.html | False Choices | False | By Charles M. Blow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/economy/04obama.html | Obama Lauds Bailout at Visit to Chrysler Plant | False | By Jackie Calmes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/05/world/asia/04gates.html | U.S. Wonâ€šÃ„Â´t Become Isolationist, Gates Tells Worried Asian Leaders | False | By Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/at-brownie-points-bakery-duffins-are-a-specialty.html | Do You Know the Duffin Man? | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/novita-bistro-and-lounge-review.html | Italian, Inventive, and Keen on Vegetables | False | By Karla Cook | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/new-yorks-bike-share-program-is-plagued-by-questions.html | Before Bike-Share Effort Starts, Concerns Are Raised About How It Will Work | False | By Christine Haughney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04schlesinger.html | Ghosts of Guatemalaâ€šÃ„Â´s Past | False | By Stephen Schlesinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/fight-in-connecticut-house-over-mandating-sick-pay.html | Connecticut House Debates Requiring Sick Pay | False | By Peter Applebome | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04legal.html | Complex Case Ahead for Prosecutors | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04sat1.html | How a Democracy Works | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04sat2.html | President Assadâ€šÃ„Â´s Bloody Hands | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04sat3.html | Give Me the Permits, or Else | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/baseball/bartolo-colons-medical-records-sought-by-mlb.html | Baseball Awaiting Records on Colonâ€™s Stem Cell Treatment | False | By Serge F. Kovaleski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04sat4.html | What Do You See on Your Plate Today? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/politics/04settlements.html | Settlements End Suits Over Raids By Officials | False | By Colin Moynihan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/baseball/alex-rodriguez-says-cousin-isnt-breaking-yankees-rules.html | Rodriguez Affirms Defense of His Cousinâ€™s Presence | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/04prevent.html | Outbreak in Europe May Revive Stalled U.S. Effort to Tighten Rules on Food Safety | False | By William Neuman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/economy/04assess.html | War of Ideas on U.S. Budget Overshadows Job Struggle | False | By Binyamin Appelbaum and Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04briefs-Libya.html | Libya: Rape Accuser Says She Was Beaten in Qatar | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/cheers-for-reyes-turn-into-jeers-as-mets-continue-late-stumbles.html | Metsâ€™ Day Starts With Bad News, and Gets Worse With Latest Collapse | False | By Zach Schonbrun | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04religion.html | As Catholic Schools Close in Major Cities, the Need Only Grows | False | By Samuel G. Freedman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04dean.html | Using Legacy of Watergate, John Dean to Teach Ethics | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04brfs-RIGHTSGROUPS_BRF.html | Florida: Rights Groups Challenge New Voting Law | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04pratt.html | Elmer G. Pratt, Jailed Panther Leader, Dies at 63 | False | By Douglas Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/technology/04security.html | Stolen Data Is Tracked to Hacking at Lockheed | False | By Christopher Drew | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/politics/04elders.html | Between Young and Old, a Political Collision | False | By Kirk Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/americas/04venez.html | Where Prisoners Can Do Anything, Except Leave | False | By Simon Romero | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/john-oconnor-suny-official-in-bruno-case-resigns.html | Under Scrutiny, Official at State University Resigns | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/polar-bear-at-central-park-zoo-is-euthanized.html | Central Park Zoo Bear Is Euthanized at 25 | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/ray-bryant-jazz-pianist-dies-at-79.html | Ray Bryant, Jazz Pianist, Dies at 79 | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-06 | https://www.nytimes.com/2011/06/04/arts/music/johanna-fiedler-writer-of-music-tell-alls-dies-at-65.html | Johanna Fiedler Dies at 65; Wrote of the Met Opera | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05gates.html | In Afghanistan, Gates Stresses U.S. Is Committed to the Fight | False | By Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05kashmiri.html | Pakistani Militant Chief Is Reported Dead | False | By Carlotta Gall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05yoga.html | Supporters of a Yoga Guru Assemble for an Anticorruption Protest in India | False | By Jim Yardley and Hari Kumar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/basketball/nba-finals-for-bosh-a-trip-home-and-a-road-back.html | For Bosh, Trip Home Reflects a Road Back | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05afghan.html | Afghans Want Sanctions Lifted on Taliban Figures | False | By Rod Nordland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/africa/05libya.html | NATO Begins Helicopter Attacks in Hopes of Ending the Stalemate With Qaddafi | False | By John F. Burns | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/tennis/na-dethrones-schiavone-at-french-open.html | Li Na Dethrones Schiavone at French Open | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/health/research/05cancer.html | Drug Can Reduce Risk of Breast Cancer, Study Says | False | By Andrew Pollack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/football/as-the-nfl-labor-dispute-goes-on-some-are-looking-past-football.html | As Labor Dispute Goes On, Some Are Looking Past Football | False | By Greg Bishop | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/connecticut-service-workers-to-get-paid-sick-leave.html | In Connecticut, Paid Sick Leave for Service Workers Is Approved | False | By Peter Applebome | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/world/middleeast/05syria.html | Syrian Tanks Move in on City as Thousands Mourn Protestersâ€™ Deaths | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/tennis/nadal-federer-renew-the-greatest-grand-slam-rivalry.html | After Two-Year Break, a Special Grand Slam Rivalry Is Renewed | False | By John Branch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/politics/05eagleburger.html | Lawrence Eagleburger, a Top Diplomat, Dies at 80 | False | By Bernard Gwertzman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05laugh.html | Laugh Lines | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/politics/05obama.html | Obama Retools 2008 Machine for Tough Run | False | By Jeff Zeleny and Jim Rutenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05fightingwords.html | Fighting Words | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05novel.html | Bend Me, Shape Me: The Heavy-Metal Version | False | By Anne Eisenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05considered.html | Considered: John Edwards | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05prime.html | Prime Number | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/middleeast/05yemen.html | Citing Medical Needs, Yemeni Leader Goes to Saudi Arabia | False | By Robert F. Worth | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05corner.html | Power? Thanks, but Iâ€™d Rather Have Influence | False | By Adam Bryant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05backthen.html | Back Then: 1990 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/politics/05bunny.html | Edwards Case Casts Spotlight on a Long Reclusive Donor | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/technology/05ping.html | Focusing on the Social, Minus the Media | False | By Jenna Wortham | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/economy/05view.html | The Annuity Puzzle | False | By Richard H. Thaler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/basketball/nets-dreams-are-still-under-construction.html | Netsâ€™ Dreams Under Construction | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05switch.html | Drug Makersâ€™ Feared Enemy Switches Sides, as Their Lawyer | False | By Duff Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05gret.html | Inciting a Revolution: The Investor Spring | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05palin.html | Sarah Palin and the Politics of Winging It | False | By Mark Leibovich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/baseball/a-leaner-fitter-berkman-regains-his-form-in-st-louis.html | A Leaner, Fitter Berkman Regains His Form | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05pakistan.html | Should (Could) America and Pakistanâ€™s Bond Be Broken? | False | By Mark Mazzetti | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/your-money/05stra.html | The Guilt of Trading Too Much | False | By Jeff Sommer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05shelf.html | Fresh Tomatoes for Inner Cities | False | By Nancy F. Koehn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05drugs.html | Side Effects? These Drugs Have a Few | False | By Gina Kolata | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/jobs/05career.html | Between College and That First Job | False | By Eilene Zimmerman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/jobs/05boss.html | Farming to Franchising | False | By Kristi Mailhoux | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05feuds.html | In Book Circles, a Taming of the Feud | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05reefs.html | Under the Sea, Coral Reefs in Peril | False | By John Collins Rudolf | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/baseball/a-magnificent-seven-of-pitchers-have-thwarted-jeter-more-than-most.html | A Magnificent Seven of Pitchers Have Thwarted Jeter | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/ncaafootball/in-tressel-aftermath-defense-and-regret-at-ohio-state.html | Regret and Defense Amid Tressel Fallout | False | By Pete Thamel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05murderabilia.html | The â€˜Â¿Murderabiliaâ€™ Market | False | By Thomas Vinciguerra | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/golf/puzzling-golf-rule-on-moving-ball-is-altered.html | Puzzling Golf Rule on Moving Ball Is Altered | False | By Larry Dorman and Tom Spousta | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/basketball/john-whisenant-back-coaching-in-wnba-this-time-for-ny.html | New Liberty Coach Establishes a Line of Defense | False | By Brian Heyman | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05trautwein.html | The Death Sentence That Defined My Life | False | By Mark Trautwein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/horse-racing-reviving-debate-on-synthetic-tracks.html | Deaths on Dirt Revive Debate About Merits of Synthetic Tracks | False | By Melissa Hoppert | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/football/andy-robustelli-was-a-catalyst-for-the-giants-defense.html | Robustelli's Family Came First, and Giants Reaped the Benefits | False | By Dave Anderson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/in-box-college-athletes-are-walking-billboards.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/for-michael-phelps-different-strokes-in-a-virtual-world.html | With Michael Phelps | False | By Joe Brescia | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05backpage.html | How the Debt Ballooned, and How to Deflate It | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/l05medical.html | Should a Medical Education Be Free? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/l05obesity.html | Obesity and the Workplace | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/l05alzheimers.html | Coping With Alzheimer's | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/l05rotc.html | Yalies in the Military | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05sun1.html | Sticker Shock | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05sun2.html | Overlooking Oversight | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/europe/05belarus.html | Loan From Russia Props Up Belarus | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05sun3.html | John Edwards, A Cautionary Tale | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05sun4.html | Drinking In the Draught of June | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05dowd.html | An Archbishop Burns While Rome Fiddles | False | By Maureen Dowd | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/middleeast/05gaza.html | Israel Braces for Clashes During Border Protests | False | By Isabel Kershner and Fares Akram | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05friedman.html | Advice for China | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05bcmountainview.html | In Mountain View, 2 Contrasting Economic Worlds Intersect | False | By Hadley Robinson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05india.html | Unelected Councils in India Run Villages With Stern Hand | False | By Jim Yardley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05bcstevens.html | 'City Family' Has a Nice Ring, but It Looks a Lot Like a Machine | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05kristof.html | Our Fantasy Nation? | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05bcshort.html | Development Guidelines Prompt Clash | False | By John Upton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05pubedlet.html | Choosing Words: How Careful Is Too Careful? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05intel.html | Little Kabul | False | By Jonathan Curiel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/middleeast/05iraq.html | As Iraqi Militants Flee, Families Are Targets of Blood Reckoning | False | By Jack Healy and Omar Al-Jawoshy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05Benedict.html | The Next Outbreak | False | By Jeff Benedict | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05cnewarren.html | Too Late for Blagojevich, a Watergate Refugee Teaches Ethics to Lawyers | False | By James Warren | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05cnccorner.html | Plans for a Hospital Site Spark Tax Breaks Debate | False | By Bridget O'Shea | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05pets.html | 'For the Dogs' Has a Whole New Meaning | False | By Andrew Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05cncbalterman.html | A 60-Year Love Affair With Chicago, Caught on Film | False | By Meribah Knight | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05ttdavis.html | A Filibuster Creates an Overnight Celebrity | False | By Emily Ramshaw | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05Endicott.html | Eden in Alberta | False | By Marina Endicott and Matteo Pericoli | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05ttramsey.html | The Powers Never Veered From Their Set Course | False | By Ross Ramsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05tthighered.html | Colleges Rewarded for Outcomes, but Which Ones? | False | By Reeve Hamilton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05ttlovett.html | Lyle Lovett on Theaters With Magic | False | By Andy Langer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05hood.html | I Met My Future at the Mall | False | By Ann Hood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05fountain.html | Not J.R.â€šÃ„Ã´s Kind of Town | False | By Ben Fountain | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05doerr.html | Learning to Read on Zero Dollars a Day | False | By Anthony Doerr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05romm.html | A Real Economic Meltdown | False | By Robin Romm | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/science/earth/05harvest.html | A Warming Planet Struggles to Feed Itself | False | By Justin Gillis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05circumcision.html | Efforts to Ban Circumcision Gain Traction in California | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05china.html | A Grass-Roots Fight to Save a â€šÃ„Ã²Supertreeâ€šÃ„Ã´ | False | By Sharon LaFraniere | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/politics/05cain.html | A G.O.P. Hopeful Gathers Momentum as More Voters Like What They Hear | False | By Kate Zernike | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/crosswords/chess/chess-nakamura-and-robson-show-off-their-promise.html | Showdowns for Young Stars Provide Glimpse of the Future | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-804 | |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/basketball/dantoni-a-question-mark-as-walsh-moves-aside.html | Dâ€šÃ„Ã'Antoni a Question Mark as Walsh Moves On | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/middleeast/05ofer.html | Sammy Ofer, Magnate and Israeli Power Broker, Dies at 89 | False | By Isabel Kershner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05richmond.html | Signs of an Urban Riverâ€šÃ„Ã´s Revival in Virginia | False | By Sarah Wheaton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05suicide.html | A Polarizing Figure in End-of-Life Debates | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/edwin-honig-a-poet-and-translator-dies-at-91.html | Edwin Honig, a Poet, Professor and Translator, Dies at 91 | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/soccer/spain-teaches-united-states-a-low-cost-lesson.html | With More Important Games to Come, U.S. Is Taught Low-Cost Lesson | False | By Andrew Das | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/golf/pga-tour-stricker-loses-ground-but-not-lead-at-memorial.html | Torrid Start, Frigid Finish as Stricker Holds Lead | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/basketball/nba-finals-for-heat-business-as-usual.html | Urgency Is Business as Usual for Heat | False | By Tom Spousta | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05rangell.html | Leo Rangell, a Stalwart of Freudian Talk Therapy, Dies at 97 | False | By Paul Vitello | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 0001-01-01 | https://www.nytimes.com/2011/06/05/business/economy/05housing.html | For the Jobless, Little U.S. Help on Foreclosure | False | By Andrew Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/baseball/gee-holds-off-braves-until-mets-bats-come-alive.html | Bay Is Dropped in Order, and Gee Keeps Rising for the Mets | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/hockey/canucks-beat-bruins-in-overtime-of-stanley-cup-finals.html | Burrows Strikes In Overtime To Put Canucks In Command | False | By Bob Mackin and Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/baseball/c-c-sabathia-makes-himself-at-home-on-the-road.html | C. C. Sabathia Makes Himself at Home on the Road | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/asia/06yogu.html | After Raid, Indian Guruâ€šÃ„Ã´s Protest Stirs a Firestorm | False | By Jim Yardley and Hari Kumar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/middleeast/06yemen.html | Protesters in Yemen Rejoice as Leader Goes to Saudi Arabia | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/middleeast/06mideast.html | Israeli Soldiers Shoot at Protesters on Syrian Border | False | By Isabel Kershner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/health/research/06melanoma.html | Drugs Show Promise Slowing Advanced Melanoma | False | By Andrew Pollack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/asia/06afghan.html | 2 Are Killed in Sixth NATO Copter Crash Since Late April in Afghanistan | False | By Ray Rivera | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/asia/06gates.html | Steeper Pullout Is Raised as Option for Afghanistan | False | By David E. Sanger, Eric Schmitt and Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/global/06euro.html | Prospect of 2nd Greek Bailout Worries Economists | False | By Liz Alderman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/energy-environment/06green.html | Activism Gets Rolling in Taiwan | False | By Ralph Jennings | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/technology/06skype.html | Microsoftâ€šÃ„Â´s Plans for Skype Are Unclear | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/tennis/2011-french-open-nadal-defeats-federer-to-tie-borgs-record.html | Nadal Equals Borgâ€šÃ„Â´s Record With Sixth French Open Title | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/television/for-hgtv-and-bravo-the-housing-market-is-still-booming.html | Every Homeâ€šÃ„Â´s a Castle, Cinderella | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/design/at-venice-biennale-a-patina-of-history-on-contemporary-art.html | Old Patina Encircles Fresh Art in Venice | False | By Carol Vogel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/economy/06bond.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/africa/06sisulu.html | Albertina Sisulu, Who Helped Lead Apartheid Fight, Dies at 92 | False | By Barry Bearak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/06views.html | In Pandoraâ€šÃ„Â´s Valuation, a Few Sour Notes | False | By Jeffrey Goldfarb and Wayne Arnold | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/music/liturgy-at-the-knitting-factory-review.html | If You Celebrate Nihilism, Is It Somethingism? | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/music/phaedra-by-hans-werner-henze-in-philadelphia-review.html | In Philadelphia, an Operatic Portrait of a Stepmother for the Ages | False | By Steve Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/music/emilie-by-kaija-saariaho-at-spoleto-festival-usa.html | A Mistress of Voltaire, Set to Video | False | By James R. Oestreich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/music/creole-choir-of-cuba-in-si-cuba-festival-at-bam-review.html | Cuban Visitors Share Sounds and Moves of Their Roots | False | By Jon Pareles | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/dance/american-ballet-theater-lady-of-the-camellias-review.html | Dreams of a Dying Courtesan | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/technology/06cache.html | E.U.'s Internet Scoreboard Doesn't Tell the Story | False | By Eric Pfanner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/books/a-wild-surge-of-guilty-passion-by-ron-hansen-review.html | An Affair, a Murder, a Sensation | False | By Janet Maslin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/music/counterinduction-plays-wuorinen-at-bargemusic-review.html | Experimental Sounds, Soothed by the Waves | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06diamond.html | When a Nobel Prize Isnâ€šÃ„Â´t Enough | False | By PETER A. DIAMOND | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/television/more-jersey-shore.html | More â€šÃ„Â¹Jersey Shoreâ€šÃ„Â´ | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/africa/06juba.html | Broader Conflict Is Feared as Fighting Breaks Out on the Border | False | By Josh Kron and Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/upright-citizens-brigade-joins-siriusxm-radio.html | Upright Citizens Brigade Joins SiriusXM Radio | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/dance/american-ballet-theater-stars-in-a-flickering-galaxy.html | A Galaxy of Ballet Stars Spinning in a Flickering Universe | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/media/06adco.html | Taking the Customer From Check-In to the Checkout Line | False | By Tanzina Vega | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/economy/06ahead.html | Looking Ahead to Economic Reports This Week | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/middleeast/06syria.html | Syrian Army Kills 38 In North, Reports Say | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/crosswords/bridge/keeping-count-getting-a-clue.html | Keeping Count, Getting a Clue | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/baseball/yankees-show-off-their-strengths.html | With Pitching and Power, Yankees Pass a Road Test | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/media/06couric.html | For Couric, ABCâ€šÃ„Â´s Pitch Proved Best | False | By Bill Carter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/technology/internet/06dropbox.html | Data Grows, and So Do Storage Sites | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/olympics/lowering-the-bar-in-olympic-bidding.html | Lowering the Bar in Olympic Bidding | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/media/06transit.html | Projects Use Phone Data to Track Public Services | False | By Joshua Brustein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/europe/06germany.html | Deadly E. Coli Outbreak Linked to German Sprouts | False | By Judy Dempsey and William Neuman | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/nyregion/musicians-protest-quiet-zones-in-central-park.html | No Radios by the Fountain, Please! Or Cellos! | False | By Colin Moynihan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/africa/06sudan.html | Brinkmanship in Sudan as a Deadline Nears | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/media/06blip.html | Online Video Start-Ups Seek to Carve Out a Place Beside YouTube | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/soccer/us-women-edge-mexico-in-last-game-before-world-cup.html | U.S. Women Top Mexico on the Way to Germany | False | By Jack Bell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/l06graduates.html | A Generation Faces the Road Ahead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/l06hospitals.html | A New Way to Measure Hospital Performance | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/l06nassau.html | Nassau Redistricting | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/baseball/baseball-still-investigating-alex-rodriguezs-care-by-indicted-doctor.html | Baseball Still Looking at Rodriguezâ€šÃ„Â´s Care by Indicted Doctor | False | By Michael S. Schmidt and Serge F. Kovaleski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/nyregion/cuomo-health-adviser-didnt-break-rules-ethics-panel-says.html | Cuomo Health Adviser Absolved in Ethics Inquiry | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/animal-kingdom-shackleford-showdown-puts-sizzle-back-in-belmont.html | Showdown Puts Sizzle Back in the Belmont | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/john-henry-johnson-dies-at-81-inspired-fear-on-the-field.html | John Henry Johnson Dies at 81; Inspired Fear on the Field | False | By Richard Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/media/06participant.html | Uneven Growth for Film Studio With a Message | False | By Michael Cieply | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/football/burress-will-soon-be-free-to-redefine-himself.html | Burress Will Soon Be Free to Redefine Himself | False | By William C. Rhoden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/economy/06bank.html | Bank Shares Take a Beating, and It May Not Be Over Yet | False | By Nelson D. Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/basketball/mavericks-jason-terry-hopes-for-title-to-leave-permanent-mark.html | Maverick Hopes for Title to Leave Permanent Mark | False | By Tom Spousta | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/education/06oneducation.html | Helping Teachers Help Themselves | False | By Michael Winerip | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/05/us/05cncenter.html | Program for Special-Needs Pupils Is Jeopardized | False | By Rebecca Vevea | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06Kandic.html | The Shame of Serbia | False | By Natasha Kandic | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/nyregion/cellphones-and-bassoons-and-other-nytimescom-reader-stories-metropolitan-diary.html | Cellphones and Bassoons | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/baseball/mets-bay-gets-day-off-from-quest-to-solve-his-swing.html | For Bay, a Day Off From the Quest to Find His Swing | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/nyregion/in-hasidic-village-attempted-murder-arrest-is-linked-to-schism.html | In Hasidic Village, Attempted Murder Arrest Is Linked to Schism | False | By Peter Applebome | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06krugman.html | Vouchercare Is Not Medicare | False | By Paul Krugman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/golf/stricker-holds-off-jobe-and-kuchar-to-capture-the-memorial.html | Stricker Survives a Barrage of Birdies by His Competitors to Win the Memorial | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06douthat.html | Dr. Kevorkianâ€šÃ„Â´s Victims | False | By Ross Douthat | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://dealbook.nytimes.com/2011/06/05/a-force-behind-the-gaga-effect/ | A Force Behind Lady Gaga Inc. | False | By Evelyn M. Rusli | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06mon1.html | They Want to Make Voting Harder? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06mon2.html | No Time to Let Up on the Fight | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06mon3.html | Stopping Fraud at Trade Schools | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06mon4.html | We Call That a Big Tent | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/theater/reviews/lysistrata-jones-at-judson-memorial-church-review.html | Happy Sweating and Singing | False | By Ben Brantley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/theater/reviews/tony-kushners-illusion-from-signature-theater-review.html | Fantastical Adventures of a Missing Son | False | By Ben Brantley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/technology/06hack.html | Nintendo Is Hit by Hackers, but Breach Is Deemed Minor | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/us/06whale.html | Stranded Whales Now Far From Alone | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/nyregion/with-next-phase-ready-area-around-high-line-is-flourishing.html | The High Line Isnâ€šÃ„Ã´t Just a Sight to See; Itâ€šÃ„Ã´s Also an Economic Dynamo | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/arts/josephine-hart-author-of-best-selling-damage-dies.html | Josephine Hart, Author of Best-Selling â€šÃ„Â¨Damage,â€šÃ„Â´ Dies | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/world/europe/06portugal.html | Social Democrats Claim Victory in Portugal | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/nyregion/the-strauss-kahn-case-sizing-up-a-legal-clash-many-facets.html | The Strauss-Kahn Case: Sizing Up a Legal Clashâ€šÃ„Ã´s Many Facets | False | By John Eligon and Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/us/06land.html | Texas Still Has Its Rustlers, and Men in White Hats Chasing Them | False | By Dan Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/sports/basketball/feels-like-flashback-as-heat-defeat-mavericks.html | Feels Like a Flashback for the Heat | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/nyregion/boys-death-highlights-crisis-in-homes-for-disabled.html | A Disabled Boyâ€šÃ„Ã´s Death, and a System in Disarray | False | By Danny Hakim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/sports/baseball/dickey-dominates-for-mets-but-beltran-leaves-early.html | Dickey Dominates the Braves, but Beltranâ€šÃ„Ã´s Injury Gives the Mets a Scare | False | By Benjamin Hoffman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/us/politics/06santorum.html | â€šÃ„Â²Culture Warriorâ€šÃ„Â´ Looks to Broaden the Battle | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/us/politics/06caucus.html | Romneyâ€šÃ„Ã´s Primary Task: Pitching Pragmatism | False | By John Harwood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/world/americas/06peru.html | Ex-Officer Set to Win Narrow Victory in Peru | False | By Simon Romero | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/world/africa/06libya.html | West Presses Rebels for More Details on a Post-Qaddafi Government | False | By John F. Burns | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/asia/07pakistan.html | U.S. Drone Strikes Are Reported to Kill at Least 18 in Pakistan | False | By Salman Masood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/opinion/06iht-oldjune06.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/opinion/06iht-edlet06.html | Supporting Brutal Dictatorships | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/arts/design/how-dieter-rams-made-braun-an-it-brand.html | How Dieter Rams Made Braun Look Cool | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/sports/soccer/06iht-SOCCER06.html | Swiss Team Enriched by Ethnic Diversity | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/middleeast/07iraq.html | U.S. Braces for Withdrawal Along Iraqi Road | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07iht-oldjune07.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/us/07iht-politicus07.html | A Love Affair With Obama That Cooled | False | By John Vinocur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/rugby/07iht-RUGBY07.html | New Zealand's Hard-Hitter, on the Rugby Field and in the Ring | False | By Emma Stoney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/world/europe/06serbia.html | Nationalism Fading From Serbia's Political Stage | False | By Matthew Brunwasser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/world/europe/06iht-serbside06.html | 13-Year-Old Serb Activist Contends With Bullies and Death Threats | False | By Matthew Brunwasser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/arts/07iht-venice07.html | Venice Biennale Thrives Despite Tough Economic Times | False | By Roderick Conway Morris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/fashion/07iht-fnatalia07.html | Putting Fairy Tales and Fashion in Play | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/fashion/07iht-fschool07.html | Feting an Ending, and a New Start | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07iht-edkhouri07.html | Building on the Revolution | False | By RAMI G. KHOURI | AGENCE GLOBAL | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07iht-ednair07.html | Can the Planet Support More Americas? | False | By Chandran Nair | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07iht-edcohen07.html | The Spirit That Binds | False | By Roger Cohen | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/asia/07iht-rudd07.html | Former Australian Leader's Rebound Raises Speculation of His Return to Power | False | By Matt Siegel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/middleeast/07yemen.html | Yemen's Leader Is Said to Plan Return âˆâ,Â²in Daysâˆâ,Â´ | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/at-hot-jam-97-drake-lil-wayne-and-rick-ross-review.html | Power Shifts, Played Out Onstage | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/politics/07jones.html | Antiwar Republican Is No Longer Partyâˆâ,Â's Pariah | False | By James Dao | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/basketball/stoking-fans-excitement-arenas-pump-up-the-volume.html | Stoking Excitement, Arenas Pump Up the Volume | False | By Alan Schwarz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/asia/07iht-hong07.html | A Bid for Culture in a City of Commerce | False | By Joyce Lau | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/the-appraisal-high-priced-rentals-are-all-the-rage.html | Five-Figure Rentals? In City, the Demand Is Growing | False | By Diane Cardwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/06/world/europe/06iht-educLede06.html | M.B.A. Program Offers Students Real-Life Business Lesson | False | By D.D. GUTTENPLAN | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07nominate.html | Frustration Grows as Nominee for the Fed Withdraws | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07flooding.html | Iowa Town Is Largely Emptied in Fear of Rising Missouri River | False | By Timothy Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/middleeast/07syria.html | Syria, Claiming Heavy Toll in Town, Hints at Retaliation | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07really.html | The Claim: Cranberry Juice Can Cure Ulcers. | False | By Anahad Oâˆâ,Â´Connor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07jellyfish.html | So Much More Than Plasma and Poison | False | By Natalie Angier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/africa/07libya.html | Libya Stokes Its Machine Generating Propaganda | False | By John F. Burns | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/research/07sperm.html | In Update on Sperm, Data Show No Decline | False | By Gina Kolata | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07brody.html | Law on End-of-Life Care Rankles Doctors | False | By Jane E. Brody | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/tennis/07iht-WRAPUP07.html | Those Tiny Margins Made a Classic French Open | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/asia/07china.html | China Rejects Googleâˆâ,Â's Hacking Charge | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07qna.html | Flies in the Dark | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/middleeast/07mideast.html | Israel Disputes Toll of Border Clashes, Saying Syria Has an Ulterior Motive | False | By Isabel Kershner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07women.html | Women Atop Their Fields Dissect the Scientific Life | False | By Gina Kolata | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/technology/07iht-face07.html | French Broadcasters Told to Avoid Naming Social Media Sites | False | By Eric Pfanner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07flier.html | The Airport Indulgence: Bending Your Diet Rules | False | By Jeanniey Mullen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/technology/07apple.html | Apple Unveils âˆâ,Â´Cloudâˆâ,Â´ Music and Storage Service | False | By Miguel Helft | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07global.html | Drugs: Steep Vaccine Price Reductions Could Help in Reaching More Children | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07tongue.html | Piercing a Tongue, in the Name of Mobility | False | By Emma G. Fitzsimmons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/europe/07iht-portugal07.html | A New Leader in Lisbon, but Little Triumphalism | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07dictionary.html | After 90 Years, a Dictionary of an Ancient World | False | By John Noble Wilford | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/europe/07iht-granada07.html | Rabbi Praises Spain's Progress in Jewish Relations | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/a-hot-water-bath-for-thawing-meats-the-curious-cook.html | A Hot-Water Bath for Thawing Meats | False | By Harold McGee | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/europe/07iht-greece07.html | Greek Women Try to Soften the Blow of Austerity | False | By Niki Kitsantonis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07tier.html | Could Liquid Nitrogen Help Build Tasty Burgers? | False | By John Tierney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/talea-ensemble-and-ensemble-linea-meet-review.html | Ensembles Resonate With Each Other | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/dance/giselle-from-pacific-northwest-ballet-review.html | At 170, a Venerable Ballet Returns to Its (Quicker) Roots | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/dance/lance-gries-at-la-mama-moves-dance-festival-review.html | Under the Milky Way, in Suspended Reality | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/reviews/reds-from-roussillon-into-the-sunlight-wine-review.html | Roussillon, Into the Sunlight | False | By Eric Asimov | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/books/the-man-in-the-rockefeller-suit-by-mark-seal-review.html | Fooling Them All With a Big Name | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07learn.html | Brain Calisthenics for Abstract Ideas | False | By Benedict Carey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/cds-by-ronnie-dunn-corea-clarke-white-ford-and-lopatin.html | Dunn, Minus Brooks, Shows a Little Boogie and Swing | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/ncaafootball/usc-stripped-of-2004-bcs-national-championship.html | U.S.C. Loses Its 2004 B.C.S. National Championship | False | By Lynn Zinser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/television/abc-is-a-winner-with-the-nba.html | ABC Is a Winner With the N.B.A. | False | By Benjamin Toff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/dance/new-york-city-ballet-adjusts-its-ticket-pricing.html | New York City Ballet Adjusts Its Ticket Pricing | False | By Kate Taylor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/dance/balanchines-jewels-at-new-york-city-ballet-review.html | Three Gems of the Here and Now | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/anne-sophie-mutter-and-new-york-philharmonic-review.html | In a Finale, Comfort Trumps Provocation | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/mary-mary-gospel-duo-at-state-theater-in-new-jersey-review.html | Everyday Salvation in a Variety of Styles | False | By Ben Ratliff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07derivatives.html | Financial Overhaul Is Mired in Detail and Dissent | False | By Louise Story | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/television/the-voice-becomes-a-hit-with-twitters-help.html | New TV Hit Hums Along Online, Too | False | By Brian Stelter and Bill Carter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07bizcourt.html | Supreme Court Rules for Drug Firm in a Patent Dispute | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07road.html | Those Ancillary Fees Arenâ€šÃ„Â´t So Ancillary Now | False | By Joe Sharkey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 0001-01-01 | https://www.nytimes.com/2011/06/07/theater/balm-in-gilead-staged-in-warehouse-in-brooklyn.html | A Theater Is Conjured, Then Leaves Only Memory | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07letters-MIXEDMESSAGE_LETTERS.html | Mixed Messages (1 Letter) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07letters-UNITEDAGAINS_LETTERS.html | United Against Aids (2 Letters) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07letters-BRAINTRAUMAA_LETTERS.html | Brain Trauma and Art (1 Letter) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/energy-environment/07pipeline.html | Oil Sands Project in Canada Will Go On if Pipeline Is Blocked | False | By Ian Austen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07ravitch.html | To Fix the Schools, Let the Ideas Bloom | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07krugman.html | Unemployment Solutions, From the O.E.C.D. | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07taxes.html | The Steep Price of Visiting | False | By Martha C. White | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07jersey.html | Clean Energy in New Jersey | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07food.html | The New Dietary Icon | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/media/07pbs.html | Deal Eases New Jersey Out of Public Broadcasting | False | By Elizabeth Jensen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/global/07euro.html | In Asset Sale, Greece to Give Up 10% Stake in Telecom Company | False | By Jack Ewing | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/olympics/olympic-bidding-begins-with-foxe-offer-for-four-games.html | Olympic Bidding Begins With Offer From Fox | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07rudel.html | The Peopleâ€šÃ„Âs Opera, in Peril | False | By Julius Rudel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/energy-environment/07oil.html | As Oil Demand Rises and Unrest Continues, OPECâ€šÃ„Âs Power Over Prices Has Limits | False | By Clifford Krauss | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/energy-environment/07radiation.html | Radiationâ€šÃ„Âs Unknowns Weigh on Japan | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07carolina.html | S. Carolina Supreme Court Rules Against Governor | False | By Kim Severson | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/technology/07siemens.html | Siemens Sues 2 Companies Over Patent Infringement | False | By Kevin J. Oâ€šÃ„Ã¢ 'Brien | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07kokabani.html | Yemenâ€šÃ„Ã´s Women Hoping for a New Era | False | By Nadia Al-Kokabany | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07views.html | Wal-Mart Control Soon to Tip to the Waltons | False | By LISA LEE and CHRISTOPHER HUGHES | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07baqi.html | The View from Yemenâ€šÃ„Ã´s Tahrir Square | False | By Yasir Abdel Baqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/hockey/with-teeth-and-goals-canucks-burrows-gets-under-bruins-skin.html | With Teeth and Goals, Burrows Gets Under Bruinsâ€šÃ„Ã´ Skin | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/baseball/einhorn-who-has-deal-with-mets-once-wanted-piece-of-the-brewers.html | Before Mets, Einhorn Longed for Brewers | False | By Richard Sandomir and Ken Belson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/asia/07japan.html | Radiation Understated After Quake, Japan Says | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07parks.html | In State Parks, the Sharpest Ax Is the Budgetâ€šÃ„Ã´s | False | By William Yardley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/animal-kingdom-shows-no-signs-of-a-slowdown-for-a-rubber-match-at-belmont.html | Animal Kingdom Primed for Rematch at Belmont | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/from-anthony-weiner-confession-and-apology-long-and-late.html | Confession and Apology, Long and Late | False | By Michael Powell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/baseball/erstad-nebraskas-new-coach-still-bleeding-cornhusker-red.html | Erstad, Still Bleeding Cornhusker Red | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/timeline-of-weiner-case.html | Timeline: From a Photo to an Apology | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07nocera.html | How to Steal a Russian Airport | False | By Joe Nocera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/basketball/in-stars-and-on-scoreboard-mavericks-come-up-short.html | In Stars and on Scoreboard, Mavericks Coming Up Short | False | By Tom Spousta | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/andrew-breitbart-a-blogger-looks-for-legitimacy.html | A Conservative Blogger Looks for Legitimacy | False | By Jeremy W. Peters and Jennifer Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07tue1.html | Ethics Reform, Albany Style | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/technology/07apps.html | New Apple Software Treads on Apps, but Developers Remain Untroubled | False | By Jenna Wortham | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07tue2.html | Kicking the Can | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07care.html | Taps for a Community Hospital | False | By Reed Abelson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/politics/07weiner.html | Weiner Admits He Sent Lewd Photos; Says He Wonâ€šÃ„Ã´t Resign | False | By Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/baseball/pirates-make-ucla-pitcher-no-1-pick-in-draft.html | U.C.L.A. Pitcher and Former Yankees Pick Taken No. 1 by Pirates | False | By Benjamin Hoffman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/politics/07goolsbee.html | Top Obama Economic Player to Return to University Post | False | By Jackie Calmes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07tue3.html | â€šÃ„Ã²I Donâ€šÃ„Ã´t Know What I Was Thinkingâ€šÃ„Ã´ | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07tue4.html | Another Flawed Plan for Yellowstone | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07brooks.html | Where Wisdom Lives | False | By David Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/odors-on-path-trains-tease-the-senses.html | On PATH Trains, Noses Wrinkle at a Moldy Mystery | False | By Christine Haughney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/albany-ethics-deal-has-big-changes-and-thorny-issues.html | Though Hailed, Albany Ethics Deal Is Seen as Having Weaknesses | False | By Danny Hakim and Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/tennis/serena-williams-plans-to-play-at-wimbledon.html | Serena Williams Returning to Tour | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/city-works-to-revive-food-industry-through-small-businesses.html | City Assisting Food Industry With Space and Money | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/baseball/jeter-must-pick-up-pace-to-reach-3000-hits-at-yankee-stadium.html | To Reach 3,000 in Bronx, Jeter Must Pick Up the Pace | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/media/07beck.html | Moving Online, Beck Will Charge Viewers a Fee | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/theater/reviews/carey-mulligan-in-through-a-glass-darkly-review.html | Under Pretty Skin, Madness Lurks | False | By Ben Brantley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07budgets.html | Courts Upend Budgets as States Look for Savings | False | By Michael Cooper | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/technology/07hack.html | Security Firm Offers to Replace Tokens After Attack | False | By Christopher Drew | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/europe/07france.html | After Strauss-Kahnâ€šÃ„Ã´s Arrest, Frenchwomen Speak Out | False | By Steven Erlanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/the-wiggins-family-of-painters-is-having-a-moment.html | A Family of Painters Is Having Its Moment | False | By Ann Farmer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/baseball/mets-make-brandon-nimmo-highest-mlb-draft-selection-in-wyoming-history.html | Mets Choose a High School Student Whose Experience Is Elsewhere | False | By Jorge Castillo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/wife-knew-of-online-past-but-not-photo-post-weiner-says.html | Opposites in Many Ways, but Seemingly Melded Well | False | By Ashley Parker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/earth/07ecoli.html | Elusive Explanations for an E. Coli Outbreak | False | By Elisabeth Rosenthal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/city-council-members-seek-savings-on-private-contractors.html | Contractors Are Focus as Council Offers Cuts | False | By Javier C. Hernâ€šÃ„Â¡ndez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/basketball/as-nba-faces-change-knicks-will-face-limits.html | As N.B.A. Faces Change, Knicks Will Face Limits | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/strauss-kahn-pleads-not-guilty-in-sofitel-sex-attack-case.html | Housekeeper Will Testify on Sex Assault, Lawyer Says | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/europe/07spain.html | An Awakening That Keeps Them Up All Night | False | By Suzanne Daley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/asia/07prexy.html | Military Seeks to Make Case Against Too-Hasty Reduction of Troops in Afghanistan | False | By David E. Sanger and Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/television/07watch.html | A New Anchor Steps In, Skipping Frills and Drama | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/middleeast/07prince.html | Head of Private Military Firm Denies Affiliation With Ex-Blackwater Chief | False | By Mark Mazzetti and Emily B. Hager | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/africa/07sudan.html | North-South Clashes Break Out in a Center of Sudan Tensions | False | By Josh Kron | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/education/07charter.html | Charter Schools Tied to Turkey Grow in Texas | False | By Stephanie Saul | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07edwards.html | Edwards Rejected Deal That Called for Jail Time | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/europe/07briefs-Russia.html | Russia: Parole Denied for Ex-Tycoon; Paperwork Cited | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/politics/07immig.html | Immigration Program Is Rejected by Third State | False | By Julia Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/hockey/bruins-answer-hit-with-goal-after-goal-and-defeat-canucks.html | Bruins Answer Hit With Goal After Goal | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07ford.html | Ford Strategy Will Call for Stepping Up Expansion, Especially in Asia | False | By Bill Vlasic | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-15 | https://www.nytimes.com/2011/06/07/arts/wally-boag-cowboy-comedian-at-disneyland-dies-at-90.html | Wally Boag, Cowboy Comedian at Disneyland, Dies at 90 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/books/harry-bernstein-writer-who-gained-fame-at-96-dies-at-101.html | Harry Bernstein, Writer Who Gained Fame at 96, Dies at 101 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/teenager-arrested-in-theft-of-laptops-from-new-york-city-schools.html | 17-Year-Old Is Arrested in Thefts of Laptops From Public Schools | False | By Colin Moynihan and Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/andrew-gold-singer-and-songwriter-dies-at-59.html | Andrew Gold, Singer and Songwriter, Dies at 59 | False | By Paul Vitello | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/asia/08afghanistan.html | Separate Sanctions Urged for Al Qaeda and Taliban | False | By Rod Nordland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/asia/08china.html | Execution in a Killing That Fanned Class Rancor | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/asia/08spill.html | Drinking Water in Chinese Province Returning to Normal After Spill | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/08iht-mongoliaballet08.html | A Bastion of Classical Repertory on the Asian Steppe | False | By Sheila Melvin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08iht-edbowring08.html | China's Troubled Neighbors | False | By Philip Bowring | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08iht-edlet08.html | Long Overdue Change | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08iht-edkupchan08.html | Coming in From the Cold War | False | By Charles A. Kupchan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08iht-oldjune08.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/books/roberto-bolanos-between-parentheses-review.html | Freewheeling Essays Pair Nicely With Bitters | False | By Dwight Garner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/soccer/08iht-SOCCER08.html | FIFA President's 'Commission of the Wise' | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/08iht-LON08.html | Divergent Takes on â€˜Â‚Â‚Â'Much Adoâ€˜Â‚Â‚Â' | False | By Matt Wolf | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08wildfires.html | Residents Told to Flee Arizona Wildfire, but Some Hang On | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/middleeast/08saleh.html | Yemen Uncertainty Grows; Leaderâ€˜Â‚Â‚Â's Burns Called Severe | False | By Neil MacFarquhar and Robert F. Worth | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/africa/08tripoli.html | Qaddafi Compound Is Pounded in Day Raid | False | By John F. Burns | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08iht-edrogozin08.html | Missile Defense: As Friends or Foes? | False | By Dmitry Rogozin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/global/08iht-amnesty08.html | Malaysia Considers Amnesty for Illegal Immigrants | False | By Liz Gooch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/europe/08ecoli.html | Germany Is Criticized Even as E. Coli Outbreak Slows | False | By Alan Cowell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/europe/08london.html | British Tabloid Apologizes to Actress for Hacking | False | By Sarah Lyall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/video-games/nintendo-unveils-its-video-game-successor-to-the-wii.html | In Nintendoâ€˜Â‚Â‚Â's Successor to Wii, a Hand-Held Screen | False | By Seth Schiesel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/nbc-wins-tv-rights-to-next-four-olympics.html | NBC Wins U.S. Television Rights to Four More Olympics | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/middleeast/08mideast.html | Arsonists Damage and Deface Mosque in West Bank Village | False | By Isabel Kershner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/08gm.html | G.M. Still Hopeful of Fully Paying Back the Government | False | By Nick Bunkley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/global/08nuke.html | G-8 Energy Ministers Pledge Support for Stricter Nuclear Safety Tests | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/technology/08ftapp.html | Financial Times Introduces Web App in Effort to Bypass Apple | False | By Eric Pfanner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/middleeast/08syria.html | Syrian Leaderâ€˜Â‚Â‚Â's Brother Seen as Enforcer of Crackdown | False | By Katherine Zoepf and Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/golf/woods-to-miss-us-open.html | Woods Says Heâ€˜Â‚Â‚Â'll Miss U.S. Open, and Doubts Grow About His Health | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/asia/08drought.html | Yangtze Rains Bring Drought Relief, and Floods | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08food.html | Number of Rare E. Coli Cases in U.S. Rose Last Year | False | By William Neuman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/reviews/imperial-no-nine-nyc-restaurant-review.html | Imperial No. Nine | False | By Sam Sifton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/economy/08fed.html | Fed Wants Priority Put On Deficit | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/theater/reviews/the-shaggs-philosophy-of-the-world-at-playwrights-horizons.html | Three Sisters, a Deluded Dad and Some Wretched Rock | False | By Charles Isherwood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/music/treemonisha-at-the-schomburg-center-review.html | For City Opera, Spare Show May Signal Future | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/books/go-to-to-sleep-gives-akashic-books-a-challenge.html | A Heckuva Book Pitch. Thatâ€˜Â‚Â‚Â's Putting It Mildly. | False | By Julie Bosman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/movies/reindeerspotting-escape-from-santaland-review.html | Living a Drug Life in a World of Snow | False | By Mike Hale | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/music/simone-dinnerstein-at-trinity-church-music-review.html | Mourning, Bach and a 9/11 Theme | False | By Steve Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/dance/kyle-abraham-faye-driscoll-and-gregory-dolbashian-at-the-joyce-dance-review.html | Taking on the Risks of a Mixed Lineup | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/dance/susan-rethorst-deconstructs-dance-making-at-danspace-project.html | How Does a Choreographer Create Art? Day by Ho-Hum Day | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/music/vinicius-cantuaria-and-bill-frisell-at-highline-music-review.html | Enjoying the Quiet Pleasures of a Meeting of Minds | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/music/mannes-beethoven-institute-concert-with-hammerklavier.html | Beethoven Elegant and Beethoven Frenetic | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/theater/reviews/wax-wings-at-wild-project-review.html | In the Labyrinth of Medical Research | False | By Andy Webster | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/theater/reeve-carney-and-jennifer-damiano-work-hard-for-spider-man.html | A Superheroâ€šÃ„Ã´s Day (and a Damselâ€šÃ„Ã´s) Never Ends | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/lady-gaga-the-star-at-fashion-awards.html | No Poker Faces at Star-Struck Fashion Awards | False | By Eric Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/middleeast/08baghdad.html | A Gold Rush, Deep in a Cityâ€šÃ„Ã´s Sewers | False | By Michael S. Schmidt and Yasir Ghazi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/global/08fund.html | Emerging Nations Warm to Lagarde for I.M.F. Role | False | By Liz Alderman and Keith Bradsher | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/movies/one-lucky-elephant-documentary-opens-review.html | The Trick an Animal Cannot Learn: How to Be Wild Again | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/television/abc-rules-again-on-monday-night.html | ABC Rules Again on Monday Night | False | By Benjamin Toff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/economy/08leonhardt.html | The German Example | False | By David Leonhardt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08weiner.html | The Secret Online Life of Rep. Weiner | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08food.html | Invitation to a Dialogue: The Way America Eats | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/08briefs-Unleader.html | U.S. Endorses Secretary Generalâ€šÃ„Ã´s Re-election | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08circumcise.html | In Santa Monica, Circumcision Opponent Abandons Efforts | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/africa/08briefs-Sudan.html | Sudan: Foreigners Evacuated in Border City | False | By Josh Kron | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08teacher.html | Teachers Who Vent | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08hookah.html | Danger: Hookah Smoke | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/basketball/bibby-and-stojakovic-look-for-a-new-memory.html | Finally in Finals, Two Former Kings Recall 2002 | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08forgery.html | For a Longtime Forger, Adding One Last Touch | False | By Campbell Robertson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/punishment-or-therapy-for-a-fool-in-queens.html | Ethics Case for Weiner? Maybe One of Psychiatry | False | By Jim Dwyer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/based-on-an-old-family-recipe.html | Based on an Old Family Recipe | False | By STEVEN STERN | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08friedman.html | The Earth Is Full | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/08voice.html | A New Voice of America for the Age of Twitter | False | By Mark Landler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08pentagon.html | After 40 Years, the Complete Pentagon Papers | False | By Michael Cooper and Sam Roberts | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/media/08adco.html | 2 Hoteliers Form Partnerships to Enhance Luxury Image | False | By Jane L. Levere | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/budget-cuts-prompt-fears-for-sexual-assault-response-team.html | In Cuts, Fears for Program That Assists Rape Victims | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/reviews/zabb-elee-on-the-lower-east-side-nyc-restaurant-review.html | Zabb Elee | False | By Dave Cook | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08wed1.html | Resistance Grows | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/middleeast/08ambassador.html | Syrian Envoy Resigns on TV, or Perhaps It Was Impostor | False | By Steven Erlanger and Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/politics/08wisconsin.html | In Wisconsin, Legislative Urgency as Recall Threat Looms | False | By Monica Davey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/my-ethics-bill-may-lack-some-teeth.html | As Ethics Measure Emerges, So Do Questions About Its Teeth | False | By Danny Hakim and Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/baseball/two-yankees-jeter-and-rodriguez-two-milestones-two-interpretations.html | Two Yankees and Two Milestones, but Mixed Emotions | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08bryce.html | The Gas Is Greener | False | By Robert Bryce | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/hockey/canucks-rome-suspended-four-games-for-hit-in-game-3.html | The Cup Finals Are Leaving a Nasty Mark | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/politics/08pawlenty.html | Pawlenty Calls for Greater Tax and Spending Cuts Than G.O.P. Rivals | False | By Michael D. Shear | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/dining-calendar-from-june-9.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/for-stumptown-espresso-might-be-big-business.html | Little Espresso Bars Might Be Big Business | False | By Oliver Strand | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/for-dad-candy-made-from-beer.html | For Dad, Candy Made From Beer | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/do-or-dine-opens-and-renovations-at-le-bernadin-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/smoky-salmon-for-the-pantry.html | Smoky Salmon for the Pantry | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/fresh-eggs-so-local-theyre-at-your-house.html | Fresh Eggs So Local, Theyâ€šÃ„ôre at Your House | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/democratic-rule-remakes-connecticuts-legislative-face.html | Democratic Rule Remakes Connecticutâ€šÃ„ôs Legislature | False | By Peter Applebome | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/realestate/commercial/randhurst-mall-in-illinois-seeks-new-life-as-main-street.html | Historic Illinois Mall Seeks New Life as Main St. | False | By Robert Sharoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/education/08tutors.html | Push for Aâ€šÃ„ôs at Private Schools Is Keeping Costly Tutors Busy | False | By Jenny Anderson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/health/08health.html | California Insurer Says It Will Cap Earnings | False | By Reed Abelson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/politics/08weiner.html | Weiner Faces Calls to Resign and Tries to Make Amends | False | By Michael Barbaro and David W. Chen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/global/08exchange.html | Fleeing to Foreign Shores | False | By Graham Bowley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/soccer/citi-field-welcomes-soccer-for-a-night.html | Citi Field Welcomes Soccer | False | By Jorge Castillo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08wed2.html | Keeping Protectionism at Bay | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/08views.html | Ambitious Goals for Ford | False | By ANTONY CURRIE and PETER THAL LARSEN | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/science/earth/08christie.html | Calling for â€šÃ„¶Achievableâ€šÃ„¶ Target, Christie Plans Cut in Stateâ€šÃ„ôs Renewable Energy Goals | False | By Mireya Navarro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08wed3.html | The Fair Rewards of Invention | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/realestate/commercial/manhattan-office-sublets-show-benefit-as-markets-tighten.html | An Unexpected Trend Toward Office Sublets | False | By Julie Satow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/state-police-and-fbi-resume-search-for-bodies-on-long-island.html | Search for Bodies Resumes on Long Island, Aided by Aerial Images | False | By Tim Stelloh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08wed4.html | Andrew Gold and the â€šÃ„¶70s Sound | False | By Verlyn Klinkenborg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/europe/08russia.html | Rector at Muslim University in Russia Is Shot to Death | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/technology/08nintendo.html | Countering Video Game Rivals, Nintendo Introduces a Touch-Screen Wii | False | By Eric A. Taub | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/americas/08mexico.html | Monster Trucks on the Road, From Gangs in Mexico | False | By Damien Cave | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08dowd.html | Your Tweetinâ€šÃ„ô Heart | False | By Maureen Dowd | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/asia/08headley.html | A Witness Overshadows a Terrorism Defendant | False | By Ginger Thompson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/a-tire-shop-in-brooklyn-hangs-on-for-now.html | A Shop, Humble but Beloved, Hangs On | False | By Liz Robbins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/08security.html | RSA Faces Angry Users After Breach | False | By Nelson D. Schwartz and Christopher Drew | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/americas/08brazil.html | Top Aide to Brazilian Leader Steps Down Amid a Scandal | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/a-taste-of-home-on-capitol-hill.html | A Taste of Home on Capitol Hill | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/conservative-group-scanned-weiners-posts-warned-women.html | A Twitter Group Warned About Weiner | False | By Jennifer Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08anchors.html | Familiar TV Anchors Move On, Hoping to Profit on Their Own | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/baseball/mlb-baseball-roundup.html | Familiar Names Appear in the Draft | False | By Benjamin Hoffman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08horizon.html | Senate May Alter Law for Widows From Rig Blast | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08brfs-SECONDGUILTY_BRF.html | North Carolina: Second Guilty Plea in Terror Case | False | By Campbell Robertson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/baseball/yankees-fall-to-red-sox-after-early-exits.html | Yankees Are Doomed by Two Early Exits | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/books/lilian-jackson-braun-cat-who-writer-dies-at-97.html | Lilian Jackson Braun, â€šÃ„Ã²'Cat Who'â€šÃ„Ã´ Writer, Dies at 97 | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/baseball/reyes-and-capuano-lift-mets-over-brewers.html | Back in Milwaukee, Capuano Wins with Assist From Reyes | False | By Joe Digiovanni | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08graves.html | In Texas, Mass Grave Report Leads to Drama but No Bodies | False | By Manny Fernandez and Anahad O'â€šÃ„Ã´Connor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 0001-01-01 | https://www.nytimes.com/2011/06/08/sports/basketball/nowitzki-shakes-fever-and-rallies-mavericks.html | Nowitzki Shakes Fever and Rallies Mavericks | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09ambassador.html | Syrian Envoy to France Denies Resignation | False | By Steven Erlanger and Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09bailout.html | Germany Proposes 7-Year Extension on Greek Bonds | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09iht-oldjune09.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/ubs-may-move-back-to-manhattan-from-stamford.html | Regretting Move, Bank May Return to Manhattan | False | By Charles V. Bagli | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09china.html | Wife of Jailed China Activist Tells of Eviction Effort | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/theater/zarkana-gyrates-in-the-womb-of-cirque-du-soleil.html | How Do You Make a Whole Show Fly? | False | By Jason Zinoman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/09iht-nazifrance09.html | Occupation of France During World War II Revisited in Words | False | By Celestine Bohlen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09iran.html | Iran Says It Will Speed Up Uranium Enrichment | False | By David E. Sanger and William J. Broad | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-07 | https://www.nytimes.com/2011/06/06/business/media/06iht-EDUCSIDE06.html | Digital Textbooks Slow to Catch On | False | By Natalia Rachlin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09iht-edlet09.html | Netanyahu on Jerusalem | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09iht-edtakeyh09.html | A Post-American Day Dawns in the Mideast | False | By Ray Takeyh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09iht-edbeam09.html | On the Goodness of King George | False | By Alex Beam | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09iht-letter09.html | In India, Seeking Revolution in a Democracy | False | By Manu Joseph | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/cricket/09iht-CRICKET09.html | Sri Lanka's General on the Cricket Green | False | By Huw Richards | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09dodger.html | Opening Day Attack Has Dodger Fans Seeing Blue All Over | False | By Adam Nagourney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09opec.html | Split by Infighting, OPEC Keeps a Cap on Oil | False | By Clifford Krauss | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/a-rough-guide-to-disney-world.html | You Blow My Mind. Hey, Mickey! | False | By JOHN JEREMIAH SULLIVAN | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/how-to-avoid-credit-card-problems-abroad-practical-traveler.html | How to Avoid Credit Card Problems Abroad | False | By Michelle Higgins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09zawahri.html | Qaeda No. 2 Delivers Video Eulogy to Bin Laden | False | By J. David Goodman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/basketball/kidd-at-38-puts-nba-finals-up-for-grabs.html | With Timely Play, Kidd Puts Finals Up for Grabs | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09Diplo.html | Ambassadorial Nominee Warns of Risk if the U.S. Abandons Afghanistan | False | By Elisabeth Bumiller and Brian Knowlton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09pogue.html | Moving Forward in E-Readers | False | By David Pogue | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09gurgaon.html | In India, Dynamism Wrestles With Dysfunction | False | By Jim Yardley | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/hair-care-for-african-americans.html | â€šÃ‚Â²Going Naturalâ€šÃ‚Â' Requires Lots of Help | False | By Jamila Bey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/books-about-beauty.html | Beauty Spots | False | By Hilary Howard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/devorah-rose-celebrity-of-her-own-making.html | Devorah Rose, a Celebrity of Her Own Making | False | By Laura M. Holson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/browsing-at-chem-critical-shopper.html | Basic Tools to Make Your Own Magic | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/tuesday-parties-on-top-at-le-bain-in-the-meatpacking-district-boite.html | On Top | False | By Christine Whitney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 0001-01-01 | https://www.nytimes.com/2011/06/09/sports/baseball/tim-wakefields-act-changes-but-never-gets-old-for-red-sox.html | Wakefieldâ€šÃ‚Â's Act Changes but Never Gets Old | False | By Mark Viera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09SERVICE.html | Phones as Gifts: How to Navigate a Maze of Choices | False | By Roy Furchgott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/chem-the-411.html | Câ€šÃ‚Â'Hâ€šÃ‚Â'Câ€šÃ‚Â'Mâ€šÃ‚Â' | | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09PHONES.html | How I Learned to Stop Worrying by Loving the Smartphone | False | By Damon Darlin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/africa/09gates.html | Nations Bombing Libya Ask for Help Amid Strain | False | By John F. Burns and Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09veterans.html | Homeless Veterans Sue Over Neglected Campus | False | By Adam Nagourney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/the-party-planner-and-fund-raiser-josh-wood-up-close.html | A Cause With Every Party | False | By Patrick Huguenin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/movies/buck-brannaman-horse-whisperer-and-now-movie-star.html | You Can Also Lead a Horse to Nirvana | False | By David Carr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/09debit.html | Banks Defeated in Senate Vote on Debit Card Fees | False | By Edward Wyatt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/movies/if-a-tree-falls-documentary-by-marshall-curry.html | Activist or Terrorist, Rendered in Red, White and Green | False | By John Anderson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/europe/09tree.html | A Fight Over Anne Frankâ€šÃ‚Â's Fallen Tree | False | By Sally McGrane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/theater/theaterspecial/a-tony-honor-to-william-berloni-animal-trainer.html | Good Boy! A Trainerâ€šÃ‚Â's Tony Treat | False | By Eric Grode | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/baseball/mets-isringhausen-rodriguez-300-saves.html | For Mets, Collegiality Is Part of Closing | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09forum.html | Conference Looks for Lessons From Upheaval | False | By Jack Ewing | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/remembering-waitz-a-champion-and-companion.html | Remembering Waitz, a Champion and Companion | False | By George Vecsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/09subsidies.html | U.S. Is Falling Behind in the Business of â€šÃ‚Â²Greenâ€šÃ‚Â' | False | By Elisabeth Rosenthal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-10 | https://artsbeat.blogs.nytimes.com/2011/06/08/tea-obreht-wins-orange-prize-for-fiction/ | Tâ€šÃ‚Ca Obreht Wins Orange Prize for Fiction | False | By Julie Bosman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/hockey/2011-stanley-cup-finals-hortons-absence-leaves-hole-in-bruins.html | The Bruins Keep Their Lucky Jacket in Hortonâ€šÃ‚Â's Stall | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/dance/the-bang-group-at-joes-pub-review.html | A Partnership Forged by a Mutual Love of Music | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/europe/09iht-hungary09.html | Recalculating 'Normal' in Hungarian Disaster Zone | False | By Dimiter Kenarov | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09fish.html | McDonaldâ€šÃ‚Â's to Serve Sustainable Fish in Europe | False | By David Jolly | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/seeking-to-be-jude-law-in-a-swimsuit.html | Does This Swimsuit Make Me Look Fat? | False | By Henry Alford | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/high-tech-clothes-promote-function-and-fashion-front-row.html | Nice Jacket, but It Canâ€šÃ‚Â't Do My Taxes | False | By Eric Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09wildfire.html | 2,500 Firefighters Struggle to Restrain Arizona Blaze | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/books/patrick-frenchs-india-a-portrait-book-review.html | An Intimate Biography of Millions | False | By Dwight Garner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/africa/09tunis.html | Tunisia Postpones Election, Possibly Aiding New Parties | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/theater/reviews/tanya-sarachos-enfrascada-at-here-arts-center-review.html | Revenge as a Dish Served in Mason Jars | False | By Charles Isherwood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09GAMES.html | With Smartphone Games, Downtime Becomes a Pastime | False | By Seth Schiesel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09TABLETS.html | Games on Tablets: Lean Back, Commence Tapping | False | By Seth Schiesel | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/theater/reviews/theater-for-one-in-times-square-review.html | Booth for Two, Dialogue Optional | False | By Charles Isherwood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/high-end-designer-ipad-cases-or-affordable-ones-noticed.html | Affordable iPad Cases, or Not So | False | By Stephanie Rosenbloom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/crosswords/bridge/reisinger-knockout-teams-winners-bridge.html | The Defense Was Accurate; The Bidding Was Less So | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09CAMERA.html | Using the Right Lens for the Right Photograph | False | By Roy Furchgott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/cuomo-proposes-tough-limits-on-pensions.html | Cuomo Urges Broad Limits to N.Y. Public Pensions | False | By Danny Hakim and Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://cityroom.blogs.nytimes.com/2011/06/08/weiners-wife-is-pregnant/ | Weinerâ€šÃ„Ã´s Wife Is Pregnant | False | By Michael Barbaro and Ashley Parker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/music/nublu-an-east-village-club-where-everything-goes.html | Club Mixes Old, New and Blue | False | By Larry Rohter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09CARS.html | Update Your Car With GPS, Radar and Other Gadgets | False | By John R. Quain | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/theater/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/music/yo-yo-mas-silk-road-ensemble-at-summerstage-review.html | Trolling Heaven and Earth for Sounds | False | By James R. Oestreich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/dance/school-of-american-ballet-workshop-performance-review.html | The Balanchine Way, Imprinted | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09mongolia.html | Chinese Truck Driver Sentenced to Death Over Homicide | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-10 | https://www.nytimes.com/2011/06/09/world/europe/09iht-obit09.html | Jorge Semprãºâ´sã¡â‚n, 87, Cultural Force in Spain, Dies | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09iht-M09-HEALTHCARE.html | As Gulf Builds Hospitals, a Staffing Crisis Deepens | False | By Angela Shah | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09iht-M09C-DOHA-DEBATE.html | Broadcasting Provocative Debate From an Island of Free Speech | False | By Sara Hamdan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09iht-M09-JORDAN.html | Jordan Tries to Remake Its Political Machinery | False | By Rana F. Sweis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09AUDIO.html | Headphones That Fit Different Needs, and Ears | False | By Sam Grobart | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/europe/09iht-M09-TURK-VOTE.html | Youths Play New Roles in Turkish Elections | False | By Susanne Gã¡sÂ³sten | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/design/the-54th-venice-biennale-sedate-and-pumped-up-review.html | Artists Decorate Palazzos, and Vice Versa | False | By Roberta Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/at-home-with-tom-mcneal-an-imagination-with-built-ins.html | An Imagination With Built-Ins | False | By Steven Kurutz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/the-king-of-the-trash-finders-ball-qa.html | The King of the Trash Finderâ€šÃ„Ã´s Ball | False | By Joyce Wadler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/flash-sales-reach-the-design-world.html | Flash Sales Reach the Design World | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/ann-gish-now-making-her-bed-in-new-york.html | Ann Gish, Now Making Her Bed in New York | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/battling-moths-and-mice-in-your-home-the-pragmatist.html | Moths and Mice: Itâ€šÃ„Ã´s You or Them | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/colonial-revival-decor-on-display.html | Colonial Revival Dã¡âˆ Â©cor on Display | False | By Bella Neyman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/a-new-bar-with-a-nod-to-whitman.html | A New Bar, With a Nod to Whitman | False | By Tim McKeough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/ice-cube-trays-shopping-with-eben-freeman.html | Ice Cube Trays | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/sales-at-holly-hunt-christofle-and-others.html | Sales at Holly Hunt, Christofle and Others | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/the-decorated-shed-a-farm-goes-from-crops-to-candelabras.html | The Decorated Shed | False | By Penelope Green | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/design/deposition-by-kerouac-and-angeli-on-view-in-rome.html | Two Rebel Figures, One Traditional Painting | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/cause-released-in-surfer-andy-irons-death.html | Surfer Died of Heart Attack and Drugs | False | By Matt Higgins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/economy/09econ.html | Fed Says Economy Is Growing, but at Uneven Pace | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09japan.html | Economy Sends Japanese to Fukushima for Jobs | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/fountain-in-new-london-conn-at-the-center-of-a-debate.html | Fountain Called â€šÃ„Ã²Jewelâ€šÃ„Ã´ of a Connecticut Waterfront Becomes a Health Concern | False | By Joseph Berger | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09death.html | The Ethical Debate Over Assisted Suicide | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09albany.html | Reform in Albany? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09afghan.html | Afghanistanâ€šÃ„Â´s Heritage | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09class.html | The Value of Longer Classes | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/design/buyer-of-stolen-pissarro-work-suffers-hefty-loss.html | Treasured Pissarro Print Turns Into Costly Headache | False | By Kate Taylor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/music/adam-cruz-and-milestone-embody-grammys-latin-jazz-dilemma.html | When the Latin and Jazz Converge | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/music/yanna-avis-at-the-metropolitan-room-review.html | Evoking â€šÃ„Â´50s Glamour, Through Teasing Taunts | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09nations.html | New Move to Condemn Syria in U.N. | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09slaughter.html | More Trade and More Aid | False | By Matthew J. Slaughter and Robert Z. Lawrence | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/olympics/ending-the-era-of-tape-delayed-olympics.html | Ending Tape-Delayed Games | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09parody.html | Scatological Mockery of Chinese Official Brings Swift Penalty | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/genaro-hernandez-twice-a-world-champion-dies-at-45.html | Genaro Hernandez, Twice a World Champion, Dies at 45 | False | By Douglas Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/09arsenic.html | Pfizer Suspends Sales of Chicken Drug With Arsenic | False | By Gardiner Harris and Denise Grady | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09smart.html | Order Sushi Like a Native, and Know What Youâ€šÃ„Â´re Eating | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09basics.html | Low Cost and Hi-Fi: Building a Player | False | By Roy Furchgott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/new-york-city-tightens-rules-for-school-trips.html | Year After a Drowning, New York Schools Chief Tightens Rules for Field Trips | False | By Sharon Otterman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/politics/09edwards.html | For Edwardsâ€šÃ„Â´s Adult Daughter, a Recurring Role: Family Glue | False | By Katharine Q. Seelye and Kim Severson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09kristof.html | Release My Friend! | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/golf/for-hunter-mahan-an-approach-that-includes-rock-and-golf.html | Golfer Includes a Dose of Rock in His Approach | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09saudi.html | In Saudi Arabia, Royal Funds Buy Peace for Now | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09abuse.html | Sex Assaults Underreported, Inquiry Into V.A. Concludes | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09yemen.html | Yemenâ€šÃ„Â´s Opposition Aims to Strip President of Power | False | By Robert F. Worth | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/ja-rule-takes-celebrity-walk-to-prison.html | For Stars, Fans and Paparazzi, Courtâ€šÃ„Â´s the Spot | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/basketball/lebron-james-faltering-in-the-nba-playoffs-again.html | Whispers Return for James as He Falters at the Finish | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/politics/09arguments.html | Judges Weigh Limits of Health Lawâ€šÃ„Â´s Powers | False | By Kevin Sack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09atm.html | A Russian A.T.M. With an Ear for the Truth | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09intel.html | U.S. Is Intensifying a Secret Campaign of Yemen Airstrikes | False | By Mark Mazzetti | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 0001-01-01 | https://www.nytimes.com/2011/06/09/nyregion/a-blush-inducing-moment-with-edward-koch-nocturnalist.html | A Conversation About Scandal Turns a Tad Scandalous | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/education/09nyu.html | Partnership for Further Global Quest by N.Y.U. | False | By Tamar Lewin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09vinciguerra.html | My Bad: A Political Medley | False | By Thomas Vinciguerra | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/house-democrats-step-up-calls-for-weiner-to-quit.html | House Democrats Step Up Calls for Weiner to Quit | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/talk-builds-on-challengers-for-weiners-seat.html | Talk Builds on Challengers and a District Vulnerable to Elimination | False | By Javier C. Hernáˆ‡Â°ndez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/media/09comcast.html | Comcast Said to Be in Talks Over G4 Cable Channel | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09syria.html | Syrians Flee to Turkey, Telling of Damage Attacking Protesters | False | By Sebnem Arsu and Katherine Zoepf | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09euro.html | Too Radical a Debt Plan From Greece | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09thu1.html | Internet Piracy and How to Stop It | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/09charity.html | I.R.S. Ends Exemptions For 275,000 Nonprofits | False | By Stephanie Strom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09bp.html | BP Is Resuming Oil Exploration, Chief Says | False | By Julia Werdigier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/americas/09brazil.html | Aideâ€™s Quitting Casts Doubt on Brazilâ€™s New President | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/media/09adco.html | A Star Search, With Bingâ€™s Help | False | By Stuart Elliott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/skating-instructor-at-chelsea-piers-says-its-never-too-late.html | After a Misstep, Smooth Going on the Ice | False | By Robin Finn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/media/09newscorp.html | General Counsel of News Corp. Resigns in Wake of Settlement | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09thu2.html | Housing for the Wounded | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09thu4.html | Shadowing the Reclusive Painter of Light | False | By Francis X. Clines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/09views.html | Mortgage Market Must Be Balanced | False | By Agnes T. Crane and Richard Beales | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09thu3.html | Citizens Unitedâ€™s Outrageous Offspring | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/africa/09briefs-Border.html | Egypt and Hamas Reach Accord on Rafah Crossing | False | By Fares Akram | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09briefs-Iraq.html | Iraq: 4 From Movement Are Released From Jail | False | By DURAID ADNAN | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09coates.html | You Left Out the Part About ... | False | By Ta-Nehisi Coates | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/weiners-pattern-turning-political-admirers-into-online-pursuits.html | In Reckless Fashion, Rapid Online Pursuits of Political Admirers | False | By Ashley Parker and Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/baseball/red-sox-are-rude-guests-at-yankee-stadium.html | Red Sox Are Rude Guests Once Again | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09gang.html | California Raids Net Dozens Suspected of Being Gang Members | False | By Jesse McKinley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/politics/09fiscal.html | Economyâ€™s Woes Shift the Focus of Budget Talks | False | By Jackie Calmes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/hockey/hit-on-horton-still-fresh-bruins-again-rout-canucks.html | Horton Hit Fresh, Bruins Tie Finals | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/baseball/brewers-break-late-tie-to-defeat-mets.html | Brewers Batter Bullpen to Take Down Mets | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09psychic.html | Police Rarely Turn to Psychics, Texas Report Aside | False | By Erica Goode | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/media/09press.html | A Federal Study Finds That Local Reporting Has Waned | False | By Jeremy W. Peters and Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09immig.html | New Effort to Protect Immigrants From Tricks | False | By Julia Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09denver.html | Message of Survival Won Denver Race for Mayor | False | By Kirk Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09obama.html | Obama Tries to Focus on Economic Fears | False | By Helene Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/keith-irvine-92-eclectic-interior-designer.html | Keith Irvine, Interior Designer, Dies at 82 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-03 | https://www.nytimes.com/2011/06/02/world/middleeast/02iht-M02-MOROCCO-HAMMAM.html | Help for Unwed Mothers in Morocco | False | By Kristen McTighe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/middleeast/10syria.html | Fearing Assault, More Syrians Flee Into Turkey | False | By Sebnem Arsu and Liam Stack | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10iht-oldjune10.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/technology/10nokia.html | Nokiaâ€šÃ„ôs Top Technology Officer Departs, Maybe for Good | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/autoracing/10iht-SRNIGHT10.html | Alone, in the Dark, at Top Speed | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/autoracing/10iht-SRRACE10.html | Unsung Winners of the Lower Ranks | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/autoracing/10iht-SRMANS10.html | Audi and Peugeot Square Off in Le Mans | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/global/10rates.html | European Central Bank Holds Rate Steady but Hints at a July Increase | False | By Jack Ewing and Julia Werdigier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10iht-edlet10.html | The King of Europe | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/weird-al-yankovics-album-alpocalypse.html | Serving Pop Stars, but on a Skewer | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/asia/10china.html | China Appears to Be Moving to Halt Grass-Roots Candidates | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/economy/10econ.html | U.S. Hit a Record for Exports in April | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/tennis/10iht-TENNIS10.html | After Retirement, Agassi's Work Is Just Beginning | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10bizcourt.html | Microsoft Loses Final Appeal in $290 Million Patent Case | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/the-bin-ladens-american-confidante.html | The Bin Ladensâ€šÃ„Ã´ American Confidante | False | By Andrew Goldman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/technology/10apple.html | Apple Gives Publishers a Sales Break | False | By Miguel Helft | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/slipknots-corey-taylor-speaks-at-oxford-union.html | Heady Advice From a Hard-Living Heavy Metal Frontman | False | By Sarah Lyall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/j-j-abramss-super-8-zooms-in-on-a-dark-secret-review.html | Hey, Guys, Letâ€šÃ„Ã´s Make a Monster Flick | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10wildfire.html | Arizona Wildfire Threatens Electrical Grid | False | By Marc Lacey and Dan Frosch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/education/10disaster.html | Colleges Now Offering Education in Disaster | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/asia/10afghanistan.html | Filling Classes With Learning, Not Fears | False | By Ray Rivera and Taimoor Shah | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/keeping-reyes-would-give-mets-fans-hope.html | Message to Einhorn: Itâ€šÃ„Ã´s Time to Pay Reyes | False | By George Vecsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10palin.html | Trove of Palin E-Mails Draws Press to Alaska | False | By William Yardley and Jim Rutenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/politics/10panetta.html | Panetta Demurs on Troop Drawdown in Afghanistan | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10iht-edcohen10.html | When Fear Breaks | False | By Roger Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/10headstones.html | Buried in Anonymity, and Ignominy, Too | False | By Jesse McKinley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10tourism.html | Small U.S. Farms Find Profit in Tourism | False | By William Neuman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10leak.html | Ex-N.S.A. Aide Gains Plea Deal in Leak Case; Setback to U.S. | False | By Scott Shane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10iht-abortion10.html | Russians Adopt U.S. Tactics in Opposing Abortion | False | By Sophia Kishkovsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10iht-drought10.html | Europeans Act to Stem Drought Damage | False | By Doreen Carvajal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/36-hours-in-bologna.html | 36 Hours in Bologna | False | By Ondine Cohane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10iht-germany10.html | Merkel Asks Lawmakers to Back Shift From Nuclear | False | By Judy Dempsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10iht-ecoli10.html | Another German Dies in E. Coli Outbreak | False | By Judy Dempsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/realestate/house-tour-copake-ny.html | House Tour: Copake, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/movies/ryan-reynolds-stars-in-green-lantern.html | Storming the Box Office in His Jammies | False | By Brooks Barnes | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/africa/10diplo.html | $1 Billion Is Pledged to Support Libya Rebels | False | By Steven Lee Myers | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/technology/10chip.html | I.B.M. Researchers Create High-Speed Graphene Circuits | False | By John Markoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/movies/few-summer-movies-aimed-at-women.html | The Living Is Easy; The Women Are Missing | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/sarah-fox-and-calvin-ford-weddings.html | Sarah Fox and Calvin Ford | False | By Micheline Maynard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/springs-general-store-has-served-east-hampton-since-1847.html | Year Round, a Haven for All | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/spare-times-for-children-for-june-10-16.html | Spare Times: For Children, for June 10-16 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/movie-listings-for-june-10-16.html | Movie Listings for June 10-16 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/pop-and-rock-listings-for-june-10-16.html | Pop and Rock Listings for June 10-16 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/prime-rauschenberg-at-chicago-art-institute.html | Now Starring in Chicago, a Prime Rauschenberg | False | By Carol Vogel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/jazz-listings-for-june-10-16.html | Jazz Listings for June 10-16 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/joba-chamberlain-has-torn-ligament-likely-out-for-season.html | Chamberlain Faces Season-Ending Surgery | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/museum-and-gallery-listings-for-june-10-16.html | Museum and Gallery Listings for June 10-16 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/spare-times-for-june-10-16.html | Spare Times for June 10-16 | False | By Anne Mancuso | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/belmont-stakes-and-horse-racing-in-new-york.html | Belmont Awaits Its Annual Return to Glory | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/when-to-discuss-cosmetic-surgery-social-qs.html | Keep a Straight Face | False | By Philip Galanes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10hamsters.html | Ruling Favors a 10-Inch Citizen of France | False | By Steven Erlanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/after-the-radiance-facing-the-ashes-modern-love.html | The Radiance, Then the Ashes | False | By Molly Howes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/trollhunter.html | â€šÃ²Trollhunterâ€šÃ‚´ | False | By Mike Hale | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/middleeast/10nations.html | U.N. Nuclear Watchdog Presses Case Against Syria | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/clean-living-through-god-and-12-steps-state-of-the-unions.html | Jennifer Sousa and Paul Sousa | False | By Francesca Segrâ€šÃ‚Â® | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/queen-of-the-sun-what-are-the-bees-telling-us.html | â€šÃ²Queen of the Sun: What Are the Bees Telling Us?â€šÃ‚´ | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/40th-new-york-mini-10k-to-celebrate-waitz.html | 40th New York Mini Is Dedicated to Waitz | False | By Liz Robbins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/viva-riva.html | â€šÃ²Viva Riva!â€šÃ‚´ | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/double-solitaire-art-by-kay-sage-and-yves-tanguy-review.html | Surrealist Partners in Painting, but Donâ€šÃ‚Â´t Call Them a Team | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/elliott-erwitts-photographs-review.html | Captured: A New York Minute, or One in Havana | False | By Ken Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/environment-and-object-recent-african-art-review.html | From Africa, Nature as Victim and Muse | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/television/reality-vs-reality-nbc-tops-fox.html | Reality vs. Reality: NBC Tops Fox | False | By Benjamin Toff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/reversion.html | â€šÃ²Reversionâ€šÃ‚´ | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/theater/theater-listings-june-10-16.html | Theater Listings: June 10 â€šÃ‚Â 16 | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/weekend-miser-bike-parade-in-queens-high-line-special-offerings.html | Weekend Miser | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/robert-winthrop-chanlers-animals.html | A Painterâ€šÃ‚Â´s Menagerie of Birds and Beasts Comes Back to Life | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/radian-austrian-trio-at-union-pool-in-brooklyn-review.html | Knocking, Twitching, Buzzing, Rasping | False | By Jon Pareles | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/dance/dance-listings-for-june-10-16.html | Dance Listings for June 10-16 | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/theater/reviews/a-little-journey-at-mint-theater-company-review.html | Go West, Wide-Eyed Easterners | False | By David Rooney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/dance/ballet-nacional-de-cuba-at-bam-review.html | A Collection of Classics With a Cuban Touch | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/classical-musicopera-listings-for-june-10-16.html | Classical Music/Opera Listings for June 10-16 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/africa/10somalia.html | Somalia Extends Government; Premier Fired | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10ford.html | Ford Cancels Minivan Plan for Hybrids and Plug-Ins | False | By Nick Bunkley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/television/finding-sarah-with-sarah-ferguson-on-own-review.html | You Can Feel Her Pain (Just Donâ€™t Ask Questions) | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/books/lisa-sees-dreams-of-joy-book-review.html | A Comrade by Accident, a Seeker by Design | False | By Janet Maslin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/bronze-casts-of-statue-of-liberty-model-made-in-france.html | Lady Liberty Extends Her Family Tree | False | By Amy Serafin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/theater/theaterspecial/tony-awards-forecast-book-of-mormon-and-sutton-foster.html | Book of Tonys: Anything Goes? | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/maqbool-fida-husain-indias-most-famous-painter-dies-at-95.html | Maqbool Fida Husain, Indiaâ€™s Â´s Most Famous Painter, Dies at 95 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/just-like-us.html | â€šÃ„Â³Just Like Usâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/judy-moody-and-the-not-bummer-summer.html | â€šÃ„Â³Judy Moody and the Not Bummer Summerâ€šÃ„Â´ | False | By Andy Webster | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/salvatore-scarpitta-trajectory.html | SALVATORE SCARPITTA: â€šÃ„Â³Trajectoryâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/chris-kraus-films.html | CHRIS KRAUS: â€šÃ„Â³Filmsâ€šÃ„Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/always-the-young-strangers.html | â€šÃ„Â²ALWAYS THE YOUNG STRANGERSâ€šÃ„Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/amelie-von-wulffen-this-is-how-it-happened.html | AMELIE VON WULFFEN: â€šÃ„Â³This Is How It Happenedâ€šÃ„Â´ | False | By Ken Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/bride-flight-and-the-last-great-air-race-review.html | Three Friends, Each on a Journey | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/agrarian-utopia-by-uruphong-raksasad-review.html | A Rural Struggle for Subsistence, Rooted in Dignity | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/burlesque-workout-classes-in-new-york.html | Shimmying Into Shape | False | By Shivani Vora | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/asia/10vanuatu.html | Yes, No, Yes. Vanuatu Clarifies Position on Abkhazia | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/dance/jose-limon-dance-company-at-john-jay-college-review.html | Limaˆˆâ€šÃ‶nâ€šÃ„Â´s Spiritual Heights and Depths | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/monte-hellmans-road-to-nowhere-review.html | Trouble Ahead: Director Falls for Leading Lady | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/peter-brotzmann-at-the-vision-festival-review.html | A Kind of Orthodoxy Built on Improvisation | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/voices-of-ascension-review.html | A New Church Organ, With Vocal Celebration | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/isabella-kirkland-nova.html | ISABELLA KIRKLAND: â€šÃ„Â³Novaâ€šÃ„Â´ | False | By Ken Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/bellinis-st-francis-in-the-desert-at-the-frick.html | Alone in the Wilderness and the Spotlight | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/the-trip-a-michael-winterbottom-comedy-review.html | 2 Pairs of Sharp Elbows On White Tablecloths | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/the-pleasures-and-perils-of-creative-translation.html | The Pleasures and Perils of Creative Translation | False | By James Campbell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/up-front-lydia-davis.html | Up Front: Lydia Davis | False | By The Editors | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-illuminations-by-arthur-rimbaud.html | Rimbaudâ€šÃ„Â´s Wise Music | False | By Lydia Davis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/readers-questions-streetscapes.html | The Four-Story Jigsaw Puzzle | False | By Christopher Gray | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/design/otherworldly-dioramas-at-museum-of-arts-and-design.html | A Peephole Perspective on Tiny Worlds | False | By Carol Kino | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/hockey/the-sedins-are-vancouvers-circumspect-superstars.html | Vancouverâ€šÃ„Â´s Circumspect Superstars | False | By Gerald Narciso | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10bcviola.html | The Night the Music Died. Really. | False | By Jeanne Carstensen | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10bcstevens.html | Picking Up the City's Garbage Is a Sweet Deal, and a Monopoly | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-804 | |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10georgia.html | Georgia Threatens To Abandon Russia Talks | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10brooks.html | Looking at the Models for Health Care | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10tleal.html | At the Nexus of Abuse and Execution | False | By Brandi Grissom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10noise.html | Should It Be Sunday in the Park Without Noise? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10blago.html | Blagojevich Jury to Begin Deliberating in Retrial | False | By Monica Davey and Emma G. Fitzsimmons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10brfs-Alabama.html | Alabama: Tough Immigration Measure Becomes Law | False | By Julia Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/the-wowing-of-a-practical-person-the-hunt.html | The Wowing of a Practical Person | False | By Joyce Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10DeMesquita.html | How Tyrants Endure | False | By Bruce Bueno de Mesquita and Alastair Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/peter-m-lehrer.html | Peter M. Lehrer | False | By Vivian Marino | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10irish.html | College Fights Subpoena of Interviews Tied to I.R.A. | False | By Katie Zezima | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/exurb-with-suburban-trimmings-living-inbrookfield-conn.html | Exurb With Suburban Trimmings | False | By C. J. Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/politics/10leiter.html | Director of National Counterterrorism Center Is Resigning | False | By Eric Schmitt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/a-gallery-to-call-home-in-the-regionnew-jersey.html | A Gallery to Call Home | False | By Antoinette Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10philip.html | A Diplomat, He Isn't: Prince Philip's Tongue Remains Sharp as Ever | False | By Sarah Lyall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/more-luxury-home-owners-opt-for-short-sales-in-the-regionlong-island.html | More Luxury-Home Owners Opt for Short Sales | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10brooks.html | Politicians Behaving Well | False | By David Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/age-restricted-complexes-shift-gears-in-the-regionconnecticut.html | 55-and-Up Complexes Shift Gears | False | By Lisa Prevost | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/changes-in-refinancing-mortgages.html | Changes in Refinancing | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/television/leonard-b-stern-creator-of-mad-libs-dies-at-88.html | Leonard B. Stern, Creator of Mad Libs, Dies at 88 | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/nowitzki-sheds-soft-label-as-he-shops-for-a-ring.html | Nothing Soft About This European | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10ttgone.html | GTT â | False | By Michael Hoinski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/global/10tepco.html | After Nuclear Crisis, Japan's Biggest Utility Faces Insolvency Risk | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/hockey/the-bruins-brad-marchand-is-a-pest-in-black-and-gold.html | A Pest in Bruins Black and Gold Gets Mad, and Gets Even | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/anxious-residents-ponder-a-stamford-without-ubs.html | In Connecticut, Pondering the Loss of a Big Employer | False | By Elizabeth Maker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10krugman.html | Rule by Rentiers | False | By Paul Krugman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/yankees-must-make-do-without-joba-chamberlains-magic.html | Yankees Consider the End of an Aura | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/asia/10pakistan.html | Pakistan Orders an Inquiry After Troops Kill a Teenager | False | By Salman Masood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/former-castoff-aceves-comes-back-to-haunt-yankees.html | Aceves Displays a Versatility The Yankees Wish They Had | False | By Jorge Castillo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10bcgangs.html | Oakland Mayor and Gang Policy Mix Uneasily | False | By Evan Wagstaff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/in-weiner-scandal-hardly-a-reason-to-undermine-the-voters-will.html | It's a Scandal, Sure, but Hardly a Reason to Undermine the Will of Voters | False | By Jim Dwyer | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10fri1.html | Gov. Cuomo and Public Pensions | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/greathomesanddestinations/curacao-moves-beyond-its-commercial-past.html | Curaĉ's Âӯao Moves Beyond Its Commercial Past | False | By Nancy Beth Jackson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10fri2.html | Could It Happen Here? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10fri3.html | Budgeting for Insecurity | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/bright-side-to-less-giddyap-in-animal-kingdom-and-shackleford.html | Prize Horses Slower, and Maybe Thatâ€šÃ„‚Ã´s Good | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/middleeast/10egypt.html | Egyptâ€šÃ„‚Ã´s Economy Slows to a Crawl; Revolt Is Tested | False | By David D. Kirkpatrick and Dina Salah Amer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10fri4.html | What They Think in Massachusetts | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/ghailani-ex-guantanamo-detainee-is-moved-to-supermax.html | Heightened Security for a Former Detainee | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/middleeast/10bahrain.html | Cultivating a Prince to Coax an Ally to Change | False | By Mark Landler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/politics/10rico.html | In Visit to Puerto Rico, Obama Has Eye on Mainland | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/for-gabriel-bracero-a-long-road-back-to-the-boxing-ring.html | His Second Chance May Be Fighterâ€šÃ„‚Ã´s Last | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/cuomo-legislation-would-increase-suny-tuition-over-five-years.html | Governor Seeks Sharp Tuition Increase in Five-Year Plan for SUNY | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10heat.html | Stretches of the Country Face Record-Setting Heat | False | By Timothy Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/politics/10gingrich.html | Gingrichâ€šÃ„‚Ã´s Future in Question After Aides Quit en Masse | False | By Jeff Zeleny and Trip Gabriel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/in-harlem-buildings-reminders-of-a-bubble-and-a-collapse.html | In Harlem Buildings, Reminders of Easy Money and the Financial Crisis | False | By Charles V. Bagli | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10norris.html | Troubled Audit Opinions | False | By Floyd Norris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10hamp.html | Big Banks Penalized for Performance in Mortgage Modification Program | False | By Andrew Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/asia/10headley.html | Split Verdicts for Man Accused of Terrorism | False | By Emma G. Fitzsimmons and Ginger Thompson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/media/10adco.html | Old-Time Torture Tests Resurface on YouTube, and Tablets Take a Licking | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10bcculture.html | New â€šÃ„‚Ã´Ringâ€šÃ„‚Ã´ Straddles Two Visions | False | By Chloe Veltman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/metropolitan-museum-admission-fee-debate.html | The Cultural Calculation: Museum Fees | False | By Randy Kennedy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/theater/reviews/one-arm-by-tennessee-williams-theater-review.html | Hustler on the Streets, Missing Both a Limb and a Capacity to Feel | False | By Ben Brantley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10ttpatoski.html | Water Policy in Legislature Rode on One Word | False | By Joe Nick Patoski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/cyclists-embrace-a-handless-cuban-who-wants-to-race.html | The Long Hard Ride of Damian Lopez Alfonso | False | By J. David Goodman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/media/10wiseguys.html | Probation, Not Prison, for Scalpers | False | By Ben Sisario | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10citi.html | Citi Data Theft Points Up a Nagging Problem | False | By Eric Dash | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/mets.html | With Bay Benched, Niese Comes Through | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/gunfire-erupts-on-brooklyn-boardwalk-killing-woman.html | Gunfire on Boardwalk Kills One and Injures 4 | False | By Anahad Oâ€šÃ„‚Ã´Connor and Noah Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10capital.html | Companies Spend on Equipment, Not Workers | False | By Catherine Rampell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10views.html | Prices Fall for Some Gas-Rich Shale Land | False | By Christopher Swann and Reynolds Holding | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/pornography-victim-makes-voice-heard-in-queens-case.html | In Court, a Victim Gives Voice to Sex Abuse | False | By Al Baker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/economy/10regulate.html | A Bank Regulatory Logjam May Be Easing | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10ttinsurance.html | Behind the Scenes, Plans for Insurance Exchange | False | By Emily Ramshaw | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10ncbeaches.html | Sun and Sand Attract Crowds, and Also Trouble | False | By Don Terry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-15 | https://www.nytimes.com/2011/06/10/world/africa/10tekere.html | Edgar Tekere, Leader in Fight for Zimbabwe Independence, Dies at 74 | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10ncdome.html | Under the Dome in Bucktown, Restoration Goes On | False | By Karen Ann Cullotta | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10sinfelt.html | John H. Sinfelt, Who Helped Introduce Unleaded Gas, Dies at 80 | False | By Louise Story | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10nccasino.html | Supporters of Casino Bill Turn Their Lobbying to Quinn | False | By Kristen McQueary | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10cititips.html | Tips for Protecting Your Credit | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10ncwarren.html | Blagojevich Trial Offers Drama, but Not Tragedy | False | By James Warren | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/10/us/10alison.html | John R. Alison, Ace Fighter Pilot in World War II, Dies at 98 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10scotus.html | Justices Say Fleeing Police by Car Is a Violent Felony | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/brash-style-has-left-weiner-on-his-own-in-crisis.html | Brash Style Alienates Weiner From Peers | False | By David W. Chen and Raymond Hernandez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/energy-environment/10nuke.html | Chairman Accused of Withholding Information in Nuclear Repository Decision | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/detective-central-to-columbia-drug-case-is-arrested.html | Detective Central to Columbia Drug Case Is Arrested | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/leona-helmsleys-millionaire-dog-trouble-is-dead.html | Cosseted Life and Secret End of a Millionaire Maltese | False | By Cara Buckley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/basketball/mavericks-pull-away-and-close-in-on-title.html | Mavericks Pull Away and Close In on Title | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/yankees-fans-who-waited-had-plenty-of-time-to-dry-off.html | Fans at Stadium Who Waited Had Plenty of Time to Dry Off | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/middleeast/11syria.html | Syrian Forces Storm Into Restive Town Near Turkey | False | By Sebnem Arsu and Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11afghanistan.html | Suicide Bomber Kills 4 Afghan Police Officers | False | By Rod Nordland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11ecoli.html | Germany Says Bean Sprouts Are Likely E. Coli Source | False | By Alan Cowell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11toyota.html | Toyota Expects 31% Profit Slump | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/technology/11hack.html | Spain Detains 3 in PlayStation Cyberattacks | False | By David Jolly and Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11iht-letter11.html | A Reasonable Expectation of Honesty | False | By Alan Cowell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11iht-edmakihara11.html | A Battered Nation on the Mend | False | By Kumiko Makihara | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11iht-edlet11.html | Population Pressures | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/soccer/11iht-soccer11.html | The Best Soccer Player in the U.S.? No, It's Not That Guy | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11iht-oldjune11.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/11iht-melikian11.html | Severini and Van Dongen, Restless in a Rudderless 20th Century | False | By Souren Melikian | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/autoracing/11iht-SRF1POST11.html | Montrealâ€šÃ„ôs Formula One Party Weekend | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/autoracing/11iht-SRPRIX11.html | Canadians Identify With Formula One | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/11iht-SRDPRACE11.html | All About the Ladies at the Track in Chantilly | False | By Gina Rarick | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/11iht-SRDPSCENE11.html | Behind the Scenes on Racing Day | False | By Gina Rarick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/11iht-sctbilisi11.html | Georgian Artists, Doing It for Themselves | False | By Ginanne Brownell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/a-mind-of-their-own.html | A Mind of Their Own | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/the-ethicist-challenge-the-leader.html | Challenge the Leader | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/entering-darkness.html | Entering Darkness | False | By Sam Anderson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/the-last-father-daughter-road-trip.html | The Getaway Car | False | By Jonathan Raban | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/sticker-shock-at-vegass-glitziest-mall.html | Sticker Shock and Awe | False | By Amanda Fortini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/lives-the-perfumed-cuban.html | The Perfumed Cuban | False | By Andrä's Ã©s Felipe Solano | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/the-glorious-ruins-of-the-erie-canal.html | Going for Broken | False | By Dana Spiotta | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11iht-edlovejoy11.html | Geo-Engineering Can Help Save the Planet | False | By THOMAS E. LOVEJOY | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11fund.html | French Court Delays Ruling on Lagarde Investigation | False | By Liz Alderman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11greece.html | Beleaguered Greek Government Presents Austerity Steps to Parliament | False | By Niki Kitsantonis and Jack Ewing | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/dance/add-audacity-to-understatement-and-stir-in-patience.html | Add Audacity To Understatement, And Stir In Patience | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/amateur-musicians-and-crowd-sourced-talent-competitions.html | Hail the Amateur, Loved by the Crowd | False | By Douglas McLennan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11vietnam.html | Dispute Between Vietnam and China Escalates Over Competing Claims in South China Sea | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/haydn-piano-sonatas-vol-2.html | HAYDN: PIANO SONATAS, VOL. 2 | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/poul-ruders.html | POUL RUDERS | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/west-eastern-divan-orchestra.html | West-Eastern Divan Orchestra | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11pakistan.html | Afghan Leader Seeks Pakistani Help in Talks | False | By Salman Masood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/basketball/questions-will-hound-lebron-james-until-he-wins-that-title.html | Fair or Not, James Needs a Title to End the Daily Hounding | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/11markets.html | Stocks Plunge Amid Fears That Global Economy Is Slowing | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/stepped-up-security-checks-on-hudson-anger-boaters.html | Security Checks on Boaters Disrupt Idyllic Life on the Hudson | False | By Peter Applebome | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-the-filter-bubble-by-eli-pariser.html | Your Own Facts | False | By Evgeny Morozov | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/your-money/11wealth.html | Negative Online Data Can Be Challenged, at a Price | False | By Paul Sullivan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11spain.html | Spain Approves Measure to Free Up Labor Market | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/health/11consumer.html | Some Heart Disease Screens May Be Unnecessary | False | By Walecia Konrad | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/near-jerusalem-visits-to-abu-ghosh-ein-karem-and-ein-sataf.html | Jerusalem Outings Go Beyond the Biblical | False | By Joshua Hammer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/economy/11charts.html | Where Private Borrowing Led to Public Debt | False | By Floyd Norris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/automobiles/autoreviews/12ELECTRIC.html | Electric, if Not Electrifying Cars for Short-Range Commutes | False | By BRADLEY BERMAN | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11train.html | For Gay Aspiring Politicians, a Workshop on Campaign Strategies | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-berlin-1961-by-frederick-kempe.html | Did J.F.K. Lose Berlin? | False | By Jacob Heilbrunn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11russia.html | Russian Officer Jailed for Chechen Murder Is Killed | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-my-american-unhappiness-by-dean-bakopoulos.html | The Unhappiness Project | False | By J. Robert Lennon | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-swimming-in-the-steno-pool-and-its-always-personal.html | The Golden Age of the Secretary | False | By Emily Bazelon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/energy-environment/11oil.html | Saudi Arabia, Defying OPEC, Will Raise Its Oil Output | False | By Clifford Krauss | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-out-of-the-vinyl-deeps-ellen-willis-on-rock-music.html | Ellen Willisâ€šÃ‚Â„Â¢s Pioneering Rock Criticism | False | By Evelyn Mcdonnell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/what-to-say-to-someone-whos-sick-this-life.html | â€šÃ‚Â¨You Look Greatâ€šÃ‚Â´ and Other Lies | False | By Bruce Feiler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-the-rights-of-the-people-by-david-k-shipler.html | The Constitution After 9/11 | False | By Jonathan Mahler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/automobiles/12MUSEUM.html | Squeezing 4-Wheeled Masterpieces Into the Museum | False | By Kristen Hall-Geisler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/automobiles/12LIST.html | 16 Automobiles Worth a Spot in a Museum | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-a-moment-in-the-sun-by-john-sayles.html | A Novel as Big as America | False | By Tom LeClair | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-a-jane-austen-education-and-why-jane-austen.html | Lessons From Jane Austen | False | By Miranda Seymour | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-a-most-dangerous-book-by-christopher-b-krebs.html | The Idea of Germany, From Tacitus to Hitler | False | By Cullen Murphy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-your-voice-in-my-head-a-memoir-by-emma-forrest.html | A Memoir of Self-Destruction and Therapy | False | By Emily Gould | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-in-the-garden-of-beasts-by-erik-larson.html | Sleeping With the Gestapo | False | By Dorothy Gallagher | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-maine-by-j-courtney-sullivan.html | Beach Retreat, Baggage Included | False | By Lily King | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/stephen-adly-guirgis-looks-to-his-past.html | Crosses That Bear the Past | False | By David Colman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/automobiles/autoreviews/12BLOCK.html | Still Cute, but Now Sunny as Well | False | By Nick Kurczewski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/EdChoice-t.html | Editorsâ€šÃ‚Â´ Choice | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/hamilton-heights-awaiting-a-bounce.html | Hamilton Heights: Awaiting a Bounce | False | By C. J. Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/perpendicular-to-brunch-block-by-block.html | Perpendicular to Brunch | False | By Christian L Wright | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/video-games/new-video-games-at-the-e3-convention.html | At Video Game Convention, a Crowded Field of Winners | False | By Seth Schiesel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11iht-croatia11.html | Croatia Given Conditional Approval to Join E.U. in 2013 | False | By Stephen Castle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/your-money/401ks-and-similar-plans/11money.html | Revealing Hidden Costs of Your 401(k) | False | By Ron Lieber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/11air.html | Airlines, Now Flush, Fear a Downturn | False | By Jad Mouawad | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11taiwan.html | Nearly 600 Arrested in Asian Swindling Ring | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/paperless-business-cards-noticed.html | Business Cards Go Paperless, or Almost | False | By Austin Considine | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/hashtags-a-new-way-for-tweets-cultural-studies.html | Twitterâ€šÃ‚Â„Â¢s Secret Handshake | False | By Ashley Parker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/africa/11sudan.html | Thousands Flee in Sudan as North-South Clashes Grow, U.N. Says | False | By Josh Kron and Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/singapores-cultural-realm-is-expanding.html | Expanding the Cultural Realm in Singapore | False | By Naomi Lindt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/the-redbury-in-los-angeles-check-in-check-out.html | Hotel Review: The Redbury in Los Angeles | False | By TANVI CHHEDA | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/restaurant-report-two-one-two-bar-and-grill-in-mumbai.html | Restaurant Report: Two One Two Bar and Grill in Mumbai | False | By Shivani Vora | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/eating-in-and-around-seattle.html | Seattle, a Tasting Menu | False | By Frank Bruni | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/hollywood-renewal-is-on-the-move-heads-up.html | Hollywood Comeback Trail | False | By TANVI CHHEDA | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/canadas-natural-spas-journeys.html | Itâ€šÃ‚Â„Â¢s Back to Nature at Rustic Spas in Quebec | False | By Elaine Glusac | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/letters-off-season-summer.html | Letters: Off-Season Summer | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/new-cds-by-bbc-woods-diskjokke-and-youssou-ndour.html | Reggae via Senegal, and a Tough Utopia | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/movies/new-on-dvd-shoeshine-adua-and-her-friends.html | Italian Neorealism in Softer Hues | False | By Dave Kehr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/leslie-blodgett-of-bare-escentuals-the-queen-of-beauty.html | Move Over, EstãˆÃ©e Lauder | False | By Martha Sherrill | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-13 | https://artsbeat.blogs.nytimes.com/2011/06/10/quit-your-day-job-winner-of-lark-playwriting-fellowship-will-do-just-that/ | Quit Your Day Job? Winner of Lark Playwriting Fellowship Will Do Just That | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/new-challenge-for-parents-childrens-gender-roles.html | Boys Will Be Boys? Not in These Families | False | By Jan Hoffman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/africa/11somalia.html | More Clashes in Somalia; Minister Is Killed | False | By Mohamed Ibrahim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/health/11cancer.html | Government Says 2 Common Materials Pose Risk of Cancer | False | By Gardiner Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/barbara-gubner-edwin-may-weddings.html | Barbara Gubner, Edwin May IV | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/aileen-lachs-christopher-hill-weddings.html | Aileen Lachs, Christopher Hill | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/rena-polonsky-scott-rifkin-weddings.html | Rena Polonsky, Scott Rifkin | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/abigail-raymond-bradley-frost-weddings.html | Abigail Raymond and Bradley Frost | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/julia-zangwill-daniel-lipsky-karasz-weddings.html | Julia Zangwill, Daniel Lipsky-Karasz | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/lauren-harden-jarrad-aguirre-weddings.html | Lauren Harden, Jarrad Aguirre | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/lisa-malitz-clark-briffel-weddings.html | Lisa Malitz, Clark Briffel | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/katherine-peetz-james-mack-weddings.html | Katherine Peetz, James Mack | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/zoe-haydock-daniel-millen-weddings.html | Zoe Haydock, Daniel Millen | False | By Margaux Laskey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/elizabeth-williams-thomas-moore-weddings.html | Elizabeth Williams, Thomas Moore | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/carmen-woo-darren-wan-weddings.html | Carmen Woo, Darren Wan | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/mari-webel-joshua-kobrin-weddings.html | Mari Webel, Joshua Kobrin | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/cara-mckenney-tze-chun-weddings.html | Cara McKenney, Tze Chun | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/sarah-payne-robert-lynch-iii-weddings.html | Sarah Payne, Robert Lynch III | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/corey-waxman-jason-wasserman-weddings.html | Corey Waxman, Jason Wasserman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/michelle-blau-justin-kimmons-gilbert-weddings.html | Michelle Blau and Justin Kimmons-Gilbert | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/emily-feinstein-eric-olney-weddings.html | Emily Feinstein and Eric Olney | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/dylan-lauren-paul-arrouet-weddings.html | Dylan Lauren and Paul Arrouet | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/elizabeth-oliver-sarah-prager-weddings.html | Elizabeth Oliver and Sarah Prager | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/casey-dolan-dennis-labbancz-weddings.html | Casey Dolan, Dennis Labbancz | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/nadya-salcedo-michael-tuckman-weddings.html | Nadya Salcedo, Michael Tuckman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/shana-tabak-louis-alexandre-berg-weddings.html | Shana Tabak, Louis-Alexandre Berg | False | By Paula Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/joanna-slusky-david-gershkoff-weddings.html | Joanna Slusky and David Gershkoff | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/lori-schneide-joel-shapiro-weddings.html | Lori Schneide, Joel Shapiro | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/ilana-simons-ian-blumenstein-weddings.html | Ilana Simons, Ian Blumenstein | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/dana-peirce-jonathan-watling-weddings.html | Dana Peirce, Jonathan Watling | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/jaime-samuels-jeffrey-freedman-weddings.html | Jaime Samuels, Jeffrey Freedman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/whitney-wells-kevin-gundersen-weddings.html | Whitney Wells, Kevin Gundersen | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/vanja-vlahovic-patrick-malloy-weddings.html | Vanja Vlahovic, Patrick Malloy | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/nina-yadava-travis-davis-weddings.html | Nina Yadava, Travis Davis | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/dorrie-grinnell-anthony-longo-weddings.html | Dorrie Grinnell, Anthony Longo | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/susannah-levithan-harrison-rubenfeld-weddings.html | Susannah Levithan, Harrison Rubenfeld | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/laura-schnaidt-jeffrey-stedman-weddings.html | Laura Schnaidt , Jeffrey Stedman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/rebekah-sidhu-davood-abdollahian-weddings.html | Rebekah Sidhu , Davood Abdollahian | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/camille-spear-fabien-gabel-weddings.html | Camille Spear, Fabien Gabel | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/lisa-kamen-adam-lubart-weddings.html | Lisa Kamen, Adam Lubart | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/ilana-kavadlo-dylan-heaney-weddings.html | Ilana Kavadlo, Dylan Heaney | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/nicole-herrington-brian-young-weddings.html | Nicole Herrington, Brian Young | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/sara-natter-daniel-valsamopoulos.html | Sara Natter, Daniel Valsamopoulos | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/margaret-seidel-ryan-waterhouse-weddings.html | Margaret Seidel, Ryan Waterhouse | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/sharon-sorkin-jonathan-weissberg-weddings.html | Sharon Sorkin, Jonathan Weissberg | False | By Paula Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/kathryn-austin-john-kapusta-weddings.html | Kathryn Austin, John Kapusta | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/rachel-hare-joshua-bork-weddings.html | Rachel Hare, Joshua Bork | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/ashley-bez-grant-savage-weddings.html | Ashley Bez and Grant Savage | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/baseball/first-base-umpires-call-them-as-they-hear-them.html | First-Base Umpires Must Keep Eyes, and Ears, Open | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/11/books/jorge-semprun-spanish-novelist-and-screenwriter-dies-at-87.html | Jorge Semprúˊšúˊˊ‹n, Who Blurred Line Between Novel and Memoir, Is Dead at 87 | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/middleeast/11iraq.html | Shiite Militia Claims Responsibility for Attack in Baghdad | False | By Michael S. Schmidt and Jack Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11nato.html | Blunt U.S. Warning Reveals Deep Strains in NATO | False | By Thom Shanker and Steven Erlanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/television/el-equipo-mexicos-television-police-drama.html | Mexican Cops: These Are Their Stories | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/television/jon-benjamin-has-a-van-on-comedy-central.html | A Voice Actor Shows His Face and Hits the Road | False | By Dan Kois | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/bono-and-the-edge-at-work-on-spider-man-turn-off-the-dark.html | Playing Up the Music in That Musical | False | By Jon Pareles | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-15 | https://www.nytimes.com/2011/06/12/dining/peas-and-mussels-fresh-of-the-farm-a-fine-summery-pair-a-good-appetite.html | Peas and Mussels, Fresh Off the Farm, a Fine Summery Pair | False | By Melissa Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11bengal.html | Now Lobbying for a Poor Indian State | False | By Vikas Bajaj | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/the-battle-for-history.html | The Battle for History | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/an-uncommon-reader.html | An Uncommon Reader | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/all-consuming-efforts.html | All-Consuming Efforts | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/dance/meredith-monk-revisits-girlchild-for-dance-theater-workshop-review.html | Multitasker Reverses the Aging Process | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/dance/susan-marshalls-frame-dances-review.html | A ChoreographerˊeˊŠˊÄ,ˊÄ´s 2 Sides, Cut From the Same Cloth | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11plane.html | Once It Was a ˊeˊŠˊÄ,ˊÄˊMiracleˊeˊŠˊÄ,ˊÄ´; Soon ItˊeˊŠˊÄ,ˊÄ´ll Be an Artifact | False | By Kim Severson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/music/deborah-voigt-in-erwartung-review.html | She Can Be Tender, but She May Be a Killer, Too | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/dance/royal-danish-ballet-in-a-folk-tale-and-napoli.html | Dancing Danes (No Holy Water) | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/music/barbara-cook-at-feinsteins-at-loews-regency-review.html | Looking Back on Love and Loss, With an Eye on More to Come | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/dance/kate-weare-and-company-at-joyce-theater-review.html | Playing Like Children, but Much Is at Stake | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/theater/reviews/any-night-at-the-laba-theater-review.html | When Sleep Opens the Door to the Dark Side | False | By Jason Zinoman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/television/the-protector-with-ally-walker-on-lifetime-review.html | Itâ€šÃ„Â´s a Crime That Men Are So Lazy | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/baseball/mets.html | Metsâ€šÃ„Â´ Buffalo Pipeline Again Provides a Boost as Gee Remains Undefeated | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/theater/reviews/fish-eye-by-colt-coeur-at-here-arts-center-review.html | Friends With Entanglements, Hoping for Benefits | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11fungus.html | Rare Infection Strikes Victims of a Tornado in Missouri | False | By Timothy Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11flag.html | Rainbow Flag Goes Up; Letters Flow In | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/basketball/uncanny-play-by-mavericks-nowitzki-rattles-heat.html | Nowitzkiâ€šÃ„Â´s Uncanny Play Rattles the Heat | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11world.html | Clinton Dismisses Rumors of World Bank Job, However Plausible They Seem | False | By Mark Landler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11lenihan.html | Brian Lenihan, Irelandâ€šÃ„Â´s Finance Minister, Dies at 52 | False | By Julia Werdigier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11davutoglu.html | A Successful Diplomat Tries His Hand at Politics | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/hundreds-of-beers-at-decicco-family-markets.html | Growlers at the Groceriâ€šÃ„Â´s | False | By Emily DeNitto | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/11fdic.html | President to Nominate Vice Chairman of F.D.I.C. to Lead It | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/at-ramiros-954-nuevo-latino-cuisine-review.html | A Journey Through Nuevo Latino Flavors | False | By M. H. Reed | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/l11tutor.html | Using Tutors to Give Students an Edge | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/l11drugs.html | Warning Labels on Drugs | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/sonic-fast-food-chain-opens-in-north-babylon.html | Hamburgers Roll | False | By Susan M. Novick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/at-asian-bistro-next-door-fusion-cuisine-review.html | Asian Fusion? Mission Accomplished | False | By Joanne Starkey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/ncaafootball/west-virginia-football-coach-bill-stewart-resigns.html | At West Virginia, Innuendo and a Football Coachâ€šÃ„Â´s Exit | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/sea-lions-star-in-wildlife-conservation-benefit.html | Sea Lions Make a Party, Donâ€šÃ„Â´t You Think? | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11nocera.html | Doing Business in Russia | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11farm.html | Antibiotics in Farm Animals | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/top-rated-toppings-at-the-purple-pear-by-tina.html | Top-Rated Toppings | False | By Jan Ellen Spiegel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/at-la-pergola-contemporary-italian-fare-review.html | An Elegant Spinoff With Italian Flair | False | By Stephanie Lyness | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/hurry-chutney-offers-indian-fare-in-somerville.html | Indian Fare for Those on the Go | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/four-seasons-kebab-house-review.html | Flavors of Middle East, and Its Hospitality, Too | False | By David M. Halbfinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11brenner.html | Ronaldâ€šÃ„Â´s Exit Interview | False | By Yoni Brenner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/a-firepot-a-safe-label-and-2-horrible-explosions.html | A Summer Firepot, a â€šÃ„Â´Safeâ€šÃ„Â´ Label, and Two Life-Altering Explosions | False | By David M. Halbfinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/middleeast/11letter.html | For Some in Congress, an Unexpected Thank-You Note | False | By Mark Landler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/in-nyack-celebrating-edward-hopper-a-favorite-son.html | Celebrating Hopper, a Favorite Son | False | By Susan Hodara | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/folk-heroes-kin-keep-the-legacy-but-carve-their-own-path.html | Folk Heroesâ€šÃ„Â´ Kin Keep Legacy but Carve Own Path | False | By Phillip Lutz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/the-high-line-park-is-elevated-its-crime-rate-is-not.html | The Park Is Elevated. Its Crime Rate Is Anything But. | False | By Michael Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11Goldhagen.html | Death by Nostalgia | False | By Sarah Williams Goldhagen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/s-wonderful-is-beautiful-in-parts-but-doesnt-live-up-to-the-title.html | â€šÃ„Â²Rhapsodyâ€šÃ„Â´ and More: Gershwinsâ€šÃ„Â´ Nice Work | False | By Anita Gates | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/11ford.html | Truck Dealers Win $2 Billion in Ford Suit | False | By Nick Bunkley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/darrell-hammond-brings-truman-capote-back-in-tru-in-sag-harbor.html | Live, From Sag Harbor, Darrell Hammond in â€šÃ„Â²Truâ€šÃ„Â´ | False | By Aileen Jacobson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11nocera.html | Blocking Elizabeth Warren | False | By Joe Nocera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/paying-tribute-to-music-for-airports-at-yale.html | Paying Tribute to â€šÃ„Â²Subversiveâ€šÃ„Â´ Album | False | By Phillip Lutz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11palin.html | In E-Mails, a Glimpse From Inside Palinâ€šÃ„Â´s Rise | False | By Jim Rutenberg and William Yardley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/12/nyregion/norfolk-chamber-music-festival-revels-in-the-past.html | Music Festival Celebrates Spirits of Norfolkâ€šÃ„Â´s Past | False | By Phillip Lutz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/12/sports/skiing/whats-to-be-done-with-15-feet-of-snow-in-june-utah-knows.html | Whatâ€šÃ„Â´s to Be Done With 15 Feet of Snow in June? Utah Knows | False | By Wina Sturgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/24-hour-art-show-is-set-in-trenton.html | Art for the Masses, and by the Masses | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/12/nyregion/the-misanthrope-in-madison-review.html | A Man in Love, Despite His Best Efforts | False | By Anita Gates | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/hockey/bruins-thomas-is-stopping-shots-and-doling-them-out.html | Bruinsâ€šÃ„Â´ Thomas Is Stopping Canucksâ€šÃ„Â´ Shots, and Doling Out a Few | False | By Greg Bishop | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/science/earth/11nuclear.html | Report Blasts Management Style of Nuclear Regulatory Commission Chairman | False | By John M. Broder and Matthew L. Wald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/more-rejections-for-pre-k-slots-in-new-york.html | Big Kindergarten Wait List Limits Cityâ€šÃ„Â´s Pre-K Slots | False | By Fernanda Santos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/11sprouts.html | The Poster Plant of Health Food Can Pack Disease Risks | False | By William Neuman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11sat1.html | Talking Truth to NATO | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11kabul.html | U.S. Sending Training Agents to Afghanistan to Stem Infiltration of Local Forces | False | By Ray Rivera and Eric Schmitt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11sat2.html | Subprime Education | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/at-belmont-stakes-extended-preparation-is-key-for-jockeys-and-horses.html | At Triple Crown Race Known for Its Distance, Familiarity Can Go a Long Way | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/basketball/viewership-of-nba-finals-stays-steady-at-about-16-million.html | Viewership of N.B.A. Finals Stays Steady at About 16 Million | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11media.html | Critics Fume Over Intensity of News Coverage of Palinâ€šÃ„Â´s Messages | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11beliefs.html | At Picnic for Black Mormons, No Sign of Churchâ€šÃ„Â´s Biased Past | False | By Mark Oppenheimer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/middleeast/11yemen.html | Opposition Is Split on How to Reshape Yemen | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/slaughter-on-greenpoint-avenue-and-misery-next-door.html | A Slaughterhouse in Brooklyn, and Misery Next Door | False | By Joseph Berger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11brfs-Massachusetts.html | Massachusetts: Six Seals Are Found Shot to Death | False | By Abby Goodnough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/naacp-on-defensive-for-suit-against-charter-schools.html | N.A.A.C.P. on Defensive as Suit on Charter Schools Splits Groupâ€šÃ„Â´s Supporters | False | By Fernanda Santos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/cuomo-seeks-tougher-penalties-for-texting-while-driving.html | Cuomo Seeks Tougher Laws for Texting While Driving | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11brfs-Minnesota.html | Minnesota: F.B.I. Identifies Suicide Bomber | False | By Emma G. Fitzsimmons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/africa/11zimbabwe.html | Zimbabweâ€šÃ„Ã´s Mugabe Faces Pro-Democracy Push From Powerful Neighbor, South Africa | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11blow.html | Drug Bust | False | By Charles M. Blow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/technology/11computing.html | Computer Studies Made Cool, on Film and Now on Campus | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11sat3.html | Well, Itâ€šÃ„Ã´s a Start | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11sat4.html | Remember Microsoft? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/family-mourns-girl-as-bathers-return-to-brighton-beach.html | A Family Mourns as Bathers Return to a Beach | False | By Liz Robbins and Adriane Quinlan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/weiner-says-he-sent-private-messages-to-girl-17.html | Weiner Confirms He Sent Private Messages to Girl, 17 | False | By Jennifer Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11california.html | Redistricting by Citizens Has Test in California | False | By Adam Nagourney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11wiki.html | Lawyers for Guantâ€šÃ„Ã´namo Detainees Allowed to See Leaked Files | False | By Charlie Savage | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/baseball/yankees-let-indians-know-theyve-had-enough.html | With Passion, Yankees Show Indians Theyâ€šÃ„Ã´ve Had Enough | False | By Andrew Keh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/hockey/luongo-and-canucks-turn-the-tide-in-game-5.html | Luongo and Canucks Turn the Tide | False | By Greg Bishop | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11mongolia.html | Ethnic Protests in China Have Lengthy Roots | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/books/patrick-leigh-fermor-travel-writer-dies-at-96.html | Patrick Leigh Fermor, Travel Writer, Dies at 96 | False | By Richard B. Woodward | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11repubs.html | With Abstentions, Iowa Questions Political Role | False | By Michael D. Shear | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/education/11redlich.html | Norman Redlich, Ex-Dean of N.Y.U. Law School, Dies at 85 | False | By Paul Vitello | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11gingrich.html | As Ex-Aides Speak Out, Gingrich Continues Bid | False | By Trip Gabriel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/baseball/yankees-chamberlain-looks-ahead-to-long-recovery.html | Chamberlain Looks Ahead to Recovery After Surgery | False | By Jorge Castillo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12bank.html | Deutsche Bankâ€šÃ„Ã´s Chief Casts Long Shadow in Europe | False | By Jack Ewing and Liz Alderman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/asia/12afghanistan.html | Afghan Civilian Deaths Set a Monthly Record, U.N. Says | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12tickets.html | Can Ticketmasterâ€šÃ„Ã´s Builder Now Unseat It? | False | By Janet Morrissey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/golf/woods-is-out-but-always-on-the-mind.html | Woods Is Out, but Always on the Mind | False | By Dave Anderson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/golf/the-yips-bane-of-golfers-may-be-muscular.html | Cause of the Yips Is Debated, but the Effect Isnâ€šÃ„Ã´t | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/asia/12japan.html | Protests Challenge Japanâ€šÃ„Ã´s Use of Nuclear Power | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/12imf.html | I.M.F. Reports Cyberattack Led to â€šÃ„Ã²Very Major Breachâ€šÃ„Ã´ | False | By David E. Sanger and John Markoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/basketball/lebron-james-faces-another-star-turn-as-houdini.html | For James, Once Again, a Star Turn as Houdini | False | By William C. Rhoden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/jobs/12pre.html | Taking Your Feelings to Work | False | By Anne Kreamer | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/your-money/12haggler.html | A Few (Middle) Seats Still Available | False | By David Segal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12backpage-THEPOWEROFTH_LETTERS.html | The Power of the Pets | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12backpage-THEANNUITYQU_LETTERS.html | The Annuity Question | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12wildfire.html | As Arizona Fire Rages, Officials Seek Its Cause | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/europe/12russia.html | Azerbaijan and Armenia Meet to End Land Dispute | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/tennis/andre-agassi-discusses-his-post-tennis-career.html | Agassiâ€šÃ„´s Post-Tennis Career Is Anything but Restful | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/middleeast/12iraq.html | Car Bombings and Shooting of Family Kill 11 in Iraq | False | By Jack Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/your-money/12fund.html | The Worry Meter May Overlook Some Warning Signs | False | By Paul J. Lim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/middleeast/12syria.html | Residents Flee as Syrian Forces Bombard Town | False | By Liam Stack and Sebnem Arsu | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/africa/12somalia.html | Somalis Kill Mastermind of 2 U.S. Embassy Bombings | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/economy/12view.html | The Sickness Beneath the Slump | False | By Robert J. Shiller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12corner.html | Got an M.B.A.? Great, but I Prefer Uncommon Sense | False | By Adam Bryant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/jobs/12boss.html | Out of Cuba, With a Suitcase | False | By Frank Del Rio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12gret.html | When Two-Thirds Isnâ€šÃ„´t Enough | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/technology/12digi.html | Guard That Password (and Make Sure Itâ€šÃ„´s Encrypted) | False | By Randall Stross | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12laugh.html | Laugh Lines | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12fight.html | Fighting Words | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/africa/12eritrea.html | Eritrea Detains Four Antipiracy Contractors | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12proto.html | You Bring an Idea, and Theyâ€šÃ„´ll Do the Rest | False | By Amy Wallace | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/women-play-large-role-in-this-triple-crown.html | In Race or Behind the Scenes, Women Cement Their Gains in the Industry | False | By Melissa Hoppert | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12burbs.html | Suburban Hip Is Where Itâ€šÃ„´s At | False | By Peter Applebome | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/husband-retraces-grete-waitzs-swift-footsteps.html | Husband Retraces Grete Waitzâ€šÃ„´s Swift Footsteps | False | By Jorge Castillo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/pelosi-calls-on-weiner-to-resign.html | Weiner Agrees to Get Treatment as Calls for Resignation Intensify | False | By Raymond Hernandez and Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/presence-of-woody-stephens-is-still-felt-at-belmonts-barn-3.html | Days of a Dynasty Are Only a Memory for a Distinct Race | False | By George Vecsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/sweet-music-to-beltrans-ears.html | The Metsâ€šÃ„´ Bat Whisperer | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12survive.html | No Guide to Survive a Political Scandal | False | By Michael D. Shear | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12women.html | When It Comes to Scandal, Girls Wonâ€šÃ„´t Be Boys | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12pols.html | Technology and the Political Sex Scandal | False | By Kate Zernike | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/americas/12cuba.html | An Airlift, Family by Family, Bolsters Cubaâ€šÃ„´s Economy | False | By Victoria Burnett | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/clementes-3000th-hit-helmet-raised-to-a-sparse-crowd.html | Clementeâ€šÃ„´s 3,000th Hit Was Muted Milestone in Ambivalent City | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/bayler-teal-was-south-carolinas-talisman.html | Bayler Teal Was South Carolinaâ€šÃ„´s Talisman | False | By Travis Haney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/tennis/mcenroe-borg-1980-a-great-match-endures.html | McEnroe-Borg 1980: A Great Match Endures | False | By Neil Amdur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12Cheema.html | Dying to Tell the Story | False | By Umar Cheema | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12organic.html | E. Coli Fallout: My Salad, My Health | False | By Elisabeth Rosenthal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12palestinians.html | The Quiet Corner of the Mideast (Surprise) | False | By Helene Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/hockey/stanley-cup-after-a-stroll-vancouvers-luongo-is-immovable.html | After a Stroll, Luongo Is Immovable | False | By Bob Mackin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12mcoconnor.html | The Mayorâ€šÃ„Ã´s Go-To Man on the Council | False | By Dan Mihalopoulos and Hunter Clauss | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/africa/12libya.html | Qaddafi Forces Shell Rebels Near Misurata | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12ncwarren.html | Mr. Daleyâ€šÃ„Ã´s New Chapter, Starting in the Loop | False | By James Warren | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12dowd.html | Newt Loves Callista | False | By Maureen Dowd | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12nccupcakes.html | It May Look Like a Scone, but Itâ€šÃ„Ã´s Job Training | False | By Jessica Reaves | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/revolving-door-is-not-an-open-and-shut-case.html | Revolving Door Is Not an Open-and-Shut Case | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12friedman.html | The Uncertainty Tax | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12golf.html | Handicapping the Obama-Boehner â€šÃ„Ã´Golf Summitâ€šÃ„Ã´ | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12ncbrizard.html | Work Cut Out for Him, a Schools Chief Dives In | False | By Rebecca Vevea | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/in-box-still-standing-behind-tressel-at-ohio-state.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12kristof.html | When Food Kills | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12cdlobbyist.html | Lobbyists Play Outsize Role as Political Fund-Raisers in San Francisco | False | By Gerry Shih | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12cashort.html | Pay Dispute Splits Bayâ€šÃ„Ã´s Shippers and Bar Pilots | False | By John Upton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12sun1.html | The Economy and D.C.: Renewed Weakness | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/politics/12palin.html | Palinâ€šÃ„Ã´s E-Mails Undercut Simplistic Views of Her, Both Positive and Negative | False | By Jim Rutenberg and William Yardley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/colons-injury-overshadows-yankees-victory.html | Injury Shuts Down Colonâ€šÃ„Ã´s Revival and Puts Damper on a Victory | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12bcjames.html | From I.R.S. to Gay Couples, Headaches and Expenses | False | By Scott James | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12sun2.html | The Economy and D.C.: Republicansâ€šÃ„Ã´ Tax-cutting Fantasia | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/after-a-rest-girardis-ire-over-pitch-is-tempered.html | After Rest, Girardiâ€šÃ„Ã´s Ire Over Pitch Is Tempered | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/politics/12redistrict.html | For Republicans, Redistricting Offers Few Gains | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12sun3.html | Stuck in the Muddle | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12bcintel.html | Bushrod Ball Fields | False | By Aaron Glantz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/politics/12prayer.html | Texas Governor Draws Criticism on Prayer Event | False | By Manny Fernandez and Erik Eckholm | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12sun4.html | â€šÃ„Ã²The Waste Landâ€šÃ„Ã´ by App | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/l12disabled.html | Abuse of the Disabled: A System Fails | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12ttcranberg.html | A Lightning Rod on U.T. Board, Regent Is Not Deterred | False | By Reeve Hamilton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/l12trautwein.html | Growing Older With H.I.V. | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/l12hopper.html | Seeking Edward Hopper | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/middleeast/12saudi.html | In Saudi Arabia, Comedy Cautiously Pushes Limits | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12ttpatoski.html | These Big-City Mayoral Runoffs Are Civil, Too Civil | False | By Joe Nick Patoski | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12ttdistricts.html | School Districts Look at Increase in Tax Rates | False | By Morgan Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12tttravel.html | On the Road to Austin: Food, Shopping and Sights | False | By Stirling Kelso | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12pubed.html | Where Words Can Never Do Justice | False | By Arthur S. Brisbane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12sibert.html | Donâ€šÃ„Â't Quit This Day Job | False | By Karen S. Sibert | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/112pentagon.html | Tale of the Pentagon Papers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12Caldwell.html | Europeâ€šÃ„Â's Arizona Problem | False | By Christopher Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12horowitz.html | Your 4-Year-Old Canâ€šÃ„Â't Do That | False | By Noah Horowitz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12stewart.html | Separation of Church and School | False | By Katherine Stewart | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12oconnell.html | The Day the Music Died | False | BY FREDDIE Oâ€šÃ„Â'CONNELL | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12commencement.html | Words of Wisdom | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12intro.html | For Lifeâ€šÃ„Â's Next Stage, Gallows Humor and Sage Advice | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12dogs.html | For the Executive With Everything, a $230,000 Dog to Protect It | False | By John Tierney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12memorial.html | On a Somber Mission to Restore the Missing Face of a Mountain | False | By Abby Goodnough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12outhere.html | Before Reality TV, Life in an Actual Bubble | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/economy/12big.html | Too Big to Fail, or Too Trifling for Oversight? | False | By Eric Dash and Julie Creswell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/asia/12pakistan.html | C.I.A. Director Warns Pakistan on Collusion With Militants | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/science/earth/12garbage.html | In a War of Words, Makers of Plastic Bags Go to Court | False | By Felicity Barringer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/college-world-series-virginia-south-carolina-connecticut.html | South Carolina Prevails, Putting UConn Under Familiar N.C.A.A. Pressure | False | By Viv Bernstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/basketball/wade-gets-spotlight-over-nowitzki-coughing-joke.html | Joke Aimed at Nowitzki Shifts Focus to Wade | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/gay-loses-mens-100-after-a-photo-finish.html | At Adidas Grand Prix, Gay Loses Menâ€šÃ„Â's 100 Meters in a Photo Finish | False | By Jorge Castillo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/ruler-on-ice-a-long-shot-wins-at-muddy-belmont.html | First in Mud at Belmont: Long Shot Ruler on Ice | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/politics/12cong.html | Yes, We Want to Cut the Budget. Just Not That Part. | False | By Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/above-6-rooftop-bar-above-columbus-circle.html | Rooftop Seating, for Everyone | False | By Diane Cardwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/jessica-walter-in-central-park-and-then-a-wig.html | In the Park and Then the Wig | False | By Robin Finn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/in-outdoor-theater-season-all-new-yorks-a-stage.html | A Killerâ€šÃ„Â's on the Loose? Oh, Itâ€šÃ„Â's Just an Actor | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/recco-app-offers-recommendations-for-its-users.html | Food, Phone, Opinion. A New App Is Born. | False | By Liz Robbins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/sonya-lamonakis-is-a-heavyweight-boxer-and-a-teacher.html | Hands That Punch Also Gently Guide | False | By Corey Kilgannon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/videos-by-the-hundreds-as-city-agencies-ride-the-app-wave.html | Videos by the Hundreds, as City Agencies Ride a Wave | False | By Joshua Brustein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/asia/12helmand.html | Afghan Taliban Cede Ground in the South, but Fears Linger | False | By Carlotta Gall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/gus-tyler-firebrand-of-labor-movement-dies-at-99.html | Gus Tyler, Firebrand of Labor Movement, Dies at 99 | False | By Douglas Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12luper.html | Clara Luper, a Leader of Civil Rights Sit-Ins, Dies at 88 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/nearing-500-mets-again-fail-to-reach-mark.html | Nearing .500, Mets Again Fail to Reach Mark | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/education/12educ.html | Education Secretary May Agree to Waivers on â€˜Â²No Childâ€šÂ‚Â´ Law Requirements | False | By Sam Dillon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/12internet.html | U.S. Underwrites Internet Detour Around Censors | False | By James Glanz and John Markoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/crosswords/chess/chess-christoph-natsidis-punished-for-cheating.html | Disqualified by Evidence on a Phone | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13giffords.html | Photos Released as Giffords Prepares to Leave Hospital | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/middleeast/13syria.html | Syrian Troops Retake Control of Rebellious Town in North | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/africa/13somalia.html | Clinton Honors Embassy Bombing Victims | False | By Steven Lee Myers | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/global/13fischer.html | Israeli Economist Enters Race to Lead I.M.F. | False | By Jack Ewing | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/africa/13sudan.html | U.N. Pulls Staff from Sudanese City | False | By Josh Kron | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/asia/13china.html | Chinese Street Vendor Dispute Expands into Violent Melee | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/baseball/yankees-pound-out-season-high-18-against-floundering-indians.html | With 18 Hits, the Yankees Are Humming Again | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/dance/trisha-brown-dance-company-at-the-high-line-review.html | Red Chairs Reactions Against the Sky | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/movies/the-lips-by-ivan-fund-and-santiago-loza-review.html | A Little Lipstick Soothes Povertyâ€šÂ‚Â´s Rawness | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/baseball/mets-capuano-shuts-down-the-pirates.html | Metsâ€šÂ‚Â´ Capuano Throws Zeroes and Support Arrives Late | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13adco.html | Schick Uses Scent to Give Menâ€šÂ‚Â´s Razor a Competitive Edge | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/music/dj-quik-at-the-knitting-factory-review.html | Los Angeles Rap, New and Vintage, Straight Out of Brooklyn | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/music/alasnoaxis-king-froopy-and-medeski-at-summerstage-review.html | Three Bands, Floating Their Music on a Cool Breeze | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/books/superman-starts-again-dc-comics-to-renumber-its-series.html | Restarting Comicsâ€šÂ‚Â´ Clock Is Issue No. 1 | False | By George Gene Gustines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/music/riverside-symphony-at-alice-tully-hall-review.html | A Fairy-Tale Anniversary | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/baseball/uconn-is-making-a-name-for-itself-in-baseball.html | With a Harvest of Prospects, UConn Baseball Makes Its Mark | False | By Viv Bernstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13hln.html | Casey Anthony Coverage Gives HLN an Identity | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/dance/american-ballet-theaters-bright-stream-at-met-review.html | Peasants Having Fun Down on the Old Soviet Farm | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/europe/13turkey.html | Erdoganâ€šÂ‚Â´s Party Wins Third Term in Turkish Elections | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/music/joan-morris-and-robert-white-at-met-museum-review.html | Wartime Songs Keep Luster From Long Ago and Far Away | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/movies/super-8-surprises-viewers-and-the-box-office.html | â€˜Â²Super 8â€šÂ‚Â´ Surprises Viewers and the Box Office | Compiled by Adam W. Kepler | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/movies/judy-garlands-career-in-2-retrospectives.html | Judy Garlandâ€šÂ‚Â´s Career in 2 Retrospectives | Compiled by Adam W. Kepler | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/books/tangled-webs-by-james-b-stewart-review.html | Looking for Truth in All That Lying | False | By Scott Turow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/dance/american-dance-festival-charles-reinhart-tribute-review.html | An Eccentric Sendoff for a Festivalâ€šÂ‚Â´s Leader | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/crosswords/bridge/venice-cup-senior-bowl-teams-chosen-bridge.html | Senior Bowl Trip on the Line | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13carr.html | Same Gaffes, but Now on Twitter | False | By David Carr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-15 | https://www.nytimes.com/2011/06/13/world/middleeast/13birger.html | Zev Birger, Jerusalem Book Fair Leader, Dies at 85 | False | By Isabel Kershner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/asia/13police.html | Some Police Recruits Impose â€˜Â²Islamic Taxâ€šÂ‚Â´ on Afghans | False | By Rod Nordland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/l13warming.html | Feeding a Growing World Population | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13prop.html | Same-Sex Vote Unlikely in California | False | By Jesse McKinley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/global/13euro.html | In Greece, Some See a New Lehman | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13hitler.html | Hitlerâ€šÃ„Â´s Anti-Semitic Letter | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13parks.html | National Parks at Risk | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/asia/13missile.html | U.S. Said to Turn Back North Korea Missile Shipment | False | By David E. Sanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13opera.html | Saving the Opera | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13scam.html | Avoiding E-Mail Scams | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/basketball/james-and-wade-smile-whatever-the-world-does-with-them.html | James and Wade Smile, Whatever the World Thinks | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/middleeast/13jordan.html | King of Jordan Promises Elections, but Doesnâ€šÃ„Â´t Say When | False | By Ranya Kadri and Isabel Kershner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/street-sweepers-may-get-cameras-to-catch-parking-violators.html | Sweepers May Help in Scanning Parked Cars | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13payments.html | For Instant Ratings, Interviews With a Checkbook | False | By Brian Stelter and Bill Carter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/technology/13qualcomm.html | At Qualcomm, Rise of Founderâ€šÃ„Â´s Son Defies Hazards of Succession | False | By Malia Wollan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/bill-would-require-new-york-mayors-to-disclose-long-distance-trips.html | Councilman Wants Mayors to Disclose Long-Distance Trips | False | By Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/hockey/stanley-cup-finals-canucks-can-taste-a-title-but-the-road-looms-large.html | Canucks Can Taste a Title, but the Road Looms Large | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/gay-marriage-issue-burden-for-senates-undecided-8.html | On Gay Marriage, State Senateâ€šÃ„Â´s Undecided Eight Are Feeling the Strain | False | By Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/soccer/tevez-and-ronaldo-are-looking-for-next-move.html | Always Looking for the Next Move | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13Milani.html | Saudi Arabiaâ€šÃ„Â´s Freedom Riders | False | By Farzaneh Milani | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13link.html | Shedding Hazy Light on a Midnight Ride | False | By Noam Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/golf/when-the-rounds-were-ammo-at-congressional-country-club.html | When the Rounds Were Ammo | False | By Bill Pennington | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/13views.html | Fuzzy Accounting Enriches Groupon | False | By ROBERT CYRAN, ANTONY CURRIE and ROB COX | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/basketball/nba-finals-superstar-players-incomplete-careers.html | 2 Veterans Finally Gain Access to an Elite Club | False | By William C. Rhoden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13krugman.html | Medicare Saves Money | False | By Paul Krugman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/with-winners-times-three-triple-crown-settles-little.html | With Winners Times Three, Triple Crown Settles Little | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13douthat.html | The Online Looking Glass | False | By Ross Douthat | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/13collect.html | Debt Collectors Ask to Be Paid a Little Respect | False | By Andrew Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13kohn.html | The Whistle-Blowers of 1777 | False | By Stephen M. Kohn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/basketball/nba-finals-when-a-lesser-three-shone-for-heat.html | For Nowitzki, Victory Is a Career Capstone | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13gaming.html | Absences Speak Loudly at Video Game Expo | False | By Nick Bilton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13mon1.html | What the Inspectors Say | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13comic.html | Movie Studios Reassess Comic-Con | False | By Brooks Barnes and Michael Cieply | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13mon2.html | False Claims About FOIA | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/education/13legis.html | Many State Legislators Lack College Degrees | False | By Winnie Hu | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/africa/13zimbabwe.html | Mugabe Pressured to Act on Zimbabwe Elections | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/politics/13donor.html | Obama Seeks to Win Back Wall St. Cash | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13mon3.html | Mr. Babbittâ€™s Protest | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13mon4.html | Stepping Up the Fight Against AIDS | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/economy/13ahead.html | Looking Ahead to Economic Reports This Week | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/economy/13bond.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/tiny-newcomb-ny-recruits-students-worldwide.html | Tiny Town Recruits Students Worldwide | False | By Michael Winerip | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/claudio-bravo-artist-who-blended-hyperrealism-and-classical-elements-dies-at-74.html | Claudio Bravo, Chilean Artist, Dies at 74 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/13greenland.html | Leo Greenland, Unconventional Adman Who Valued Truth-Telling, Dies at 91 | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/despite-rehab-plan-more-calls-for-weiner-to-quit.html | Despite Plan to Enter Rehab, Weiner Still Faces Calls to Resign | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13hill.html | Maynard L. Hill, Small-Scale Lindbergh, Dies at 85 | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/asia/13thai.html | Candidate in Thailand Follows Path of Kin | False | By Seth Mydans | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/music/martin-rushent-record-producer-dead-at-62.html | Martin Rushent, Versatile Record Producer, Dies at 62 | False | By Peter Keepnews | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/metropolitan-diary-readers-tales-of-new-york-city.html | When Grand Central Becomes a Prison | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/mountain-lion-is-found-in-connecticut.html | Claims of Mountain Lions Roaming in Connecticut Drew Groans ... Until Saturday | False | By Mosi Secret | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/woman-sexually-assaulted-in-inwood-hill-park.html | Woman Sexually Assaulted in Inwood Hill Park, Police Say | False | By Rebecca White and Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/to-curb-malpractice-costs-judges-jump-in-early.html | To Curb Malpractice Costs, Judges Jump In Early | False | By William Glaberson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/global/13green.html | Landscaping With Less Water | False | By Kate Galbraith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/theater/theaterspecial/war-horse-is-best-play-and-mormon-has-strong-showing-in-early-tonys.html | â€˜Book of Mormonâ€™ and â€˜War Horseâ€™ Win Top Tonys | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/13mortgage.html | Two States Ask if Paperwork in Mortgage Bundling Was Complete | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/basketball/nba-finals-mavericks-defeats-heat-for-first-championship.html | Mavericks Defeat Heat for First Title | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/africa/13libya.html | Libyan Leaders Defiant as Battle Rages at Oil City | False | By John F. Burns | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/asia/13japan.html | In Nuclear Crisis, Crippling Mistrust | False | By Norimitsu Onishi and Martin Fackler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13fbi.html | F.B.I. Agents Get Leeway to Push Privacy Bounds | False | By Charlie Savage | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13jobsdenver.html | Dreaming of Center Stage, but the Gift Shop Is Already a Second Step | False | By Kirk Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/middleeast/13blogger.html | â€˜Gay Girl in Damascusâ€™ Blog a Hoax, American Says | False | By Robert Mackey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13jobsintro.html | Tales of the Search for a Summer Job | False | By Erik Eckholm | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13jobsboston.html | Turning to a City Program After an Earlier Search Proved Fruitless | False | By Katie Zezima | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13jobsla.html | Pressure Grows Over Job Search as the School Year Winds Down | False | By Ian Lovett | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13jobsatlanta.html | To Get His Job, He Just Worked Until Somebody Noticed | False | By Robbie Brown | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/nosair-convicted-qaeda-conspirator-seeks-retrial-in-1995-case.html | Convicted Militant Seeks Retrial in â€™95 Case | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/13/opinion/13iht-oldjune13.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/13/opinion/13iht-edletmon13.html | Cambodians Demand Justice | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/13/world/europe/13iht-EDUCLEDE13.html | Plans to Found Pricey New College Raise Eyebrows | False | By D.D. GUTTENPLAN | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/13/world/asia/13iht-EDUCBRIEFS13.html | Kyoto University Will Offer Japan's First Manga Ph.D. | False | By The International Herald Tribune | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/13/arts/13iht-DESIGN13.html | Company Logos Aim for the Personal Touch | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/global/14saab.html | Saab Signs Up Another Chinese Investor | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14iht-oldjune14.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14iht-letter14.html | Beginning of the End for NATO? | False | By Judy Dempsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/autoracing/14iht-PRIX14.html | Hope for the Rest of the Pack in Formula One | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/14iht-rartstella14.html | A Russian Guru at Work in Venice | False | By Claudia Barbieri | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/14iht-rartpark14.html | Through a Filmmaker's Lens, a View of Korea | False | By Janine Armin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/14iht-rartjessop14.html | Asian Collectors Showcase Works | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/14iht-rartconway14.html | Show Highlights the Return of the Loom | False | By Roderick Conway Morris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/fashion/14iht-fspain14.html | In Spain, Finally, Homage to Balenciaga | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/fashion/14iht-ffile14.html | Fash File: Umit Benan, Pitti Uomo, Rodarte | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/fashion/14iht-fsan14.html | Balenciaga's Spirit of Flamenco and Toreros | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14iht-edcohen14.html | Iran Without Nukes | False | By Roger Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/asia/14china.html | High-Speed Trains in China to Run Slower, Ministry Says | False | By Ian Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/14iht-rartadam14.html | Superstar Among Curators | False | By Ginanne Brownell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/lebron-james-can-learn-from-dirk-nowitzkis-lessons.html | James Can Learn From Nowitzki | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/basketball/mark-cuban-makes-the-most-noise-with-an-nba-title.html | Holding the Trophy, but Not His Tongue | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/creeping-landslide-puts-ny-house-on-precipice.html | When Nature Destroys in Slow Motion | False | By Leslie Kaufman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/asia/14india.html | With 1.2 Billion People, India Seeks a Good Hangman | False | By Jim Yardley and Hari Kumar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/africa/14diplomacy.html | Clinton Presses Africans to Abandon Authoritarian Rulers, Singling Out Qaddafi | False | By Steven Lee Myers | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14bar.html | Justices Turning More Frequently to Dictionary, and Not Just for Big Words | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14really.html | The Claim: A Sunscreen Chemical Can Have Toxic Side Effects | False | By Anahad O'Connor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14libya.html | Germany Officially Recognizes Libyan Rebel Government | False | By Judy Dempsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/research/14disparities.html | Disparities: Health Risks Seen for Single Mothers | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/research/14social.html | Social Media Join Toolkit for Hunters of Disease | False | By Bronwyn Garrity | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/research/14risks.html | Risks: Better Odds for Surviving Complex Surgery | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14brody.html | Marching Through Life With Parkinson's | False | By Jane E. Brody | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/the-appraisal-holding-on-has-its-benefits-and-then-some.html | Her $16,000 Town House, Now Available for Just $1.879 Million More | False | By Diane Cardwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/research/14patterns.html | Patterns: Prenatal Vitamins May Ward Off Autism | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/14iht-rartbooks14.html | Flipping Through Portable Artwork | False | By Alice Pfeiffer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14flier.html | Finding Purpose on a Trip to Vietnam | False | By Neal Bermas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/views/14klass.html | A Graduation That May Carry Unnecessary Risk | False | By Perri Klass, M.D. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/views/14welby.html | A Perfect Doctor, but Behind the Times | False | BY HOWARD MARKEL, M.D. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14greece.html | Agency Cuts Greeceâ€šÃ„Â´s Debt Rating Again | False | By Landon Thomas Jr. and Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14italy.html | Italian Voters Come Out to Overturn Laws and Deliver a Rebuke to Berlusconi | False | By Rachel Donadio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/policy/14vaccine.html | $4.3 Billion Pledged at Vaccine Fund-Raiser | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/views/14vision.html | A Defect That May Lead to a Masterpiece | False | By Sandra Blakeslee | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/after-the-tony-awards-broadway-stars-party.html | For Theater People, a Night, and Then Morning, to Party | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/energy-environment/14pipeline.html | European Natural Gas Pipelines Plagued by Uncertainties | False | By James Kanter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14rental.html | The Courtship of Dollar Thrifty | False | By Mickey Meece | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/golf/turnesa-golfing-family-has-a-grandson-in-2011-us-open.html | Grandson Continues Turnesa U.S. Open Tradition | False | By Corey Kilgannon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14global.html | Meningitis: At 50 Cents a Dose, a Vaccine Has Success Among West Africans | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14scibks.html | From Hitler to Mother Teresa: 6 Degrees of Empathy | False | By Katherine Bouton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/design/american-style-at-the-museum-of-the-city-of-new-york.html | National Design Thatâ€šÃ„Â´s Hidden in Plain Sight | False | By Edward Rothstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/books/untold-story-by-monica-ali-review.html | Imagining a Secret Life for Diana | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/music/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14volkow.html | A General in the Drug War | False | BY ABIGAIL ZUGER | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/dance/royal-danish-ballet-performs-napoli-review.html | A â€šÃ„Â¹Napoliâ€šÃ„Â´ Changed, Yet Unchanging | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/music/new-cds-by-barry-manilow-battles-and-ledisi-review.html | New Music | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/television/abc-family-nine-lives-of-chloe-king-and-switched-at-birth.html | A Television Family Tree That Bears Surprising Fruit | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/theater/bono-and-the-edge-explain-spider-man-back-story.html | Superstars Never Guessed the Size of â€šÃ„Â¹Spider-Manâ€šÃ„Â´ Challenges | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/theater/reviews/berkovitchs-under-the-cross-at-june-havoc-theater.html | Religion and Family at Odds (With Blacks Playing Jews) | False | By Rachel Saltz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/music/bonnaroo-festival-in-tennessee-wraps-up.html | It Was a Hot Time in Tennessee at the Snob-Free Bonnaroo Fest | False | By Ben Ratliff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/music/philip-glass-at-the-metropolitan-museum-review.html | Glassâ€šÃ„Â´s Players Warm Up for a Festival in August | False | By Steve Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/dance/gotham-dance-festival-sampler-julian-barnett-ashleigh-leite.html | An Afternoon of Aggressive Hair and Forlorn Boots | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/movies/laura-ziskin-behind-spider-man-films-dies-at-61.html | Laura Ziskin, Producer of â€šÃ„Â¹Spider-Manâ€šÃ„Â´ and â€šÃ„Â¹Pretty Woman,â€šÃ„Â´ Dies at 61 | False | By Aljean Harmetz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/design/major-art-gift-to-stanford.html | Major Art Gift to Stanford | False | By Randy Kennedy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14brfs-REPUBLICANSM_BRF.html | Wisconsin: Republicans May Not Wait for Court to Rule on Union Limits | False | By Monica Davey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14brfs-GOVERNORWONT_BRF.html | Washington: Governor Wonâ€šÃ„Â´t Run in â€šÃ„Â´12 | False | By William Yardley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14brfs-2LEVEESAREBR_BRF.html | Missouri: 2 Levees Are Breached | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14views.html | 2 Underwhelming Choices for TMX | False | By ANTONY CURRIE and WEI GU | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14skull.html | Scientists Measure the Accuracy of a Racism Claim | False | By Nicholas Wade | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/middleeast/14yemen.html | Yemenâ€šÃ„Ã´s Opposition Meets With Government Officials | False | By Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/earth/14epa.html | E.P.A. Plans Delay of Rule on Emissions | False | By John M. Broder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/psst-a-secret-for-white-burgundy-lovers.html | Psst: A Secret for White Burgundy Lovers | False | By Eric Asimov | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14lett-PRAYINGFORHE_LETTERS.html | Praying for Health (1 Letter) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14lett-PALLIATIVEPR_LETTERS.html | Palliative Prerogatives (3 Letters) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14lett-MENTALGYMNAS_LETTERS.html | Mental Gymnastics (1 Letter) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14oblaser.html | Scientists Create Laser With Mirrors and a Cell | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14bizcourt.html | In 5-4 Vote, Supreme Court Limits Securities Fraud Suits | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14qna.html | As Old as Dirt | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14obspider.html | The Diving Bell and the Underwater Spider | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/hockey/fight-for-stanley-cup-comes-with-plenty-of-finger-pointing-and-name-calling.html | The Punches, Verbal as Much as Physical, Keep Coming | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/l14energy.html | Renewable Energy vs. Fossil Fuels | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14angier.html | A Fast Life and Success That Starts in the Pouch | False | By Natalie Angier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/l14artist.html | The Child as Artist | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/l14dean.html | A Lawyerâ€šÃ„Ã´s Conscience | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14obrice.html | Tracing of Rice Genomes Reveals Cross-Breeding | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/l14radio.html | Classical Music Radio | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/basketball/nba-finals-heats-defiance-disdain-and-diplomacy.html | Afterward, a Blend of Defiance, Disdain and Diplomacy | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14adoption.html | Adoptions by Gay Couples Rise, Despite Barriers | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14Reynolds.html | Rescuing the Real Uncle Tom | False | By David S. Reynolds | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14horse.html | In a â€šÃ„Ã´Perfect Storm,â€šÃ„Ã´ One Case of Equine Herpes Becomes Many | False | By Kirk Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/africa/14somalia.html | Opportunity in Somalia After Killing of Qaeda Militant | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/politics/14obama.html | Obama Offers Training Plan Designed for High-Tech Jobs | False | By Helene Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/politics/14scotus.html | Supreme Court Upholds Nevadaâ€šÃ„Ã´s Law on Conflict of Interest | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14obeseside.html | Healthier Mother Pushes for Healthier City | False | By Stephanie Strom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14obese.html | A City Tries to Slim Down | False | By Stephanie Strom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14jerrell.html | A Music Festival to Make Your Head Spin | False | By Carrie Jerrell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14patel.html | An Effort to Foster Tolerance in Religion | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/media/14adco.html | Now Banks Take a Turn at Coupons | False | By Tanzina Vega | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14boeing.html | Boeing Labor Battle Is Poised to Go Before Judge | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/middleeast/14mideast.html | Palestinian Unity Effort Shows Cracks as Factions Disagree Over Choosing Leader | False | By Isabel Kershner and Fares Akram | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14nocera.html | Getting Away With It | False | By Joe Nocera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/media/14comcast.html | Comcast to Offer Customers Skype Video Calls on Their TVs | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/middleeast/14briefs-Jordan.html | Jordan: Protesters Clash With Police During Kingâ€™Â´s Visit to Tribal Town | False | By Ranya Kadri | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14road.html | Airports Say They Too Need to Raise Fees | False | By Joe Sharkey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14admissions.html | On College Forms, a Question of Race, or Races, Can Perplex | False | By Susan Saulny and Jacques Steinberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14brooks.html | Pundit Under Protest | False | By David Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/gains-seen-in-reporting-abuse-at-new-york-group-homes.html | Progress Claimed in Reporting Abuse at Group Homes | False | By Danny Hakim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/man-19-arrested-in-brighton-beach-boardwalk-shootings.html | Police Arrest 19-Year-Old in Shootings at Boardwalk | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/technology/14security.html | Thieves Found Citigroup Site an Easy Entry | False | By Nelson D. Schwartz and Eric Dash | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/medication-is-cited-in-horse-racings-decline-in-us.html | Medication Is Cited in Horse Racingâ€™Â´s Decline in U.S. | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/asia/14briefs-Pakistan.html | Pakistan: Suicide Bomber Attacks Bank, Leaving Two Dead and Puzzle Over Motive | False | By Salman Masood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/golf/us-open-finishing-hole-has-real-stopping-power.html | A Finishing Hole With Real Stopping Power | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14tue1.html | Nearly a Year After Dodd-Frank | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/basketball/the-fine-line-between-championship-and-comeuppance.html | The Fine Line Between Championship and Comeuppance | False | By William C. Rhoden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14tue2.html | They Need to Stand Up for Equality | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14tue3.html | Reading Turkeyâ€™Â´s Vote | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14tue4.html | A Clear View of the Troubled Oceans | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/unions-weighing-new-plan-to-avert-teacher-layoffs.html | Unions Weigh New Plan to Avert Teacher Layoffs | False | By Fernanda Santos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/politics/14pelosi.html | Her Call for Weiner to Resign Puts a Diminished Pelosi Back in the Limelight | False | By Carl Hulse and Jennifer Steinhauer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/howard-milstein-cuomo-pick-had-role-in-mortgage-calamity.html | Cuomo Pick Played Role in Calamity | False | By Michael Powell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/albany-money-flows-to-clients-of-firms-that-employ-legislators.html | Albany Money Flows to Clients of Firms Employing Legislators | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/new-york-city-to-have-50-more-summer-school-students.html | City Will Have 50% Increase in Summer School Students | False | By Anna M. Phillips | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/baseball/once-again-500-slips-from-mets-grasp-in-loss-to-pirates.html | Once Again, .500 Slips From Metsâ€™Â´ Grasp | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/baseball/baseball-weighs-future-without-divisions.html | Owners and Players Weigh a Future Without Divisions | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/middleeast/14syria.html | Syrian Unrest Stirs New Fear of Deeper Sectarian Divide | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/4-ny-senators-switch-to-favor-gay-marriage-bill.html | Once Against Gay Marriage, 4 Senators Say They Will Back It | False | By Nicholas Confessore and Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/east-river-ferry-service-begins-with-7-stops.html | East River Ferry Service, With 7 Stops, Starts Run | False | By Michael M. Grynbaum and Adriane Quinlan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14belarus.html | Restrictions on Exports Ignite Protests in Belarus | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14repubs.html | Republicans in Debate Unite to Attack Obama | False | By Jeff Zeleny and Jim Rutenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14turkey.html | Turkey Scrambles to Accommodate Syrian Refugees | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/music/carl-gardner-lead-singer-of-coasters-dies-at-83.html | Carl Gardner, Singer With Coasters Pop Group, Dies at 83 | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/14/arts/gunnar-fischer-a-cinematographer-for-bergman-dies-at-100.html | Gunnar Fischer, Cinematographer for Bergman, Dies at 100 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/baseball/derek-jeter-hits-a-setback-in-pursuit-of-3000-hits.html | Calf Strain Slows Jeterâ€šÃ„Ã´s Pursuit of 3,000 Hits | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/hockey/stanley-cup-finals-bruins-extend-a-bruising-series-to-the-limit.html | Bruins Extend a Bruising Series to the Limit | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/middleeast/14lebanon.html | In Lebanon, New Cabinet Is Influenced by Hezbollah | False | By Nada Bakri | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14muswell.html | Whimsical Works of Art, Found Sticking to the Sidewalk | False | By Sarah Lyall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/basketball/game-6-viewership-up-31-percent.html | Game 6 Viewership Up 31 Percent | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14well.html | Digital Flirting â€šÃ„Ã® Easy to Do and to Get Caught | False | By Tara Parker-Pope | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/global/15imf.html | I.M.F. Names Lagarde and Carstens as Contenders for Top Post | False | By Jack Ewing | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/14/world/europe/14iht-belgium14.html | Political Paralysis, but Belgians Accept It | False | By Stephen Castle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/technology/15nokia.html | Nokia Settles 2-Year Fight With Apple on Patents | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15iht-oldjune15.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/15iht-LON15.html | Onstage, British Bile and Russian Satire | False | By Matt Wolf | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/15iht-loomis15.html | Riccardo Muti in His Element With Further Adventures of Figaro | False | By George Loomis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15iht-edletters15.html | Immigration, Borders and Bureaucracy | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/people-argue-just-to-win-scholars-assert.html | Reason Seen More as Weapon Than Path to Truth | False | By Patricia Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15iht-letter15.html | Ready or Not, New Delhi Gets a Womenâ€šÃ„Ã´s Street Protest | False | By Nilanjana S. Roy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/middleeast/15iraq.html | Iraqi Militants Kill 7 at Provincial Offices | False | By Jack Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/soccer/15iht-SOCCER15.html | What Price Creativity? Manchester City May Find Out | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15markets.html | Markets Rise Sharply on Retail Sales and Other Economic Data | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/science/15sun.html | F.D.A. Unveils New Rules About Sunscreen Claims | False | By Gardiner Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/football/nfl-lockout-could-cost-former-lineman-care-at-dementia-facility.html | Lockout Could Cost Former Lineman Care at Dementia Facility | False | By Alan Schwarz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/district-attorney-vance-sees-dna-as-tool-to-solve-cold-cases.html | In Manhattan, District Attorney Sees DNA as Tool to Solve Cold Cases | False | By Al Baker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15land.html | For Franciscan Twins, Simple Lives Had Depth | False | By Dan Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/education/15history.html | U.S. Students Remain Poor at History, Tests Show | False | By Sam Dillon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/books/see-a-little-light-by-bob-mould-of-husker-du-review.html | After Metal Musicâ€šÃ„Ã´s Deafening Roar, Hâ€šÃ¥â€°sker Dâ€šÃ¼â€°â€šÃ„Ã´s Guitarist Pauses to Reflect | False | By Dwight Garner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/education/15amherst.html | Chancellor Leaving Troubled Wisconsin for the Presidency of Amherst College | False | By Tamar Lewin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/economy/15shop.html | Apple Stores Chief to Take the Helm at J.C. Penney | False | By Stephanie Clifford and Miguel Helft | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/middleeast/15syria.html | Fleeing Syrians Take Refuge Along Border With Turkey | False | By Sebnem Arsu and Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/global/15euro.html | Mario Draghi Holds E.C.B. Line Against Restructuring for Greece | False | By Stephen Castle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/strauss-kahns-accuser-portrayed-as-quiet-hard-working.html | From African Village to Center of Ordeal | False | By Anne Barnard, Adam Nossiter and Kirk Semple | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/americas/15mexico.html | Ex-Mayor Of Tijuana Investigated In Killing | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/global/15jain.html | A Star Faces Barriers to Deutsche Bankâ€šÃ„Ã´s Top Job | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/middleeast/15gaza.html | U.N. Charts High Jobless Rate in Gaza, Despite Israelâ€šÃ„Ã´s Easing of Blockade | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/in-a-small-space-keep-beans-at-the-ready-city-kitchen.html | Small Space, Big Flavor: First, Start the Beans | False | By David Tanis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/basketball/lebron-jamess-worst-fan-has-a-book-deal-and-a-happy-ending.html | Critic of James Has a Happy Ending for His Book | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15china.html | China Navy Reaches Far, Unsettling the Region | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15britain.html | Cameron Revises Overhaul Plan for British Health Care | False | By Sarah Lyall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15wildfires.html | Wildfire Is Now the Largest in Arizonaâ€šÃ„Ã´s History | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/global/15rupee.html | As Indiaâ€šÃ„Ã´s Growth Slows, Leaders Face Political Headwinds | False | By Heather Timmons and Lydia Polgreen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15chechnya.html | Russian Rights Activist Cleared of Defamation | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15iht-bosnia15.html | U.S. Warns Bosnia It Risks Being Left Behind | False | By Matthew Brunwasser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15iht-greece15.html | Violent Crime Soars in Athens | False | By Niki Kitsantonis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/interior-dept-to-allow-tribal-casinos-far-from-reservations.html | In Shift, Interior Dept. May Allow Tribes to Build Casinos Far From Reservations | False | By Charles V. Bagli | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15ganges.html | India Aims $1 Billion at Sacred but Filthy Ganges | False | By Nida Najar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/dance/reviving-de-keersmaekers-rosas-danst-rosas-dance-review.html | Repetitions Build Drama With Rhythm and Gesture | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15iht-turkey15.html | Turkish Vote Result Seen as Opportunity for E.U. | False | By Judy Dempsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/cycling/altercation-between-lance-armstrong-and-tyler-hamilton-interests-fbi.html | Armstrong Encounter Draws Scrutiny by F.B.I. | False | By Juliet Macur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/reviews/masa-nyc-restaurant-review.html | Masa | False | By Sam Sifton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/music/ensemble-acjw-and-brooklyn-rider-music-review.html | Nocturnal Voyages Through Many Eras and Textures | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/madewell-in-manhattan-critical-shopper.html | Madewell, but Remade How Well? | False | By Alexandra Jacobs | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/reviews/maison-premiere-nyc-restaurant-review.html | Maison Premiere | False | By Pete Wells | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/television/fran-drescher-in-happily-divorced-on-tv-land-review.html | Life With a Gay Ex-Husband. It Happens. | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/television/abcs-rose-bouquet-from-the-bachelorette.html | ABCâ€šÃ„Ã´s Rose Bouquet Fromâ€šÃ„Ã²The Bacheloretteâ€šÃ„Ã´ | False | By Benjamin Toff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/theater/reviews/our-lot-at-here-in-summerworks-festival-review.html | When Whatâ€šÃ„Ã´s Left of a Man Is Found in His Collections | False | By Jason Zinoman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/global/15air.html | Government Will Try to End Strike at Air Canada | False | By Ian Austen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/movies/film-festivals-and-new-theaters-in-new-york.html | Ushering In Golden Age for Fans of Film | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/el-bulli-is-closing-but-spain-looks-forward.html | After El Bulli, Spain Looks Forward | False | By Julia Moskin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/dance/from-new-york-city-ballets-season-aloft-high-hopes-linger.html | From a Season Aloft, High Hopes Linger | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/the-knife-rack-goes-high-end.html | The Knife Rack Goes High-End | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/molly-birnbaum-the-cook-who-couldnt-taste.html | The Cook Who Couldnâ€šÃ„Ã´t Taste | False | By Jeff Gordinier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/dining-calendar-from-june-15.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/new-on-smith-street-smith-canteen-and-shelskys-smoked-fish.html | New on Smith Street, Croissants and Cured Fish | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/pickled-bamboo-picked-from-grandmas-backyard.html | Bamboo Pickles, With Grandmaâ€šÃ„Ã´s Help | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/dohyo-pierre-loti-and-other-openings-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/reviews/fedora-nyc-restaurant-review.html | Fedora | False | By Julia Moskin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/juicers-for-a-cocktail-splash-food-stuff.html | Juicers for a Cocktail Splash | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15bishops.html | Bishops Wonâ€šÂ„Â't Focus on Abuse Policies | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15smuggling.html | Russia Seizes Animal Parts | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15obama.html | In Visit to Puerto Rico, Obama Offers (and Seeks Out) Support | False | By Helene Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15zabiullah.html | One Voice or Many for the Taliban, but Pegged to a Single Name | False | By Rod Nordland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/baseball/injury-interferes-with-jeters-quest-for-3000-hits.html | Suddenly, Jeterâ€šÂ„Â's Not Fine | False | By George Vecsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/l15doctors.html | The Work-Family Balance for Doctors | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/theater/philippe-petits-one-man-show-wireless.html | Street-Level High-Wire Man | False | By Melena Ryzik | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/l15charter.html | Charter Schools in Texas | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15prop8.html | California Judge Upholds a Ruling on Gay Marriage | False | By Ian Lovett | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15Kaplan.html | The Humanist in the Foxhole | False | By Robert D. Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15italy.html | Indictments Over 2009 Quake Cause Quite a Furor | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15senate.html | Effort to End Tax Credit for Ethanol Fails in Senate | False | By Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15republicans.html | Candidates Show G.O.P. Less United on Goals of War | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15Stanchich.html | Obama in Old San Juan | False | By Maritza Stanchich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/l15brooks.html | Invitation to a Dialogue: Standards for Politicians | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15bankruptcy.html | A California Bankruptcy Court Rejects U.S. Law Barring Same-Sex Marriage | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15wed1.html | The G.O.P. Debate | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15wisconsin.html | Wisconsin Court Reinstates Law on Union Rights | False | By Monica Davey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/golf/arnold-palmers-grandson-makes-the-us-open-on-his-own.html | Arnold Palmerâ€šÂ„Â's Grandson Makes the Open on His Own | False | By Juliet Macur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/africa/15briefs-somalia.html | Somalia: Prime Minister Refuses to Quit | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/in-new-york-a-call-to-shift-policy-on-marijuana.html | A Call to Shift Policy on Marijuana | False | By Jim Dwyer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/baseball/drive-to-3000-hits-is-delayed-as-jeter-goes-on-disabled-list.html | Jeter Goes on Disabled List, Delaying Push to 3,000 Hits | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/middleeast/15briefs-Palestinian.html | Fatah and Hamas Leaders to Meet | False | By Isabel Kershner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15schumer.html | Banks Turn to Schumer on Patents | False | By Edward Wyatt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/media/15adco.html | Account Executive Is Antiquated. Consider Yourself a Catalyst. | False | By Stuart Elliott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/in-the-east-village-where-have-all-the-crusties-gone.html | In East Village, Harbingers of Spring Are Missing | False | By Colin Moynihan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/americas/15briefs-Mohawk.html | Canada: Drug Raids in Mohawk Areas | False | By Ian Austen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15wed2.html | So No Oneâ€šÂ„Â's Responsible? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15briefs-Loreal.html | France: Guardian Suggested for Heiress | False | By Doreen Carvajal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/golf/two-golfers-schwartzel-and-mcilroy-revisit-memorable-masters.html | Two Golfers Revisit a Memorable Masters | False | By Bill Pennington | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15wed3.html | Albanyâ€šÂ„Â's Duty to Stop Domestic Violence | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15baldus.html | David C. Baldus, 75, Dies; Studied Race and the Law | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/2d-gop-senator-backs-gay-marriage-in-new-york.html | Gay Marriage Bill Is One Vote Shy of Clearing State Senate | False | By Nicholas Confessore and Danny Hakim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15wed4.html | Bias and the Beholder | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/dr-james-rahal-infectious-disease-expert-dies-at-77.html | Dr. James J. Rahal, 77, Virus Expert, Dies | False | By Paul Vitello | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/economy/15leonhardt.html | Cutting the Deficit, Adding Jobs | False | By David Leonhardt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15immig.html | Transfers Delay Release of Detainees, Report Finds | False | By Kirk Semple | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/hockey/nhl-finals-vancouver-hopes-to-avoid-replay-of-1994-riot.html | Vancouver Is Hoping to Avoid Replay of 1994 | False | By Gerald Narciso | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15friedman.html | Justice Goes Global | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15jobs.html | A Slowdown for Small Businesses | False | By Catherine Rampell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15guns.html | Justice Department Accused of â€˜Â¿'Reckless Techniquesâ€˜Â¿Â¨' | False | By Ginger Thompson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/golf/shooting-low-scores-will-go-only-so-far-at-a-golf-major.html | A Hole in One Helps, but Mental Discipline Is Critical at Majors | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15nasa.html | Shuttleâ€˜Â¿Â¨'s End Leaves NASA a Pension Bill | False | By Mary Williams Walsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/hockey/stanley-cup-final-with-a-game-7-to-go-omens-take-the-stage.html | With a Game 7 to Go, Omens Take the Stage | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/37-of-new-york-graduates-meet-college-readiness-standard.html | College-Readiness Low Among State Graduates, Data Show | False | By Sharon Otterman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15bank.html | At Chase, Top Ranks Get a Big Shake-Up | False | By Eric Dash | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/state-lawmakers-argue-over-rent-laws-as-deadline-looms.html | State Lawmakers Argue Over Rent Laws as Deadline Looms | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/realestate/commercial/in-bronx-developers-see-untapped-possibilities-for-office-space.html | Thriving Corporate Park Spurs Growth in Bronx | False | By Elsa Brenner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/theater/reviews/spider-man-turn-off-the-dark-opens-after-changes-review.html | 1 Radioactive Bite, 8 Legs and 183 Previews | False | By Ben Brantley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/realestate/commercial/squeezing-costs-builders-take-new-look-at-prefab.html | Squeezing Costs, Builders Take New Look at Prefab | False | By Ronda Kaysen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/new-york-city-comptroller-is-asked-to-curb-comments-on-fraud-inquiry.html | City Comptroller Is Asked to Curb Comments on Fraud Case | False | By David W. Chen and William K. Rashbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15dowd.html | Camelâ€˜Â¿Â¨'s Nose Under the Wheel? | False | By Maureen Dowd | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15walmart.html | Wal-Mart Workers Try the Nonunion Route | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15views.html | Appleâ€˜Â¿Â¨'s Hype Envelops Penney | False | By ROBERT CYRAN and CHRISTOPHER HUGHES | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/closing-arguments-in-a-deutsche-bank-fire-case.html | Defense Cites Unforeseen Factors in Deutsche Bank Fire | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15policy.html | Pakistan Arrests C.I.A. Informants in Bin Laden Raid | False | By Eric Schmitt and Mark Mazzetti | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/energy-environment/15iht-sreGERMANY15.html | Russia Stands to Profit From Turn Away From Nuclear Power | False | By Andraš̃Ã©s Cala | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/energy-environment/15iht-SREAGENCY15.html | A Dimming Nuclear Future | False | By Louise Loftus | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/energy-environment/15iht-srerussia15.html | U.S. Companies Get Slice of Iraq's Oil Pie | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-17 | https://www.nytimes.com/2011/06/15/business/energy-environment/15iht-sreCHINA15.html | A Green Solution, or the Dark Side to Cleaner Coal? | False | By Keith Bradsher | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/baseball/mets-shift-to-the-left-leads-to-victory.html | Braves Wet Down the Infield, but They Canâ€šÃ„Â´t Slow Reyes | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15charity.html | To Be Good Citizens, Report Says, Companies Should Just Focus on Bottom Line | False | By Stephanie Strom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15relic.html | Relic of Saint Disappears From Its Case Inside Church | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15baptist.html | Southern Baptists Elect Black Pastor | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/middleeast/15yemen.html | C.I.A. Building Base for Strikes in Yemen | False | By Mark Mazzetti | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/baseball/yankees-bats-fill-jeters-void-with-whacks.html | Yankeesâ€šÃ„Â´ Bats Fill Void With Whacks | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/ny-court-overturns-officers-conviction-in-fatal-shooting.html | Conviction of Officer Is Reversed | False | By Anahad Oâ€šÃ„Â´Connor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/julie-taymor-at-spider-man-opening-bill-clinton-too.html | As â€šÃ„Â²Spider-Manâ€šÃ„Â´ Opens, Its Former Director Shows Up. And a Former President. | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15lead.html | Lead Poisoning in China: The Hidden Scourge | False | By Sharon LaFraniere | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/asia/16myanmar.html | Myanmar Government Troops Battle Rebels Near China Border | False | By Thomas Fuller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15iht-women15.html | Afghan Women Most Imperiled, Report Finds | False | By Katrin Bennhold | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/automobiles/19FIRES.html | Crash Tests Suggest Jeep Fire Risk, Safety Group Says | False | By Christopher Jensen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/europe/16greece.html | At Impasse, Greek Leader Vows to Reset Cabinet | False | By Rachel Donadio and Niki Kitsantonis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/asia/16iht-letter16.html | Insecure at the Top in China | False | By Didi Kirsten Tatlow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/arts/16iht-synagogue16.html | A 300-Year-Old Synagogue Comes Back to Life in Poland | False | By RUTH ELLEN GRUBER | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/music/new-york-city-operas-recent-history.html | How Peopleâ€šÃ„Â´s Opera Orchestrated Its Peril | False | By Robin Pogrebin and Daniel J. Wakin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16iht-edwheatcroft16.html | Who Needs NATO? | False | By Geoffrey Wheatcroft | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16iht-edcalvert16.html | Losing the War of Words on Libya | False | By Lynda Calvert | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16iht-oldjune16.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16markets.html | Markets Falter as Worry Rises in Greek Crisis | False | By Graham Bowley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/olbermanns-rage-is-all-the-rage.html | Americaâ€šÃ„Â´s Favorite Talking Hothead | False | By David Carr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/economy/16econ.html | May Consumer Inflation Rose at a Slower Rate | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16questions.html | Texan Defends Proposed Ban on â€šÃ„Â²Intrusiveâ€šÃ„Â´ Airport Searches | False | By Timothy Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/cruise-deals-for-a-european-vacation.html | Great Deals on Europeâ€šÃ„Â´s Seas | False | By Michelle Higgins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/africa/16sudan.html | U.N. Officials Warn of a Growing â€šÃ„Â²Panicâ€šÃ„Â´ in Central Sudan as Violence Spreads | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/golf/mcilroy-mcdowell-make-northern-ireland-a-surprising-golf-power.html | Northern Ireland Has an Outsize Presence in Golf | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/education/16homework.html | New Recruit in Homework Revolt: The Principal | False | By Winnie Hu | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/golf/2011-us-open-putting-has-sent-justin-rose-down-golfs-ladder.html | Streaky Putter Responsible for Roseâ€šÃ„Â´s Slide | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16yemen.html | Rebels Seize Buildings in Southern Yemen | False | By Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/africa/16safrica.html | South African Is Acquitted in Case Linked to Diamonds | False | By Barry Bearak and J. David Goodman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/energy-environment/16green.html | China Takes a New Interest in Energy Efficiency | False | By Keith Bradsher | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/smallbusiness/16sbiz.html | Connecting With Clients Through the Power of Tech | False | By John Grossmann | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/asia/16iht-cambodia16.html | Trial of Former Khmer Rouge Leaders in Turmoil | False | By Seth Mydans | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/health/policy/16medicaid.html | As Number of Medicaid Patients Goes Up, Their Benefits Are About to Drop | False | By Robert Pear | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/europe/16iht-M16-TURKEY-POLICY.html | Mandate for a New Turkish Era | False | By Susanne Güsäÿsten | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/b-smith-a-renaissance-woman-returns-to-the-stage-up-close.html | B. Smith, a Renaissance Woman, Comes Home | False | By Lola Ogunnaike | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/asia/16riotinto.html | Australia Hints at Prisoner Swap with China in Rio Tinto Case | False | By David Barboza | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/michael-bastian-fashion-designer-takes-a-risk-lower-prices.html | Now How Much Will You Pay? | False | By Eric Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/most-serious-charges-rejected-in-synagogue-bomb-plot.html | Most Serious Charges Are Rejected in Terror Case | False | By William K. Rashbaum and Colin Moynihan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/jillian-michaels-is-fit-for-new-challenges-after-the-biggest-loser.html | Fit for Lifeâ€šÃ„Â´s Challenges | False | By Catherine Saint Louis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16iht-M16B-IFC.html | Mobilizing to Support a Region in Turmoil | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16iht-M16B-UAE-FUEL.html | Gasoline Crisis in Emirates Brings Lines and Fears | False | By Sara Hamdan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16iht-M16-WEB-TRADE.html | Middle East Eagerly Welcomes Trend for Online Deals | False | By Vinita Bharadwaj | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/store-openings-and-sales-in-new-york-scouting-report.html | Scouting Report | False | By Alexis Mainland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16iht-M16-Morocco-reforms.html | Violence Appears to Stall Reforms in Morocco | False | By Aida Alami | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/politics/16powers.html | White House Defends Continuing U.S. Role in Libya Operation | False | By Charlie Savage and Mark Landler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/personal-grooming-products-to-keep-men-fresh-skin-deep.html | Powder Surge: Itâ€šÃ„Â´s a Guy Thing | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/sally-hansen-john-barrett-salon-dermelect-cosmeceuticals.html | Beauty Spots | False | By Hilary Howard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16iht-M16-EGYPT-KAMEL.html | Muslim Woman Seeks Egyptian Presidency | False | By Abdalla F. Hassan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16syria.html | Civilians Flee Another Northern Syria Town, Fearing a Military Assault | False | By Sebnem Arsu and Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16pension.html | States Want More in Pension Contributions | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/health/16stent.html | Johnson & Johnson to End Line of Drug-Coated Heart Stents | False | By Duff Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/technology/personaltech/16pogue.html | A Laptop, Its Head in the Cloud | False | By David Pogue | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16baptist.html | Southern Baptists Approve Steps Aimed at Diversity | False | By Erik Eckholm | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/global/16pound.html | Weak Economic Data Belies British Optimism | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/global/16ethanolside.html | A Billionaire Commodities Trader Turns His Attention to Art | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/global/16ethanol.html | Swiss Commodities Trader Expands Into Ethanol in Africa | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/golf/2011-us-open-golfs-approval-rating-concerns-politicians.html | To Be Safe, Politicians Keep Golf at a Distance | False | By Juliet Macur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/technology/personaltech/16smart.html | Guides for the Casual Movie Buff and Dedicated Cinephile | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/movies/oscar-rules-for-best-picture-change-yet-again.html | New Rules to Set Field for Chasing Top Oscar | False | By Michael Cieply | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/arts/music/steffanis-niobe-at-boston-early-music-festival.html | Smorgasbord of Mythology and Mayhem | False | By Allan Kozinn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/summer-in-the-rockaways.html | Taking the A Train to Summer | False | By Ben Detrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/arts/music/lea-salonga-at-cafe-carlyle-review.html | Starting With Perkiness, Then Leaping Beyond It | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/amfar-benefit-at-the-museum-of-modern-art-scene-city.html | A Benefit Bares It All | False | By Eric Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/crosswords/bridge/venice-cup-team-chosen-bridge.html | From the Venice Cup Trials, Subterfuge and a Big Swing | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/theater/reviews/ensemble-studio-theaters-one-act-marathon-series-b-review.html | Women Rule a Marathon of New One-Act Plays | False | By David Rooney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/arts/music/motown-meets-nyc-in-a-summerstage-gala.html | Hitsville U.S.A.: Detroit Rolls in Without Cars | False | By Jon Pareles | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/arts/dance/royal-danish-ballet-brings-bournonville-to-new-york-review.html | A Danish Modern Twist Updates Classical Ballet | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/movies/human-rights-watch-film-festival-at-lincoln-center.html | Faces on Film Add Humanity to the News | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/restaurant-shirts-for-summer.html | Restaurant Shirts Gain Admission | False | By David Colman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/sarah-palins-tom-and-jerry-problem.html | The Tom and Jerry Problem | False | By Bill Keller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/theater/john-cullums-two-roles-in-shakespeare-in-the-park.html | A Lifetime of Roles, Sometimes Two at a Time | False | By Eric Grode | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/books/new-novels-by-david-ignatius-melissa-de-la-cruz-and-others.html | Newly Released Books | False | By Susannah Meadows | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/greathomesanddestinations/their-space-solution-is-found-next-door-on-location.html | Their Space Solution Is Found Next Door | False | By Matt Siegel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/easy-summer-fashions-with-prices-to-match.html | Easy Summer Looks With Prices to Match | False | By Ruth La Ferla | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/jean-prouves-designs-reinterpreted.html | Jean Prouvä'sÂ©â€šÃ„‚Â's Designs Reinterpreted | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/pop-goes-the-chandelier.html | Pop! Goes the Chandelier | False | By Tim McKeough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/sales-at-frette-abc-carpet-home-canvas-and-safavieh.html | Sales at Frette, ABC Carpet & Home, Canvas and Safavieh | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/take-an-old-master-to-your-next-picnic.html | Take an Old Master to Your Next Picnic | False | By Tim McKeough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/traditional-meets-quirky-in-a-campana-brothers-cafe.html | Traditional Meets Quirky in a Campana Brothers Cafe | False | By Elaine Louie | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/todd-oldham-qa.html | Todd Oldham | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/oscar-hijuelos-lost-in-time-and-words-a-child-begins-anew.html | Lost in Time and Words, a Child Begins Anew | False | By Oscar Hijuelos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/alarm-clocks-shopping-with-jonas-damon.html | Alarm Clocks | False | By Tim McKeough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/bringing-in-the-big-fans.html | Bringing in the Big Fans | False | By Michael Tortorello | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/sowing-enchantment-in-the-garden.html | Sowing Enchantment | False | By Joyce Wadler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/a-murder-in-diepsloot.html | A Murder in Diepsloot | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/first.html | First | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16goth.html | Piercing Cats Is Cruelty, Judges Rule | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/asia/16mogunshan.html | Restoring Life to Mountain Retreat Where Mao Napped | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16iht-consular16.html | Texas Death Row Case Resonates to a Treaty | False | By Brian Knowlton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/l16krugman.html | Competing Ideas for Saving Medicare | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/books/new-york-public-library-buys-timothy-learys-papers.html | New York Public Library Buys Timothy Learyâ€šÃ„‚Â's Papers | False | By Patricia Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/l16saudi.html | A Protest by Saudi Women, Seeking the Right to Drive | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/maragh-suspended-after-incident-in-belmont-stakes.html | Officials Suspend Jockey After Incident in Belmont | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/books/elaine-sciolinos-seduction-dissects-the-french-review.html | In France, Sauciness Extends Well Beyond Food | False | By Stephen Clarke | 2011-10-13 | TX 6-787-804 | |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16saudi.html | Social Media Help Keep the Door Open to Sustained Dissent Inside Saudi Arabia | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/baseball/judge-is-asked-to-throw-out-bondss-obstruction-conviction-or-to-retry-the-case.html | Judge Is Asked to Throw Out Bondsâ€šÃ„‚Â's Obstruction Conviction or to Retry the Case | False | By Juliet Macur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16rogoff.html | After the Scandal, More of the Same at the I.M.F. | False | By Kenneth S. Rogoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/16pentagon.html | Exit Near, Gates Speaks Bluntly of U.S. Allies | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16cordova.html | Around Tornado Deaths, a Nagging Tale of Shelter Denied | False | By Campbell Robertson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16jordan.html | News Office in Jordan Is Damaged in an Attack | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16kristof.html | Our Lefty Military | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16california.html | California Lawmakers Close Budget Gap | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16views.html | A Case for Reform at Japan Tobacco | False | By Rob Cox, Wayne Arnold and Lisa Lee | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16schwartz.html | Watching the Detectives | False | By Joanna C. Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/health/policy/16care.html | Children on Medicaid Shown to Wait Longer for Care | False | By Denise Grady | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16Takeyh-Maloney.html | Ahmadinejadâ€šÃ„Ã´s Fall, Americaâ€šÃ„Ã´s Loss | False | By Suzanne Maloney and Ray Takeyh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16derivatives.html | Still Writing, Regulators Delay Rules | False | By Louise Story | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/europe/16shield.html | Czechs, Disliking Role, Pull Out of U.S. Missile Defense Project | False | By Judy Dempsey and Dan Bilefsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16fireflies.html | Fireflies, Following Their Leader, Become a Tourist Beacon | False | By Robbie Brown | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16thu2.html | Nice Work if You Can Get It | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16iran.html | After Delay, Iranians Launch a Satellite | False | By William J. Broad | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/science/earth/16climate.html | Scientists See More Deadly Weather, but Dispute the Cause | False | By John M. Broder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/baseball/justin-verlander-is-detroit-tigers-biggest-draw.html | Tigersâ€šÃ„Ã´ Ace Is Also a Drawing Card | False | By Micheline Maynard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16thu1.html | Can Justice Be Bought? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/golf/golfs-scoring-tent-a-place-to-laugh-cry-hide-complain-and-verify-a-scorecard.html | A Place to Laugh, Cry, Hide, Complain ... and Verify a Scorecard | False | By Bill Pennington | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 0001-01-01 | https://www.nytimes.com/2011/06/16/nyregion/cuomo-gives-legislature-ultimatum-on-extending-rent-laws.html | Cuomo Gives Lawmakers Ultimatum on Rent Laws | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16thu3.html | Unaffordable Roaming | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/hockey/stanley-cup-finals-cities-separated-by-a-continent-and-sporting-cultures.html | When Sporting Cultures Collide | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16thu4.html | Untold Stories of How Everyone Got Here | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/football/latest-nfl-labor-talks-evoke-cautious-optimism.html | Labor Talks Offer Signs of Optimism for the N.F.L. | False | By Greg Bishop | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/prosecutor-says-concern-for-money-was-behind-deutsche-fire.html | Concern for Money, Not Safety, Was Behind Deutsche Fire, Prosecutor Says | False | By Colin Moynihan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/energy-environment/16nrc.html | Nuclear Plant Safety Rules Inadequate, Group Says | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/energy-environment/16nuclear.html | Nuclear Plant, Left for Dead, Shows a Pulse | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/harlem-benefit-for-new-yorks-family-justice-centers.html | In a Harlem Basement, Beneath the Stars | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16penney.html | Where Others Have Gone Without Success, J.C. Penney Goes Again | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/politics/16cole.html | Ex-Spy Alleges Bush White House Sought to Discredit Critic | False | By James Risen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/an-apprenticeship-to-become-a-sandy-hook-pilot.html | Learning to Navigate in the Cityâ€šÃ„Ã´s Rough Waters | False | By Robin Finn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/with-police-ticket-fixing-case-a-dark-mood-in-bronx-precincts.html | For Police in the Bronx, a Ticket-Fixing Investigation Stirs Up Fear and Anger | False | By Al Baker and Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/new-york-labor-coalition-unable-to-agree-on-rescue-plan.html | Labor Coalition Is Divided Over Financial Rescue Plan | False | By Fernanda Santos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/health/16oxy.html | Drug Is Harder to Abuse, but Users Persevere | False | By Abby Goodnough and Katie Zezima | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16guns.html | Top Agency Officials Knew of Disputed Gun Program | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/golf/at-the-us-open-a-few-golfers-dare-to-have-fun.html | At Congressional, a Few Players Dare to Talk About Fun | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/politics/16giffords.html | Rep. Giffords Released From Houston Rehabilitation Center | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/baseball/a-journeymans-trail-may-take-him-to-yankee-stadium.html | Journeymanâ€™s Long Trail Takes Him to Bronx | False | By Mark Viera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/asia/16pakistan.html | Pakistanâ€™s Chief of Army Fights to Keep His Job | False | By Jane Perlez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/global/16retail.html | American Retailers Try Again in Europe | False | By Stephanie Clifford and Liz Alderman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/feud-over-views-from-the-empire-state-building.html | At Empire State Building, a Feud Over a Virtual Tour of New York | False | By N. R. Kleinfield | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/politics/16immig.html | Separate Bills Focus on Two Pieces of Immigration Puzzle | False | By Julia Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16brfs-Wisconsin.html | Wisconsin: Law Curbing Unions Is Back in Court | False | By Emma G. Fitzsimmons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16brfs-Massachusetts.html | Massachusetts: Ex-Speaker Guilty of Taking Kickbacks | False | By Katie Zezima | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/politics/16brfs-Washington.html | Supporter of Leak Suspect Is Called Before Grand Jury | False | By Scott Shane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/books/kathryn-tucker-windham-southern-storyteller-dies-at-93.html | Kathryn T. Windham, a Storyteller of the South, Dies at 93 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/baseball/yankees-win-in-rout-but-defense-saves-the-day.html | Yanks Roll, Proudest of a Run That Didnâ€™t Score | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16mannequin.html | Stores Demand Mannequins With Personality (Heads Optional) | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/gop-senators-stalled-in-talks-on-gay-marriage-bill.html | G.O.P. Senators Are Stalled in Talks on Marriage Bill | False | By Nicholas Confessore and Danny Hakim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16haberman.html | Alan Haberman, Who Ushered In the Bar Code, Dies at 81 | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/media/16adco.html | Laundry Soaps Try a Hint of Horror and Some Tough-Guy Talk | False | By Stuart Elliott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/hockey/boston-wins-game-7-on-road-for-first-cup-since-72.html | Boston Wins Game 7 on Road for First Cup Since â€˜72 | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/global/17samsonite.html | Setbacks for Samsonite and Prada I.P.O.â€™s in Hong Kong | False | By Bettina Wassener | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/science/earth/16solar.html | Mapping Sunâ€™s Potential to Power New York | False | By Mireya Navarro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17korea.html | Dioxin Traces Found Near U.S. Base in South Korea | False | By Mark McDonald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 0001-01-01 | https://www.nytimes.com/2011/06/16/sports/vancouver-fans-take-to-the-streets-after-loss.html | Trouble in Vancouverâ€™s Streets After Defeat | False | By Jeff Z. Klein and Bob Mackin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/technology/16citi.html | Citi Says Many More Customers Had Data Stolen by Hackers | False | By Eric Dash | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/baseball/mets-thriving-in-waterlogged-atlanta.html | Mets Thriving in Waterlogged Atlanta | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17indonesia.html | Indonesia Sentences a Radical Cleric to 15 Years | False | By Norimitsu Onishi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/energy-environment/16oil.html | I.E.A. Says World Will Increasingly Turn to Americas for Oil | False | By Clifford Krauss | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17qaeda.html | Qaeda Selection of Its Chief Is Said to Reflect Its Flaws | False | By Scott Shane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/global/17markets.html | Uncertainty Over Greece Weighs on Markets | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17iht-oldjune17.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17iht-edlet17.html | Iran's Reform Movement | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/europe/17greece.html | Greek Turmoil Raises Fears of Instability Around Europe | False | By Rachel Donadio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/global/17boeing.html | Boeing Raises Forecast for Sales by 8.5% | False | By Nicola Clark | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17iht-edcohen17.html | Does Foreign Policy Matter? | False | By Roger Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/anthony-d-weiner-tells-friends-he-will-resign.html | Weiner Resigns in Chaotic Final Scene | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/global/17santander.html | Top Spanish Banker Faces Inquiry on Tax Charges | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/middleast/17yemen.html | Clans and Tribes Forge New Yemen Unity | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/golf/2011-us-open-open-kicks-off-amid-clouds-and-drizzle.html | McIlroy Moves to the Front, Again | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/theater/broadway-casting-directors-discuss-their-work.html | The Fine Art of Casting Hits on Broadway | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/music/vybz-kartel-expands-his-dancehall-brand.html | Managing a Brand He Made Himself | False | By Rob Kenner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/green-lantern-with-ryan-reynolds-review.html | It's Â,Â's Not Easy Being... You Know | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/energy-environment/17drilling.html | Americans Support Offshore Drilling, but Washington Wavers | False | By John M. Broder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17california.html | California Governor Vetoes Budget | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/middleast/17flotilla.html | Israel Warns of Using Force if New Flotilla Heads to Gaza | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/36-hours-in-newport-ri.html | 36 Hours in Newport, R.I. | False | By Freda Moon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/television/anna-paquin-true-blood-star-grows-up.html | One Sanguine Star | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/space/21obhole.html | In Celestial Twist, Black Hole Swallows a Dying Star | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17china.html | After Inspections, China Moves Ahead With Nuclear Plans | False | By Ian Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/when-your-father-google-stalks-your-boyfriends-modern-love.html | About That Rustle in the Bushes | False | By Amelia Blanquera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/therapists-who-help-people-stay-in-the-closet.html | Living the Good Lie | False | By Mimi Swartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/my-ex-gay-friend.html | My Ex-Gay Friend | False | By Benoit Denizet-Lewis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/bold-salads.html | Tender, Crunchy, Sturdy, Bold | False | By Mark Bittman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/energy-environment/17oil.html | In Rebuilding Iraq's Â,Â's Oil Industry, U.S. Subcontractors Hold Sway | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/19/nyregion/sacred-vibes-apothecary-in-brooklyn-takes-herbal-approach.html | Take Mugwort and Call Us in a Week | False | By Noah Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/dance/dance-listings-for-june-17-23.html | Dance Listings for June 17-23 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/dining/hey-mr-critic-young-love-on-a-low-budget.html | Young Love on a Low Budget | False | By Sam Sifton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/pop-and-rock-listings-for-june-17-23.html | Pop and Rock Listings for June 17-23 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/global/17air.html | Service Agents End Strike at Air Canada | False | By Ian Austen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/classical-musicopera-listings-for-june-17-23.html | Classical Music/Opera Listings for June 17-23 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/africa/17libya.html | Libyan Rebels Trumpet Coordination in Attacks | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/jazz-listings-for-june-17-23.html | Jazz Listings for June 17-23 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/theater/theater-listings-june-17-23.html | Theater Listings: June 17 â€Â,Â® 23 | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/gustav-metzger-at-the-new-museum-review.html | If It's Â,Â's About Atrocity, Does That Make It Good? | False | By Ken Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/art-basel-fair-shares-much-with-venice-biennale.html | Stars of Venice Shine in Basel | False | By Carol Vogel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/books/the-red-market-by-scott-carney-on-human-parts-trafficking-review.html | Need a Kidney? A Skull? Just Bring Cash | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/page-one-inside-the-new-york-times-review.html | A Hyperactive Fly on a Newsroom Wall | False | By Michael Kinsley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/billy-the-kid-toshiko-takaezu-mural-vietnam-war-zippos.html | Billy the Kid, Toshiko Takaezu, Mural, Vietnam War Zippos | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/museum-and-gallery-listings-for-june-17-23.html | Museum and Gallery Listings for June 17-23 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/buyers-in-east-hills-enticed-by-its-park-in-the-regionlong-island.html | Buyers in East Hills Enticed by Its Park | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/plenty-of-garage-space-is-a-must-in-the-regionwestchester.html | But Where Will My Cars Sleep? | False | By Elsa Brenner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/jim-carrey-stars-in-mr-poppers-penguins-review.html | A Home Invasion by the Antarcticans | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/theater/come-out-and-play-festival-street-games-for-the-fun-of-it.html | Hitting the Streets for the Fun of It | False | By Steven McElroy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/movie-listings-for-june-17-23.html | Movie Listings for June 17-23 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/landlords-rely-on-psychic-to-vet-tenants.html | Bad Credit, but Good Vibes | False | By Jed Lipinski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/leo-villareal-volume.html | LEO VILLAREAL: â€šÃ„Â²Volumeâ€šÃ„Â´ | False | By Ken Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/theater/reviews/drawn-and-quartered-at-intar-review.html | A Palette of Wine, Blood and Sex | False | By Andy Webster | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/spare-times-for-june-17-23.html | Spare Times for June 17-23 | False | By Anne Mancuso | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/jean-pierre-gauthier-recent-work.html | JEAN-PIERRE GAUTHIER: Recent Work | False | By Roberta Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/willem-de-kooning-the-figure-movement-and-gesture.html | WILLEM DE KOONING: â€šÃ„Â²The Figure: Movement and Gestureâ€šÃ„Â´ | False | By Roberta Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/dance/tyson-reeder.html | TYSON REEDER | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/bill-rice-paintings-and-works-on-paper.html | BILL RICE: â€šÃ„Â²Paintings and Works on Paperâ€šÃ„Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/roe-ethridge-le-luxe.html | ROE ETHRIDGE: â€šÃ„Â²Le Luxeâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/buck-inspiration-for-horse-whisperer-review.html | One Man Who Knows the Way of the Horse | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/middleeast/17syria.html | Reviled Tycoon, Assadâ€šÃ„Â´s Cousin, Resigns in Syria | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/spare-times-for-children-for-june-17-23.html | Spare Times: For Children, for June 17-23 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/19/realestate/a-big-time-dose-of-downsizing-the-hunt.html | A Big-Time Dose of Downsizing | False | By Joyce Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/el-museos-bienal-the-s-files-2011-review.html | Artists Whose Vitality Flows From the Streets | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/science/space/17mercury.html | Close Up, Mercury Is Looking Less Boring | False | By Kenneth Chang | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/baseball/brett-gardners-soft-single-lifts-yanks-over-rangers-in-12.html | Gardner Takes Star Turn With Winning Hit in 12th | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/television/falling-skies-and-outcasts-review.html | Itâ€šÃ„Â´s Might Versus Right Versus Space Monster | False | By Mike Hale | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/rheingold-at-the-san-francisco-opera-review.html | A â€šÃ„Â²Ringâ€šÃ„Â´ Made of California Gold | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/theater/the-spoon-river-project-comes-to-life-in-green-wood-cemetery.html | A True-to-Life Setting for Voices From the Dead | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/meshell-ndegeocello-covering-prince-review.html | The Songs Of Prince, Faithfully Reimagined | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/espns-bill-simmons.html | ESPNâ€šÃ„Â´s Bill Simmons | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/dance/susan-rethorst-retrointrospective-at-danspace-project-review.html | Moving On Simply by Moving Out | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/russell-sherman-plays-schoenberg-review.html | A Piano Tour of Schoenbergâ€šÃ„Â´s Career | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/chelsea-music-festival-plays-mahler-review.html | In Mahlerâ€šÃ„Â´s Chamber, a Radical Departure | False | By James R. Oestreich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17fri4.html | Anthony Weiner Resigns | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/andrea-catsimatidis-and-christopher-cox-weddings.html | Andrea Catsimatidis and Christopher Cox | False | By Cara Buckley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/the-unsung-queen-of-the-colonial-revival-streetscapes421-east-61st-st.html | The Unsung Queen of the Colonial Revival | False | By Christopher Gray | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/making-the-switch-to-rentals-in-the-regionnew-jersey.html | Making the Switch to Rentals | False | By Antoinette Martin | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/paying-off-your-mortgage-early-mortgages.html | Paying Off Your Mortgage Early | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/stephen-m-ross.html | Stephen M. Ross | False | By Vivian Marino | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/court-papers-detail-strauss-kahns-first-statements-after-arrest.html | Court Papers Detail Strauss-Kahnâ€ŠÃ¢â€ž¢s Statements After Arrest | False | By William K. Rashbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/politics/17watergate.html | Truth Behind Watergate Uncertain, Even With Technology | False | By Sam Roberts | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/otherworldly-at-museum-of-arts-and-design-review.html | Alternative Worlds Where Even McMansions Are Tiny | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/weekend-miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/the-art-of-getting-by-by-gavin-wiesen-review.html | Allergic to Homework and Possibly Smitten | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/mummies-of-the-world-franklin-institute-review.html | Long Dead, Yet Somehow Vaguely Alive | False | By Edward Rothstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/kidnapped-spanish-horror-thriller-review.html | Intruders at the Window, and Then a Nightmare | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/up-front-stacey-derasmo.html | Up Front: Stacey Dâ€ŠÃ¢â€ž¢Erasmo | False | The Editors | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-ten-thousand-saints-by-eleanor-henderson.html | Loud Music, Clean Living | False | By Stacey Dâ€ŠÃ¢â€ž¢Erasmo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/animal-kingdom-nursing-leg-injury-after-belmont.html | Derby Champion Has Leg Injury After Belmont | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/realestate/house-tour-southampton-ny.html | House Tour: Southampton, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/r-pilou-asbaek-in-film-about-danish-prison-review.html | Life in the Big House: The Danish Experience | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/boston-fans-savor-a-decade-of-sports-success.html | Long Memory or Short, Boston Fans Savor Success | False | By Katie Zezima | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17rave.html | Banished in California, Dance Event Edges East | False | By Adam Nagourney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/greathomesanddestinations/17iht-reswiss17.html | Upscale Demand Keeps Market Buoyant | False | By SARA SEDDON KILBINGER | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/17views.html | Caution Needed in Changing Share Disclosure Rule | False | By Robert Cyran and John Foley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/jig-review.html | Young Lords and Ladies of the Dance | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/social-qs-plenty-of-seats-but-only-one-behind-the-wheel.html | Plenty of Seats, but Only One Behind the Wheel | False | By Philip Galanes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17meatless.html | Meatless Mondays Catch On, Even With Carnivores | False | By Kirk Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/battle-for-brooklyn-review.html | In Brooklyn, Pushing Back Against a Redevelopment Plan | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/l17brooks.html | Partisan Politics, Public Frustration | False | | | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17scotus.html | Does Suspect Need Miranda Warning? It May Depend on Age, Justices Rule | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/l17doctors.html | Seeking a Balance: Part-Time Doctor and Mom | False | | | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/l17trade.html | Trade Schools in New York | False | | | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/the-colors-of-the-prism-the-mechanics-of-time-review.html | The Sound of (Experimental) Music | False | By Rachel Saltz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/hockey/the-morning-after-dissecting-what-went-wrong.html | Day After in Vancouver: Dissecting a Failed Run | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/stephen-saland-seen-as-pivotal-in-same-sex-marriage-vote.html | Republicans Urge Cuomo to Alter Same-Sex Marriage Bill | False | By Nicholas Confessore and Danny Hakim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/tennis/venus-williams-loses.html | Venus Williams Loses | False | | | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/angel-of-evil-review.html | Sleazy Charm, Bloody Ends | False | By Andy Webster | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17gates.html | Gates Stresses the Importance of Ties With Pakistan | False | By Elisabeth Bumiller and Thom Shanker | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17lawyer.html | Delivering a Lawyer Within 15 Minutes (Soda Extra) | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/europe/17briefs-France.html | France: C.E.O. of Nuclear Company to Be Replaced | False | By Steven Erlanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/football/umenyiora-says-giants-broke-contract-pledge.html | Umenyiora Says Giants Broke Contract Pledge | False | By Mark Viera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/technology/17rimm.html | RIM Profit Falls Below Estimates | False | By Ian Austen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/middleeast/17egypt.html | The Spanish Police Arrest a Mubarak Associate | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17carter.html | Call Off the Global Drug War | False | By Jimmy Carter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/for-weiners-successor-perhaps-lame-duck-status.html | For Weinerâ€šÃ„Â´s Successor, Perhaps, Lame-Duck Status | False | By David W. Chen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/push-for-marijuana-arrests-in-ny-has-side-effects.html | Side Effects of Arrests for Marijuana | False | By Jim Dwyer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/state-workers-swarm-trenton-to-oppose-health-and-pension-increases.html | Workers Swarm Trenton on Benefit Changes | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Â±a | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/baseball/brian-gordon-makes-the-most-of-his-moment-with-the-yankees.html | Making the Most of His Moment | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/americas/17vancouver.html | Hockey Hangover Turns Into Riot Embarrassment | False | By Jeff Z. Klein and Ian Austen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/golf/2011-us-open-in-this-championship-if-you-can-play-you-can-stay.html | Pinnacle Thatâ€šÃ„Â´s Not Out of Reach for the Regular Guy | False | By Bill Pennington | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/same-sex-marriage-opponents-frustrated-in-ny-lobbying.html | Same-Sex Marriage Opponents Frustrated in N.Y. Lobbying | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17baker.html | Howâ€šÃ„Â´s the Weather? | False | By Madhulika Guhathakurta and Daniel N. Baker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17MENTAL.html | A Schizophrenic, a Slain Worker, Troubling Questions | False | By Deborah Sontag | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17lipton.html | Those Manly Men of Yore | False | By Sara Lipton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/in-the-bronx-a-high-schools-field-of-dreams-still-comes-up-short.html | At Bronx High School, Field Is 20 Yards Short of Being a Home | False | By Jorge Castillo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/transit-agency-weighs-digital-upgrade-for-subway-cars.html | Transit Agency Weighs a Digital Upgrade for Aging Subway Cars | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17fri2.html | Miranda Rights for Middle Schoolers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/europe/17copenhagen.html | Extra Vitamins? A Great Idea, Except in Denmark | False | By John Tagliabue | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/baseball/a-bidder-sheds-light-on-mets-process.html | Bidder for Share of Mets Sheds Light on the Process | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17briefs-China.html | China: Media Coverage of a Study Embarrasses Party | False | By Ian Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/football/wuerffel-found-to-have-guillain-barre-syndrome.html | Wuerffel Found to Have Disorder | False | By Ray Glier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/travel/public-gardens-of-western-connecticut.html | Public Gardens Turn on the Charm | False | By Judith H. Dobrzynski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/promise-and-concern-for-vast-social-services-database-on-city-s-neediest.html | Concern for Vast Social Services Database on the Cityâ€šÃ„Â´s Neediest | False | By Anemona Hartocollis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/politics/17alabama.html | Little Consensus on the Candidates | False | By Kim Severson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/politics/17newhampshire.html | Assessing the Field | False | By Katie Zezima | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17brooks.html | Who Is James Johnson? | False | By David Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/politics/17illinois.html | Young Chicagoans With Varied Opinions | False | By Monica Davey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/politics/17arizona.html | Many Choices in the G.O.P. Field | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17fri3.html | A Sneaky Attack on Clean Water Rules | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17fri1.html | Libya and the War Powers Act | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/media/17adco.html | Magazines Host Parties, and Introduce Some Brands | False | By Andrew Adam Newman and Stuart Elliott | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/middleeast/17border.html | For Syrian Refugees, Shelter of a Precarious Sort | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/city-reduces-chronic-absenteeism-in-public-schools.html | City Reduces Chronic Absenteeism in Public Schools | False | By Sharon Otterman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/americas/17chile.html | Plan for Hydroelectric Dam in Patagonia Outrages Chileans | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/lockout-ii-in-nba-effects-are-immediate.html | Lockout II: In N.B.A., the Effects Are Instant | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/17debt.html | Worries Grow About Breadth of Debt Crisis | False | By Graham Bowley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17congress.html | A Tough Day for Farmers as Lawmakers Look for Cuts | False | By Jennifer Steinhauer and Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/detective-faces-64-charges-in-bronx-including-perjury.html | Narcotics Detective Faces Perjury Charges | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/politics/17holder.html | Attorney General and Senator Clash on Where to Try Terror Suspects | False | By Charlie Savage | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17cambodia.html | Conflicts Imperil Future Khmer Rouge Trials | False | By Seth Mydans | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/architect-82-dies-two-weeks-after-being-robbed-and-beaten.html | Architect, 82, Dies Weeks After Being Robbed and Beaten | False | By Anahad O'Connor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17bishops.html | Catholic Bishops Uphold 2002 Sex Abuse Policy | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/baseball/mets-lose-on-balk-in-the-10th.html | Mets' Loss on Balk in the 10th Evokes Another Bad Ending | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/man-91-is-killed-after-hit-and-run-in-brooklyn.html | Hit-and-Run in Brooklyn Kills Man, 91 | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17trustler.html | Quirk in the System Keeps a Young Cowboy Outlaw in Prison | False | By Brandi Grissom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/education/17ttprek.html | Maintaining Pre-K Day, via Tuition | False | By Morgan Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17brown.html | Marion Fuller Brown, 94, Friend of Nature, Dies | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17ttgone.html | GTT â€" | False | By Michael Hoinski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17ttpatoski.html | Fun (Actually in the Water!) on the Trinity River | False | By Joe Nick Patoski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/television/bob-banner-an-early-tv-producer-dies-at-89.html | Bob Banner Dies at 89; Producer in TV's Infancy | False | By Douglas Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/education/17ncteachers.html | Teachers Union Confronts Some Crucial Decisions | False | By Rebecca Vevea | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/energy-environment/17guarantee.html | Maker of Silicon Wafers Wins Millions in U.S. Loan Support | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17ncblues.html | Remembering a Pioneer of Folk Music and Blues | False | By Neil Tesser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17nchaircuts.html | A Day for a Fresh Cut, and for Renewed Hope | False | By Meribah Knight | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17ncwarren.html | A New Therapeutic Tool in the Doctor's Bag: Comic Strips | False | By James Warren | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17bcbrain.html | Turning to Software to Help Treat Brain Injuries | False | By Gordy Slack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17bcjames.html | Hispanics Rank High on Digital Divide | False | By Scott James | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17bcculture.html | A Craft Rejuvenated, With Added Emphasis on Art | False | By Reyhan Harmanci | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17bcpostoffice.html | Matter of Mail Delivery at S.R.O. Hotels Is Stuck in Court | False | By Aaron Glantz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/science/17memory.html | Memory Implant Gives Rats Sharper Recollection | False | By Benedict Carey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/politics/17brfs-Kundra.html | Information Officer Is Leaving | False | By Ashley Southall | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18china.html | Chinese Officials Beat Activist and His Wife, Group Says | False | By Ian Johnson and Jonathan Ansfield | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/middleeast/18border.html | Syrian Town Is Strained by Flood of Refugees | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18iht-currents18.html | Men Seek Their Place in a New World | False | By Anand Giridharadas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/fashion/18iht-rjpg18.html | Gaultier's Talking Heads Astound | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/fashion/18iht-rpitti18.html | Pitti Immagine: All-American | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18iht-oldjune18.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/a-quiet-revolution-in-beirut.html | The Very Quiet Revolution | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/amanda-hocking-storyseller.html | Storyseller | False | By Strawberry Saroyan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/lives-how-my-mom-discovered-crack.html | How My Mom Discovered Crack | False | By John Carney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/vincent-moons-take-away-videos.html | The Video Explorer | False | By Lizzy Goodman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/inside-the-bald-angry-head-of-louis-ck.html | Grumpus Maximus | False | By Andrew Goldman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/lights-out.html | Lights Out | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/doctors-order.html | Doctorâ€šÃ„Ã´s Order | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/exploring-the-landscapes-of-other-peoples-trash.html | â€šÃ„Â²Underneath Every Hoarder Is a Normal Person Waiting to Be Dug Outâ€šÃ„Â´ | False | By Carina Chocano | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/18iht-MELIKIAN18.html | Roman History Leaves a Trail, and Fascination Follows | False | By Souren Melikian | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18iht-eddaalder.html | Who Needs NATO? We All Do | False | By IVO H. DAALDER | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/global/18euro.html | Merkel Changes Stance on Aid to Greece | False | By Alan Cowell and Judy Dempsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18edlet18.html | Wasting Aid on Pakistan | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/18markets.html | Hopes for Greek Bailout Help Most Shares Gain | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/golf/2011-us-open-mcilroy-charges-to-a-commanding-lead-on-day-2.html | McIlroy Runs Away With the Lead | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/movies/the-pack-mentality-in-spring-films.html | No Season for Loners: People (and Penguins) Stick Together in Films | False | By Michael Cieply | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18tepco.html | Filtering of Tainted Water Begins at Japanese Plant | False | By Ken Belson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18winslow.html | Arizona Town Cashes In on a Rock Song | False | By Dan Frosch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17iht-china17.html | China Celebrates Anniversary of Group With a Long Blacklist | False | By Ian Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/from-jackie-robinson-to-dead-silence-jonathan-mahler.html | From Jackie Robinson to Dead Silence | False | By Jonathan Mahler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/your-money/401ks-and-similar-plans/18money.html | On the Hunt For a Better 401(k) Plan | False | By Ron Lieber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-the-storm-of-war-a-new-history-of-the-second-world-war-by-andrew-roberts.html | How Hitler Could Have Won | False | By Timothy Snyder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/movies/critics-discuss-cinema-thats-good-for-you.html | Sometimes a Vegetable Is Just a Vegetable | False | By A.O. Scott and Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-the-central-park-five-by-sarah-burns.html | The Central Park Jogger Case Revisited | False | By Maggie Nelson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/dance/ballet-dancers-hair-bun-or-bob.html | Bob or Bun? A Ballerinaâ€šÃ„Â´s Tough Choice | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/your-money/asset-allocation/18wealth.html | Financial Advice Gleaned From a Day in the Hot Seat | False | By Paul Sullivan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/automobiles/19MOUNTAIN.html | Taming a Mountain Road With Horses and Cars | False | By Christopher Jensen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/automobiles/19RECORDS.html | A Course That Tests Reflexes and Vertigo | False | By Christopher Jensen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/television/craig-ferguson-tapes-the-late-late-show-in-paris.html | American Star Shines in Hall of Mirrors | False | By Maï'âÃ"a de la Baume | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/17/opinion/17iht-edkonstandaras17.html | In the Unwanted Spotlight | False | By Nikos Konstandaras | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/more-parents-buying-apartments-for-their-children.html | The Gift Apartment From Mom and Dad | False | By Vivian S. Toy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/paradoxical-storytelling-for-children.html | Paradoxical Storytelling for Children | False | By Marjorie Ingall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-junonia-by-kevin-henkes.html | A Beachcomberâ€šÃ„â€™s Guide to Growing Up | False | By Ann M. Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/middleeast/18syria.html | Violent Clashes as Thousands Protest in Cities Across Syria | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/little-frogs-big-family.html | Little Frogs, Big Family | False | By Leonard S. Marcus | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/automobiles/autoreviews/19WHEEL.html | Fresh From Europe, a Japan-Built Wagon | False | By Lawrence Ulrich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/19/world/asia/18iht-philippines18.html | Philippines Stands All but Alone in Banning Divorce | False | By Carlos H. Conde | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/childrens-books-bookshelf-farm.html | Bookshelf: Farm | False | By Pamela Paul | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/television/original-online-video-is-still-talked-about-more-than-viewed.html | All Those Online Videos, Still Chasing an Audience | False | By Mike Hale | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-state-of-wonder-by-ann-patchett.html | Ann Patchettâ€šÃ„â€™s Amazon Wonder Drug Novel | False | By Fernanda Eberstadt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-vaclav-lena-by-haley-tanner.html | Young Love in Little Russia | False | By Lucy Ferriss | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-separated-by-their-sex-by-mary-beth-norton.html | When Women Lost the Vote | False | By Joyce E. Chaplin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-the-secret-knowledge-by-david-mamet.html | David Mametâ€šÃ„â€™s Right-Wing Conversion | False | By Christopher Hitchens | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-medical-muses-hysteria-in-nineteenth-century-paris-by-asti-hustvedt.html | The Pseudoscience of Hysteria | False | By Kathryn Harrison | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-malcolm-x-by-manning-marable.html | Malcolm X: Criminal, Minister, Humanist, Martyr | False | By TOURâ€šÃ©â€š | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-a-wild-surge-of-guilty-passion-by-ron-hansen.html | Story of a Jazz Age Murder | False | By Steven Heighton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/im-ok-youre-a-psychopath.html | Iâ€šÃ„â€™m O.K., Youâ€šÃ„â€™re a Psychopath | False | By Paul Bloom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/EdChoice-t.html | Editorsâ€šÃ„â€™ Choice | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-house-of-exile-by-evelyn-juers.html | Escaping Hitler, Cracking Up in L.A. | False | By John Simon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-witness-to-an-extreme-century-by-robert-jay-lifton.html | Life of a Psychohistorian | False | By Maurice Isserman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/crime-novels-by-peter-lovesey-marcus-sakey-elizabeth-brundage-and-duane-swierczynski.html | Final Curtain | False | By Marilyn Stasio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-how-the-hippies-saved-physics-by-david-kaiser.html | What Physics Owes the Counterculture | False | By George Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/suburbia-but-not-the-cookie-cutter-kind-living-inberkeley-heights-nj.html | Suburbia, but Not the Cookie-Cutter Kind | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/a-brownstone-comes-back-to-life-habitatsclinton-hill-brooklyn.html | Adopted by a Brownstone | False | By Constance Rosenblum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/taboga-a-peaceful-haven-overnighter.html | In Panama, a Respite for People and Pelicans | False | By Freda Moon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21obfrog.html | A Frog Endangered, But Extinct No More | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/politics/18obama.html | Obama vs. Boehner: Tee-Off Time | False | By Helene Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/joseph-bruno-asks-federal-appeals-court-to-prevent-a-new-trial.html | Bruno Asks Appeals Court to Spare Him Another Trial | False | By William Glaberson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18aarp.html | AARP Is Open to Cuts for Social Security Benefits | False | By Eric Lichtblau | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/music/theophilus-london-timez-are-weird-these-days.html | A Swirl of Influences in a Psychedelic Haze | False | By Melena Ryzik | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/botox-reduces-the-ability-to-empathize-study-says.html | With Botox, Looking Good and Feeling Less | False | By Pamela Paul | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/letters-crowd-free-colorado.html | Letters: Crowd-Free Colorado | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/provence-seen-in-youth-and-40-years-later.html | Back to Provence | False | By Nicholas Delbanco | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/restaurant-report-ing-in-chicago.html | Restaurant Report: ING, in Chicago | False | By Jay Cheshes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/a-tour-of-hemingways-madrid.html | Blood, Sand, Sherry: Hemingwayâ€šÃ„Â´s Madrid | False | By David Farley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/in-los-angeles-seeing-distinctly-california-houses.html | California Houses as Celebrities in Themselves | False | By Andrew Ferren | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/europe/18medvedev.html | Gingerly, Medvedev Seeks a Little Distance From Putin | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21obquake.html | From Devastation in Japan, Vital Data | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/your-money/18shortcuts.html | Avoiding the Misery of Remodeling by Choosing the Right Contractor | False | By Alina Tugend | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/jill-scott-from-glamour-to-librarian-what-i-wore.html | From Retro Glamour to the Librarian Look | False | By Bee-Shyuan Chang | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18alabama.html | In the Town of Phil Campbell, a Gathering of Phil Campbells | False | By Kim Severson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/movies/palm-springs-international-shortfest.html | Big Movies Coming in Short Packages | False | By John Anderson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/movies/homevideo/dvds-the-romantic-englishwoman-night-flight.html | Joseph Loseyâ€šÃ„Â´s Dark Hall of Extramarital Mirrors | False | By Dave Kehr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/global/18airshow.html | At the Paris Air Show, Anticipating a Surge in Sales | False | By Nicola Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/scholars-discuss-weiners-behavior.html | Ambition + Desire = Trouble | False | By Stephanie Rosenbloom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/new-yorks-core-club-a-portal-to-power.html | In New York, Portals to Power | False | By Guy Trebay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/patricia-flaherty-michael-fischette-weddings.html | Patricia Flaherty, Michael Fischette | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/reid-jewett-matthew-smith-weddings.html | Reid Jewett, Matthew Smith | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/melissa-kraus-jeremy-cooke-weddings.html | Melissa Kraus, Jeremy Cooke | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/michaela-panter-yevgeny-gelfand-weddings.html | Michaela Panter, Yevgeny Gelfand | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/heather-purcell-robert-leja-weddings.html | Heather Purcell and Robert Leja | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/nicole-halle-christian-hakim-weddings.html | Nicole Halle, Christian Hakim | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/jane-lieberman-michael-damato-weddings.html | Jane Lieberman, Michael Dâ€šÃ„Â´Amato | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/kristina-carroll-ty-barnes-weddings.html | Kristina Carroll, Ty Barnes | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/jennifer-pirone-bradley-wall-wedding.html | Jennifer Pirone, Bradley Wall | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/amanda-potters-steven-schumacher-weddings.html | Amanda Potters and Steven Schumacher | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/petra-rivera-ryan-rideau-weddings.html | Petra Rivera and Ryan Rideau | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/brett-downey-nicholas-riggle-weddings.html | Brett Downey, Nicholas Riggle | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/caroline-tinker-kurt-palmer-wedding.html | Caroline Tinker, Kurt Palmer | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/megan-macleod-joseph-ax-weddings.html | Megan MacLeod, Joseph Ax | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/sarah-yarnall-william-tsang-weddings.html | Sarah Yarnall, William Tsang | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/margaret-edwards-ian-epstein-weddings.html | Margaret Edwards, Ian Epstein | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/laura-enos-jeffrey-zerweck-weddings.html | Laura Enos and Jeffrey Zerweck | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/rachel-berger-ari-jankelowitz-weddings.html | Rachel Berger, Ari Jankelowitz | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/jane-kanarek-andrew-halpert-wedding.html | Jane Kanarek, Andrew Halpert | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/victoria-babin-nicholas-fram-weddings.html | Victoria Babin, Nicholas Fram | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/melinda-gorzelany-frederick-jones-weddings.html | Melinda Gorzelany, Frederick Jones | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/katherine-schelter-christopher-schumacher-weddings.html | Katherine Schelter, Christopher Schumacher | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/christopher-ciompi-patrick-huguenin-weddings.html | Christopher Ciompi, Patrick Huguenin | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/whitney-post-michael-otto-weddings.html | Whitney Post, Michael Otto | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/perry-fleisig-greene-corey-witmer-weddings.html | Perry Fleisig-Greene, Corey Witmer | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/linda-shecter-george-feldman-weddings.html | Linda Shecter, George Feldman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/minden-koopmans-steven-wakenshaw-weddings.html | Minden Koopmans, Steven Wakenshaw | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/meghan-conklin-thomas-mccabe-weddings.html | Meghan Conklin, Thomas McCabe | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/lauren-rabinowitz-daniel-singer-weddings.html | Lauren Rabinowitz, Daniel Singer | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/annie-sparrow-kenneth-roth-weddings.html | Annie Sparrow, Kenneth Roth | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/hillary-hutcheson-reagan-philipp-weddings.html | Hillary Hutcheson, Reagan Philipp | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/barbara-halpern-paul-cohen-weddings.html | Barbara Halpern, Paul Cohen | False | By Paula Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/valerie-trubnik-vincent-deorchis-weddings.html | Valerie Trubnik, Vincent DeOrchis | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/william-hair-steven-ralston-weddings.html | William Hair and Steven Ralston | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/alison-max-michael-rothschild-weddings.html | Alison Max, Michael Rothschild | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/alexis-del-vecchio-samuel-kendrick-weddings.html | Alexis Del Vecchio, Samuel Kendrick | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/mia-lehmkuhl-jared-libby-weddings.html | Mia Lehmkuhl, Jared Libby | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/julia-zuckerman-larsen-plano-weddings.html | Julia Zuckerman, Larsen Plano | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/courtney-hyland-benjamin-hamilton-wedding.html | Courtney Hyland, Benjamin Hamilton | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/fishermans-moon.html | Fisherman€šÃ„Â's Moon | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/ode-to-ennui.html | Ode to Ennui | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/a-great-escape.html | A Great Escape | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/a-world-revealed.html | A World Revealed | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/prosecutorial-error.html | Prosecutorial Error | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/how-divorce-lost-its-cachet.html | How Divorce Lost Its Groove | False | By Pamela Paul | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18immig.html | U.S. Pledges to Raise Deportation Threshold | False | By Julia Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/printed-tableware-adds-to-the-dinner-conversation-registry.html | Another Voice at the Table: Your Plates | False | By Marianne Rohrlich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/yankees-visit-to-wrigley-starts-with-a-loss.html | Open Arms for Yankees, but Bats Can€šÃ„Â't Deliver | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/company-led-by-potential-astros-buyer-ran-afoul-of-law.html | Company Led by Potential Astros Buyer Was Fined for Violations | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/gravlax-party-food-without-a-party.html | Gravlax, Party Food Without a Party | False | By Melissa Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/television/a-surprise-on-fox.html | A Surprise on Fox | False | By Benjamin Toff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/middleeast/18egypt.html | Bail Set for Billionaire Accused of Corruption With Mubarak | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18japan.html | Japan Strains to Fix a Reactor Damaged Before Quake | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/theater/reviews/armistead-maupins-tales-of-the-city-the-musical-review.html | When We Were Young and Gay, Under the Disco Ball | False | By Charles Isherwood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/movies/the-locations-of-cars-2.html | Global Auto Racing and Spy Chasing | False | By Mekado Murphy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/music/ludovic-morlot-conducts-the-philharmonic-review.html | A Stick in the Spokes of a Philharmonic Night | False | By James R. Oestreich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/music/the-death-of-klinghoffer-onstage-in-st-louis.html | â€šÃ„Â¹Klinghofferâ€šÃ„Â¹ Returns, to Be Debated Anew | False | By Steve Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/dance/works-from-ben-munisteri-dance-projects-sally-gross-pascal-rioult-and-jody-oberfelder.html | Dance in Review | False | By Roslyn Sulcas and Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/books/yale-announcing-150000-literary-prizes.html | A Writerâ€šÃ„Â's Estate to Yield $150,000 Literary Prizes | False | By Charles McGrath | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/video-games/duke-nukem-forever-is-released-after-14-years.html | 14 Years of Waiting Have Come to an End | False | By Seth Schiesel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/theater/reviews/ajax-in-iraq-at-the-flamboyan-theater-review.html | The Insanity of War Is Not Ancient Myth | False | By Anita Gates | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/crosswords/bridge/an-opening-bid-helps-declarer-place-the-cards.html | An Opening Bid Helps Declarer Place the Cards | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18buddhist.html | Meditating in Silence as the Fire Draws Near | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/three-are-indicted-under-strict-new-drug-provision.html | Three Men Are Indicted Under Drug Kingpin Law | False | By Colin Moynihan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18kabulbank.html | World Bank Is Withholding $70 Million as Afghans Try to Resolve a Scandal | False | By Ray Rivera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/golf/us-open-a-normal-teenager-whos-playing-in-the-open.html | A Normal Teenager, Whoâ€šÃ„Â's Playing in the Open | False | By Juliet Macur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/politics/18brfs-SENATEINQUIR_BRF.html | Senate Inquiry Promised in Case of War Critic | False | By James Risen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/64-worlds-fair-leftover-in-demand-for-proms-and-weddings.html | Towers With Babelâ€šÃ„Â's Diversity, but a Much Happier History | False | By Joseph Berger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/europe/18briefs-Turkey.html | Turkey: Aid Ship Wonâ€šÃ„Â't Join Flotilla | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/one-day-trial-will-decide-if-dodgers-are-sold.html | Short Trial May Decide if Dodgers Are Sold | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18briefs-China.html | China: Maritime Force Is Beefed Up | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18brfs-California.html | California: Woman Arrested in Relicâ€šÃ„Â's Disappearance | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/quirky-tour-of-a-new-york-punk-scene-of-a-bygone-era.html | Walk This Way: The Punk Tour | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18haast.html | Bill Haast, a Man Charmed by Snakes, Dies at 100 | False | By Douglas Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/music/wild-man-fischer-outsider-musician-dies-at-66.html | Wild Man Fischer, Outsider Musician, Dies at 66 | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18cities.html | Mayors See End to Wars as Fix for Struggling Cities | False | By Michael Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/americas/18briefs-Unitedstates.html | United States: Federal Court Drops Charges Against Bin Laden | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18religion.html | A Black Cultural Tradition and Its Unlikely Keepers | False | By Samuel G. Freedman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/if-you-cant-make-it-here-watch-out.html | If You Canâ€šÃ„Â't Make It Here, Watch Out! | False | By Brendan Bernhard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/brooklyn-homeowners-turn-old-railroad-tract-into-backyards.html | Forgotten Railroadâ€šÃ„Â's Land Makes a Great Back Porch | False | By Sam Roberts | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18internet.html | Stopping the Pirates Who Roam the Web | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/tennis/for-isner-and-mahut-an-improbable-rematch-of-a-marathon-meeting-at-wimbledon.html | For Isner and Mahut, an Improbable Rematch of a Marathon Meeting | False | By Greg Bishop | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18egypt.html | U.S.-Egypt Business Forum | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18pension.html | Cuomo and Pensions: A View From a Union Leader | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/health/policy/18health.html | Program Offering Waivers for Health Law Is Ending | False | By Robert Pear | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/a-shifting-mood-at-wrigley-field.html | A Shifting Mood at Wrigley Field | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18kristof.html | Military's Â¢Ã¢ÃÂ´s Helping Hand | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/africa/18morocco.html | Morocco King Proposes Limited Steps to Democracy | False | By Steven Erlanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/cuomo-expects-approval-of-same-sex-marriage-bill.html | After Talks With G.O.P., Cuomo Expects Passage of Gay Marriage Bill | False | By Danny Hakim and Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/politics/18fiscal.html | After Snips to Budget, a Thicket Looms | False | By Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/your-money/mortgages/18reverse.html | 2 Big Banks Exit Reverse Mortgage Business | False | By Tara Siegel Bernard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/africa/18powers.html | 2 Top Lawyers Lost to Obama in Libya War Policy Debate | False | By Charlie Savage | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18brfs-BACKPACKSCAR_BRF.html | Backpack Scare Prompts Road Closings | False | By Timothy Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/golf/from-either-side-of-ropes-mcilroy-looks-tough-to-beat-in-open.html | Highest Praise for McIlroy Comes From Inside the Ropes | False | By Bill Pennington | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/technology/18security.html | Deploying New Tools to Stop the Hackers | False | By Christopher Drew and Verne G. Kopytoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/stamford-exhibit-honors-snoopys-role-in-apollo-missions.html | When Snoopy Landed on the Moon | False | By Susan Hodara | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/the-circle-by-somerset-maugham-in-westport-review.html | In Fine Society, Infidelity and Its Consequences | False | By Anita Gates | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/jennifer-egan-to-speak-at-manhattanville-college.html | â¢ÃÂ´Goon Squadâ¢ÃÂ´ Writer Prepares a Visit | False | By Susan Hodara | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/with-swarmatron-dewan-cousins-have-eerie-music-market-cornered.html | For Creating Eerie Music, Cousins Have Market Cornered | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18nocera.html | The Banking Miracle | False | By Joe Nocera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/19/nyregion/in-laurie-lambrechts-photos-a-glimpse-of-lichtenstein.html | Inside the Studio of a Pop Art Icon | False | By Karin Lipson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/politics/18leak.html | U.S. Pressing Its Crackdown Against Leaks | False | By Scott Shane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18tuncel.html | Arab Spring, Kurdish Summer | False | By Sebahat Tuncel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/jolan-gross-bettelheim-prints-in-new-brunswick-review.html | Celebrating Progress While Recoiling From It | False | By Martha Schwendener | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/jim-rodnunsky-cablecam-creator-dies-at-54.html | Jim Rodnunsky, Cablecam Creator, Dies at 54 | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/18specter.html | How to End the N.F.L. Deadlock | False | By Arlen Specter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/for-john-c-liu-sundays-are-for-little-league-and-dim-sum.html | Little League and Dim Sum | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/answers-about-lirr-train-sets-and-a-brooklyn-park.html | L.I.R.R. Train Sets and a Brooklyn Park | False | By Michael Pollak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/19stretch.html | Skyâ¢ÃÂ´s the Limit: Yogis Head Outdoors | False | By Mary Billard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/18/world/africa/18libya.html | In Libya, More Novice Soldiers in Defense of Qaddafi | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/mohegan-lake-wine-bar-in-old-world-setting.html | Wine Bar in a Vintage Setting | False | By M. H. Reed | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/at-bartaco-a-party-on-the-waterfront-review.html | A Waterfront Party, and a Restaurant | False | By Alice Gabriel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/18/us/18frozen.html | Frozen Dead Guy Festival for Sale (the Man Himself Stays on Ice) | False | By Kirk Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/at-sparkling-pointe-a-fifth-bubbly-with-a-hint-of-sweetness.html | Refreshing Sparklers | False | By Howard G. Goldberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/inventive-fare-from-left-coast-kitchen-review.html | Upscale American Menu, and an Open Kitchen | False | By Joanne Starkey | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18sat2.html | Syriaâ€šÃ„Ã´s Nightmare | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/at-flour-garden-bakery-eye-popping-pies.html | Eye-Popping Pies, and More | False | By Christopher Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/lucia-ristorante-has-grandmas-influence-dining-review.html | Grandmaâ€šÃ„Ã´s Here, in Name and Spirit | False | By Patricia Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18sat3.html | The Treaty and the Law | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/19/nyregion/fake-identities-were-used-on-twitter-to-get-information-on-weiner.html | Fake Identities Were Used on Twitter in Effort to Get Information on Weiner | False | By Jennifer Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/in-new-jersey-many-hurdles-to-growing-organic-blueberries.html | Organic Blueberries Donâ€šÃ„Ã´t Come Easily | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18sat4.html | A Book at the Beach | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18sat1.html | Debt Limit Endgame | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18blow.html | Remembrances of My Father | False | By Charles M. Blow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/18benefits.html | For Want of a Word, Arizonaâ€šÃ„Ã´s Jobless Lose Checks | False | By Catherine Rampell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/media/18innocence.html | Freed by a Journalism Professor and His Students | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/media/18protess.html | A Watchdog Professor, Now Defending Himself | False | By David Carr and John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/middleeast/18saudi.html | In a Scattered Protest, Saudi Women Take the Wheel | False | By Neil MacFarquhar and Dina Salah Amer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/health/18radiation.html | Medicare Claims Show Overuse for CT Scanning | False | By Walt Bogdanich and Jo Craven McGinty | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/basketball/progress-in-nba-labor-talks-but-lockout-still-looms.html | Progress in Labor Negotiations, but Lockout Still Looms in N.B.A. | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/in-deadly-1994-hit-run-white-truck-got-away.html | 17 Years Later, Still Searching for the Driver of a White Box Truck | False | By Michael Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/europe/18russia.html | Russiaâ€šÃ„Ã´s Best-Known Gay Activist Has an Uphill Fight | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/west-village-benefit-to-support-yoga-in-public-schools.html | A Yoga Fund-Raiser Brings Out an Appetite | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/mets-lose-to-angels-4-3.html | Metsâ€šÃ„Ã´ Resilience Falls Flat for a Night | False | By Andrew Keh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18edge.html | U2 Guitaristâ€šÃ„Ã´s House Plan Rejected by California Board | False | By Ian Lovett | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18barefoot.html | â€šÃ„Â²Barefoot Banditâ€šÃ„Â´ Pleads Guilty to 2-Year Theft Spree | False | By William Yardley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/18target.html | Workers Reject Union at Target Store | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/asia/19afghanistan.html | Lashing Out, Karzai Says U.S. Is Talking to the Taliban | False | By Rod Nordland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/asia/19tepco.html | Tepco Halts Filtering of Tainted Water at Japanese Plant | False | By Ken Belson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/global/19jewels.html | The King of Really Big Diamonds Heads to China | False | By Geraldine Fabrikant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/union/19target.html | Losing Vote at a Target in New York, Union Vows to Try Again | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/19/sports/baseball/yankee-stadium-more-gentrified-and-gentle-than-15-years-ago.html | A Gentler Atmosphere at Yankee Stadium | False | By Andrew Keh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/metal-bats-that-play-like-wood-alter-college-baseball.html | Making Metal Bats Play Like Wood | False | By Pat Borzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/basketball/mavericks-founder-don-carter-finally-gets-his-title.html | Mavsâ€šÃ„Ã´ Founder Has Title to Hang His Hat On | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/soccer/red-bulls-leave-home-for-3-city-11-day-trek.html | Red Bulls Get Help to Start a Long Trip | False | By Jack Bell | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weekinreview/19laugh.html | Laugh Lines | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weekinreview/19grist.html | Out of Fashion | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weekinreview/19primenumber.html | Prime Number: 2 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weekinreview/19fight.html | Fighting Words | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/basketball/george-vecsey-lebron-jamess-words-and-a-deeper-meaning.html | Athlete-Fan Dialogue Becomes Shouting Match | False | By George Vecsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/tennis/serena-williams-confronts-her-toughest-comeback.html | Serena Williams Is Facing Her Toughest Comeback | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/golf/us-open-2011-rory-mcilroy-third-round.html | McIlroy Continues His Mastery | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weekinreview/19fear.html | In Libya, Delusion Makes a Last Stand | False | By John F. Burns | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/19corner.html | Welcoming the Wild Ideas of the Week | False | By Adam Bryant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/19gret.html | Paychecks as Big as Tajikistan | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/in-career-shift-tim-george-jr-goes-from-chef-to-racecar-driver.html | Manhattan Meets Nascar as Chef Becomes a Racer | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/technology/19unboxed.html | Lessons in Longevity, From I.B.M. | False | By Steve Lohr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/19novel.html | The Americaâ€šÃ„Ã´s Cup, Translated for Television | False | By Anne Eisenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/economy/19view.html | Seriously, Some Consensus About Health Care | False | By N. Gregory Mankiw | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/your-money/stocks-and-bonds/19stra.html | Funny, but Iâ€šÃ„Ã´ve Heard This Market Song Before | False | By Jeff Sommer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/in-box-south-beach-comeuppance.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/jobs/19search.html | The Big Switch, One Step at a Time | False | By Phyllis Korkki | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weekinreview/19paralysis.html | Hip, Hip â€šÃ„Ã® if Not Hooray â€šÃ„Ã® for a Standstill Nation | False | By Peter Baker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/jobs/19boss.html | Seeking Cures, Then and Now | False | By Nancy Brinker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19united.html | United Flights Resume After Five-Hour Computer Failure | False | By Sarah Wheaton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weekinreview/19word.html | â€šÃ„Ã´Hopey-Changeyâ€šÃ„Ã´ Alive | False | By Tom Kuntz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/golf/on-golf-courses-the-fairway-as-a-runway.html | On Golf Courses, the Fairway as a Runway | False | By Juliet Macur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/asia/19kabul.html | Gunfight Shatters Calm Spell in Kabul | False | By Ray Rivera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/europe/19greece.html | Europeans Doubt Greeceâ€šÃ„Ã´s Ability to Stick to Budget | False | By Rachel Donadio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/politics/19gates.html | Looking Back, Gates Says Heâ€šÃ„Ã´s Grown Wary of â€šÃ„Ã´Wars of Choiceâ€šÃ„Ã´ | False | By Thom Shanker and Elisabeth Bumiller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/savoring-the-small-victories-with-my-two-little-girls.html | Savoring the Small Victories With My Two Little Girls | False | By Robert Strauss | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19twater.html | Amid Texas Drought, High-Stakes Battle Over Water | False | By Kate Galbraith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19wives.html | A New Twist to Wivesâ€šÃ„Ã´ Playbook for Sex Scandals | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weekinreview/19review.html | Coming Next Sunday: The Latest Evolution of the Review | False | By Bill Keller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/politics/19thomas.html | Friendship of Justice and Magnate Puts Focus on Ethics | False | By Mike McIntire | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19recall.html | In Arizona, Sponsor of Immigration Law Now Faces a Recall | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19underground.html | Bay Area Underground Market Draws Authoritiesâ€šÃ„Ã´ Notice | False | By Patricia Leigh Brown | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19Kreider.html | In Praise of Not Knowing | False | By Tim Kreider | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19chemical.html | Chemical Suicides, Popular in Japan, Are Increasing in the U.S. | False | By Erica Goode | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/crosswords/chess/19chess.html | In Vegas, Dutchman Stumbles to Victory | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/europe/19sakharov.html | Young Russians Work to Spread Message of a Soviet-Era Dissident | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19outhere.html | Where Cloggers and Raccoons Are Regulars | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/europe/19vatican.html | Vatican Calls Meeting and Plans Database in Effort to Stop Sexual Abuse | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19dowd.html | The Archbishop vs. the Governor: Gay Sera, Sera | False | By Maureen Dowd | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19friedman.html | What to Do With Lemons | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-22 | https://www.nytimes.com/2011/06/19/sports/basketball/zeke-sinicola-basketball-all-american-dies-at-82.html | Zeke Sinicola, 82, Basketball All-American, Is Dead | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19kristof.html | Standing Up to the King | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/asia/19hikers.html | Lawyer Says U.S. Pair Are Iranâ€šÃ„Â's Hostages | False | By Timothy Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19sun1.html | Backward at the F.B.I. | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19sun2.html | Signs of Life Spotted in the Senate | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/asia/19policy.html | Qaeda Woes Fuel Talk of Speeding Afghan Pullback | False | By Mark Landler and Helene Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19everson.html | Lawyers and Accountants Once Put Integrity First | False | By MARK W. EVERSON | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19sun3.html | The Court Disses Fathers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/education/19graduation.html | After Home Schooling, Pomp and Traditional Circumstances | False | By Tamar Lewin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/l19urban.html | Historic Preservation and Our Cities | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/l19computer.html | Computer Studies | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/l19kristof.html | Antibiotics in Livestock | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19ncwarren.html | Those First 30 Days: Busy, Busy, Busy | False | By James Warren | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19ncmovies.html | From Behind Bars to Before a Camera | False | By Bridget Oâ€šÃ„Â'Shea | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19ncwashburne.html | Culinary School Thrives, but Neighbors Stay Poor | False | By Kari Lydersen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19ncwrongful.html | Costs Are High for Convictions of Wrong People | False | By Kari Lydersen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19wooten.html | A Fatherâ€šÃ„Â's Day Plea to Sperm Donors | False | By Colton Wooten | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19gup.html | The Weirdness of Walking to Raise Money | False | By Ted Gup | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/asia/19iraq.html | From a New Generation of Artists, Vivid Canvases of Iraqâ€šÃ„Â's Pain | False | By Jack Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19bcstevens.html | Nurturing That Seed of Pension Reconciliation | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19longmire.html | Legalization Wonâ€šÃ„Â't Kill the Cartels | False | By Sylvia Longmire | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19karman.html | Yemenâ€šÃ„Â's Unfinished Revolution | False | By Tawakkol Karman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19zulu.html | I Had Polio. I Also Have Sex. | False | By Winstone Zulu | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19bcintel.html | Local Intelligence: Audium | False | By Andy Wright | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/education/19bcerikson.html | Difficult to Place, Students May Be Relocated Again | False | By Trey Bundy | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/cal-players-make-most-of-chance-to-survive.html | Cal Players Make Most of Chance to Survive | False | By Jordan Conn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/politics/19obama.html | On the Links, a New Alliance for Obama | False | By Helene Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/middleeast/19syria.html | Activists Using Video to Bear Witness in Syria | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-20 | https://www.nytimes.com/2011/06/19/nyregion/joseph-miller-who-sold-horse-tack-to-the-well-heeled-dies-at-93.html | Joseph Miller, Who Sold Horse Tack to the Well-Heeled, Dies at 93 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/europe/19pemper.html | Mietek Pemper, 91, Camp Inmate Who Compiled Schindlerâ€šÃ„¸Ã´s List | False | By Douglas Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19ttobservatory.html | U.T. Experiment Grapples With Essence of Gravity | False | By Michael Hoinski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/books-about-the-tabloid-wars-and-civil-rights-in-new-york.html | Femme Fatale of a Newspaper War | False | By Sam Roberts | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19ttpatoski.html | Barbecueâ€šÃ„¸Ã´s New Battle Breaks Out in Austin | False | By Joe Nick Patoski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19ttsanctuary.html | Proposalâ€šÃ„¸Ã´s Bottom Line Is Just That | False | By Juliâ´Ã°n Aguilar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/africa/19libya.html | NATO Says It Mistakenly Hit Libyan Rebels Again | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/even-for-loyal-reyes-its-time-for-a-well-deserved-testing-of-the-waters.html | Reyes Should Be Loyal to Himself and Test Waters | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/politics/19repubs.html | Texas Leader Calls for Rightward Tilt | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/yankees-hang-on-to-beat-cubs-4-3.html | Yankeesâ€šÃ„¸Ã´ Martin Takes a Hit, Gets the Out and Points the Way to a Win | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/music/clarence-clemons-e-street-band-saxophonist-dies-at-69.html | Clarence Clemons, Springsteenâ€šÃ„¸Ã´s Soulful Sideman, Dies at 69 | False | By Ben Sisario | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/golf/us-open-well-behind-mcilroy-an-exciting-tournament-takes-shape.html | Well Behind the Leader, an Exciting Tournament Takes Shape | False | By Bill Pennington | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/politics/19marriage.html | Obamaâ€šÃ„¸Ã´s Views on Gay Marriage â€šÃ„¸Ã´Evolvingâ€šÃ„¸Ã´ | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/plane-crash-in-westchester-county-kills-4.html | Plane Crash in Westchester County Kills 4 | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/reyes-discusses-his-future-before-showing-mets-his-value.html | Reyes Discusses His Future Before Displaying His Value to Mets | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/politics/19impersonator.html | Fake Presidentâ€šÃ„¸Ã´s Convention Act Is Cut Short | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/soccer/gold-cup-fans-thrilled-to-cheer-the-visitors-near-home.html | Thrilled to Cheer the Visitors Near Home | False | By Jorge Castillo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/in-unrelated-cases-2-small-children-found-dead-in-bronx.html | In Unrelated Cases, 2 Small Children Found Dead in Bronx | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/19foreclosure.html | Backlog of Cases Gives a Reprieve on Foreclosures | False | By David Streitfeld | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19digital.html | Digital Conferences, Blue and Red, in Minneapolis | False | By Trip Gabriel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/20/world/asia/20afghanistan.html | U.S. Ambassador Responds to Karzaiâ€šÃ„¸Ã´s Criticisms | False | By Ray Rivera and Ginger Thompson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/an-american-family-mom-sperm-donor-lover-child.html | Baby Makes Four, and Complications | False | By N. R. Kleinfield | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/fashion/20ht-rzegna20.html | Taking the Silk Road | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/fashion/20ht-rcn20.html | Stripped Down and Rocked Out | False | By Jessica Michault | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/fashion/in-the-money.html | In the Money! | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/fashion/having-a-fashion-moment.html | Having a Fashion Moment | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/20euro.html | Deal on Lifeline to Avert Greek Bankruptcy Is Postponed | False | By Stephen Castle and Niki Kitsantonis | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/middleeast/20libya.html | NATO Admits Missile Hit a Civilian Home in Tripoli | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/global/20growth.html | Struggling to Stoke Economic Growth in Greece | False | By Liz Alderman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/global/20green.html | Data Centers Look for Lower-Emission Cooling | False | By James Kanter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/middleeast/20palestinians.html | Divided on Premier, Palestinians Cancel Meeting | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20iht-oldjune20.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20iht-edletmon20.html | Iran's Nuclear Ambitions | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/soccer/20iht-soccer20.html | Korea Shows Soccer How to Get Tough | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/20iht-design20.html | Gio Ponti, Designer of a Thousand Talents | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-21 | https://www.nytimes.com/2011/06/20/sports/tennis/20iht-SRWIKARLOVIC20.html | Karlovic Communicates in Brief but Bold Strokes | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-22 | https://www.nytimes.com/2011/06/20/sports/tennis/20iht-SRWIRACKET20.html | Rackets Provide Window Into Tennisâ€šÃ„Ã´s Top Three Men | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/africa/20somalia.html | Somali Prime Minister Resigns as Part of a Political Deal | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/media/20pundit.html | At New Network, Olbermann Sets Sights on MSNBC | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/europe/20iht-educSide20.html | Report Estimates Cost to U.K. of Fewer Student Visas | False | By Christopher F. Schuetze | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/asia/20iht-educLede20.html | Adding â€šÃ„Ã²Breadthâ€šÃ„Ã´ to Specialist Degrees in Australia | False | By Liz Gooch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/europe/20iht-educBriefs20.html | Welsh Officials Send Back Proposals for Higher Tuition | False | By Christopher F. Schuetze | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/politics/20huntsman.html | For 2012 Hopeful, Envoy Job in China Was a Useful Detour | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20iht-edattali20.html | The Crisis Is in Brussels, Not Athens | False | By Jacques Attali | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/golf/2011-us-open-mcilroy-chasing-history-redemption.html | McIlroy Cruises to U.S. Open Victory | False | By Bill Pennington | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/technology/20iht-cache20.html | An Explosion in Universe of Web Names | False | By Eric Pfanner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/global/20iht-boeing20.html | Boeing to Decide This Year Whether to Revamp or Replace 737 Jet | False | By Nicola Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/tennis/2011-wimbledon-serena-williams-returns-with-title-to-defend-and-ground-to-make-up.html | Williams Returns to Wimbledon With Title to Defend and Ground to Make Up | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/baseball/jon-niese-stumbles-early-and-mets-are-unable-to-recover.html | Some Early Stumbles by Niese Leave the Mets With Few Opportunities to Recover | False | By Andrew Keh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/20lungs.html | Debate Swirls Around Research Showing Lung Problems for Returned Troops | False | By James Dao | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/music/clarence-clemons-much-more-than-springsteens-sideman.html | The Big Man, Much More Than Springsteenâ€šÃ„Ã´s Sideman | False | By Jon Pareles | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/media/20adco.html | Bargains on Flash Sale Sites Serve a Long-Range View | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/books/break-the-skin-by-lee-martin-review.html | Two Women Love One Man, Worthy of Neither | False | By Adam Langer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/dance/royal-ballet-courts-the-masses-in-a-london-arena.html | Beer. Nachos. Arena. Ballet? | False | By Sarah Lyall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/theater/julie-taymor-discusses-spider-man-and-twitter-critics.html | Taymor Tries to Reclaim a Reputation | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/europe/20bonner.html | Elena Bonner, Widow of Sakharov, Dies at 88 | False | By Alessandra Stanley and Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/music/katy-perrys-sweetened-raunch-at-nassau-coliseum-review.html | Giggles and Cotton Candy Camouflaging the Raunch | False | By Jon Pareles | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/television/the-killing-on-amc-solves-murder-in-season-finale.html | An Obsessive Killer Is Revealed in a Stylish Whodunit | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/music/dawn-upshaw-in-winds-of-destiny-at-ojai-north.html | Afghanistan Veteran, Afghan Sounds | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/music/opera-theater-of-st-louis-review.html | An Orphan, a Libertine and the Walking Dead | False | By Steve Smith | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/movies/zhao-dayongs-high-life-starring-shen-shaoqiu-review.html | Captive to Politics and Radical Poetry | False | By Mike Hale | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/crosswords/bridge/a-dorsi-bowl-bid-for-gaylor-kasle-bridge.html | Great Time for a Perfect Read | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/music/a-booed-winehouse-cancels-shows.html | A Booed Winehouse Cancels Shows | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/theater/new-group-lineup-features-rabe-play.html | New Group Lineup Features Rabe Play | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/theater/love-does-in-fact-die.html | Love Does in Fact Die | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/genetics-and-crime-at-institute-of-justice-conference.html | Genetic Basis for Crime: A New Look | False | By Patricia Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/technology/20hookup.html | A Daily Deal Site Aimed Squarely at Gay Men | False | By Hannah Seligson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/dance/ivan-vasiliev-in-ballet-theaters-coppelia-review.html | A Wild Man-Child by Way of the Bolshoi Tears Up the Met Stage | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/americas/20cul.html | Newcomersâ€šÃ„Ã´ Arrival Scares Up Tales of the Mayan Apocalypse | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/middleeast/20diplo.html | War Crimes Charges Weighed as Crisis Continues in Syria | False | By Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/20refugee.html | U.N. Reports Steady Rise of Refugees | False | By Caroline Brothers | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/asia/20assess.html | Risks of Reversing the Afghanistan Surge | False | By David E. Sanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/africa/20rape.html | Claims of Wartime Rapes Unsettle and Divide Libyans | False | By Kareem Fahim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/l20race.html | Race as a Factor in College Admissions | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/l20kristof.html | Antibiotics in Animal Feed | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/l20malpractice.html | For Special Health Courts | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/media/20onion.html | The Onion Is Seeking a Pulitzer, Any Pulitzer | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/l20age.html | Needs of an Aging Society | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/l20adopt.html | Adoptions by Gay Couples | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/europe/20merkel.html | Scrutiny of German Leader Builds as Debt Crisis Rattles Europe | False | By Alan Cowell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/hockey/after-58-years-an-old-hockey-fight-at-madison-square-garden-gets-new-life.html | A Brutal Hockey Fight in 1953 Finds New Life | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/20giffords.html | For Giffords, a Brief Taste of Her Old Life in Tucson | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/l20church.html | The Bishops and Sex Abuse | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/middleeast/20yemen.html | Soldiers and Militants Clash in Yemen, Leaving 21 Dead | False | By Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/tennis/at-wimbledon-federer-chases-history-and-nadal.html | Federer Is a Favorite Again | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/technology/20color.html | Investors Provide Millions to Risky Start-Ups | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20mcardle.html | Afghanistanâ€šÃ„Ã´s Last Locavores | False | By Patricia McArdle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/africa/20powers.html | House May Vote This Week on Money for Libya Strikes | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20douthat.html | Rand and Rubio | False | By Ross Douthat | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/long-arm-of-the-law-and-other-nytimescom-reader-stories.html | The Long Arm of the Law | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/media/20carr.html | Ugly Details in Selling Newspapers | False | By David Carr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20geoghegan.html | Get Radical: Raise Social Security | False | By Thomas Geoghegan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/global/20views.html | How Greek Debt Could Hurt U.S. | False | By Agnes T. Crane and Reynolds Holding | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/economy/20bond.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/asia/20intel.html | Suspicions Rise as Pakistan Bomb Labs Empty Before Raids | False | By Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/education/20neducation.html | At High School in Queens, R.O.T.C.â€šÃ„Â´s Enduring Influence | False | By Michael Winerip | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20huq.html | Defend Muslims, Defend America | False | By Aziz Huq | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/baseball/yankees-return-to-hallowed-imperfect-wrigley-field.html | A Hallowed and Imperfect Ballpark | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20mon1.html | A.E.P. Protests Too Much | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/learning-to-bike-at-adulthood.html | A Goal Met Before Age 50, and No Training Wheels! | False | By Christine Haughney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/basketball/the-nba-rookie-dream-must-be-lived-to-be-understood.html | The Rookie Dream Must Be Lived to Be Understood | False | By William C. Rhoden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/technology/20cashout.html | Within the Industry, an Urge to Cash Out | False | By Miguel Helft | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/police-arrest-mother-in-death-of-5-year-old-bronx-boy.html | Mother Charged in Death of 5-Year-Old Boy in Bronx | False | By Mosi Secret and Tim Stelloh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20mon2.html | Renewing the I.M.F. | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/20tulsa.html | As Survivors Dwindle, Tulsa Confronts Past | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20mon3.html | Too Little, Too Late | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20mon4.html | A Welcome Silence | False | By Verlyn Klinkenborg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/astride-rodeos-professional-and-amateur-worlds.html | Astride Rodeoâ€šÃ„Â´s Professional and Amateur Worlds | False | By Ron Feemster | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/20bonanza.html | Small Group Rode LinkedIn to Big Payday | False | By Nelson D. Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/20hosty.html | James P. Hosty, Investigated Oswald, Dies at 86 | False | By Paul Vitello | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/defense-in-strauss-kahn-case-means-recusal-for-prosecutor.html | For a Couple, Strauss-Kahn Is a Case for Silence | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/brooklyn-man-shoots-rifle-at-teenagers-police-say.html | Two Teenagers Shot With Rifle in Brooklyn | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/bloomberg-seeks-to-allow-street-hails-of-livery-cabs.html | Bloomberg, Bypassing City Council, Asks Legislature to Allow Street Hails of Livery Cabs | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/20tax.html | Companies Push for Tax Break on Foreign Cash | False | By David Kocieniewski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/politics/20nominate.html | Nominees at Standstill as G.O.P. Flexes Its Muscle | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/africa/20chiluba.html | Frederick Chiluba, Infamous Zambia Leader, Dies at 68 | False | By Barry Bearak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/asia/20afghanistan-taliban.html | Few Taliban Leaders Take Afghan Offer to Switch Sides | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/soccer/for-bob-bradley-and-his-two-stars-a-win-win-situation.html | For Coach and His Stars, a Win-Win Situation | False | By George Vecsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/theater/reviews/joely-richardson-in-michael-wellers-side-effects-review.html | When Golden Couple Melts Down, Puddles Ensue | False | By Ben Brantley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/ny-enforces-ban-on-police-officers-using-hearing-aids.html | Ban on Hearing Aids Is Forcing Out Veteran New York City Police Officers | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/gunman-kills-4-in-a-long-island-pharmacy.html | Robber Kills 4 in L.I. Pharmacy; One Victim Is a 17-Year-Old Girl | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/golf/rory-mcilroys-father-stays-on-sideline-quietly-proud.html | Father Stays on Sideline, Quietly Proud | False | By Juliet Macur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/20charity.html | Charitable Giving Rose Last Year for First Time Since 2007 | False | By Stephanie Strom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/20ahead.html | Economic Reports for the Week Ahead | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/middleeast/20egypt.html | Egypt Elections Expose Divisions in Muslim Brotherhood | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/golf/mcilroy-wins-us-open-and-fans-with-disarming-dominance.html | A Fresh Young Star Easily Wins the Open, and the Fansâ€šÃ„Ã´ Affection | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/gay-couples-recall-a-pivotal-day-in-new-paltz.html | Awaiting a Big Day, and Recalling One in New Paltz | False | By Shaila Dewan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 0001-01-01 | https://www.nytimes.com/2011/06/20/world/20drones.html | War Evolves With Drones, Some Tiny as Bugs | False | By Elisabeth Bumiller and Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/technology/20computer.html | Japanese â€šÃ„Â²Kâ€šÃ„Ã´ Computer Is Ranked Most Powerful | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/economy/20cities.html | Many Cities Face a Long Wait for Jobs to Return | False | By Motoko Rich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/charlotte-r-bloomberg-mayors-mother-dies-at-102.html | Charlotte R. Bloomberg, Mayorâ€šÃ„Â´Ã„Ã´s Mother, Is Dead at 102 | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 0001-01-01 | https://www.nytimes.com/2011/06/20/sports/baseball/swisher-forced-to-bat-left-handed-makes-cubs-pay.html | Swisher Makes Cubs Pay for Their Strategic Move | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/iranian-shipper-accused-of-sneaking-money-through-ny-banks.html | Iranian Company Charged With Tricking U.S. Banks | False | By Jo Becker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/asia/20japan.html | Delay Is Likely for a New U.S. Air Base on Okinawa, Japanese Official Says | False | By Martin Fackler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/jon-huntsman-steps-into-the-republican-vacuum.html | Huntsman Steps Into the Republican Vacuum | False | By Matt Bai | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/a-mayors-recollections-a-lifetime-of-motherly-advice.html | A Mayorâ€šÃ„Â´Ã„Ã´s Recollections of Motherly Advice | False | By Javier C. Hernâ€šÃ„Â°ndez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/fashion/the-sporting-life.html | Olympics Ahoy! | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/middleeast/21syria.html | Assad Offers Path to Change in Syria, but Few Specifics | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/rugby/21iht-rugby21.html | Hoping a Little Success Rubs Off in Rugby | False | By Emma Stoney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21iht-politicus21.html | 3 Responses, All Bad, to the Syrian Revolt | False | By John Vinocur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21iht-edlet21.html | The Strategic Importance of Pakistan | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21iht-oldjune21.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21iht-edmiliband21.html | The Silence of Sri Lanka | False | By David Miliband and Bernard Kouchner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21iht-edcohen21.html | The Great Greek Illusion | False | By Roger Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/21iht-lonarts21.html | Fighting the Good Fight for Art | False | By TARA MULHOLLAND | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/policy/21food.html | F.D.A. Confronts Challenge of Monitoring Imports | False | By Gardiner Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/global/21iht-RAV-OUTLOOK21.html | Aircraft Makers Not Put Off by Excess Capacity | False | By DANIEL SOLON | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/global/21iht-rav-defense21.html | Boom Times in Warplane Industry Fade Into History | False | By DANIEL SOLON | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/global/21iht-RAV-pilot21.html | When Are Pilots Safe to Fly? The Answer Is Still Being Debated | False | By Christine Negroni | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/global/21iht-rav-airports21.html | Fewer Growing Pains for Airports in East | False | By Jane L. Levere | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/global/21iht-rav-ryan21.html | Passengers Bristle at Low-Cost Airlines' Hidden Fees | False | By Kristen McTighe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/global/21iht-RAV-INFLIGHT21.html | Soon, the Paperless Airplane Cabin | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21bizcourt.html | Justices Rule for Wal-Mart in Class-Action Bias Case | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/the-appraisal-legal-battles-are-woven-over-tangled-real-estate-web-gossip.html | Battle Waged Over Real Estate Gossip on the Web | False | By Diane Cardwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21iht-edmaguire21.html | Cambodia and the Pitfalls of Political Justice | False | By Peter Maguire | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/executives-are-charged-in-citytime-payroll-scandal.html | City Payroll Project Was Riddled With Fraud, U.S. Says | False | By David W. Chen and William K. Rashbaum | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/golf/2011-us-open-rivalry-with-mcilroy-begins-with-woods-on-the-couch.html | In Shot After Shot, a Challenge to Woods | False | By Bill Pennington | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/global/21yuan.html | Chinaâ€šÃ„Â´s Boom Is Beginning to Show Cracks, Analysts Say | False | By David Barboza | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21lymph.html | Treatment May Help Ease Effect of Cancer | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21flier.html | Sensing the Wonder of Science, in Flight | False | By Ben Wiehe | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21qna.html | Milk as Menace | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/nutrition/21best.html | When Running Up Mileage, 10 Percent Isnâ€šÃ„Â´t the Cap | False | By Gina Kolata | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/views/21cases.html | Stereotyping Patients, and Their Ailments | False | By DANIELLE OFRI, M.D. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21khodorkovsky.html | Russian Oil Tycoon Sent to Prison Again, Near Finland | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21greece.html | New Hurdle Is Placed for Loan to Greece | False | By Rachel Donadio and Niki Kitsantonis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21brain.html | In Tiny Worm, Unlocking Secrets of the Brain | False | By Nicholas Wade | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-22 | https://www.nytimes.com/2011/06/21/business/global/21airshow.html | Airbus Beats Forecast for Orders of Revamped A320 | False | By Nicola Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/global/21euro.html | European Leaders Add to Pressure on Greece | False | By Stephen Castle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/research/21perceptions.html | Perceptions: Cancer Drugs Get on a Faster Track in U.S. | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21global.html | Asiaâ€šÃ„Â´s Heavy Use of Asbestos Is Expected to Cause Rise in Deaths in Coming Decades | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21bender.html | Recomposing Lifeâ€šÃ„Â´s Details From Scraps | False | By David Stout | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/tennis/friendlier-court-replaces-wimbledon-graveyard.html | Friendlier Court Replaces Wimbledon â€šÃ„Â²Graveyardâ€šÃ„Â´ | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/research/21patterns.html | Pregnancy: Weight-Loss Surgery May Affect Fertility | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/earth/21warming.html | Justices Rebuff States on Utilitiesâ€šÃ„Â´ Gas Emissions | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21brody.html | Explaining Sunscreen and the New Rules | False | By Jane E. Brody | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21bird.html | A Feat of Engineering That Doubles as a Home | False | By Henry Fountain | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21posters.html | Spoonfuls of Medicine, Marketed for Centuries | False | By ABIGAIL ZUGER | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/lincoln-center-chairwoman-has-dual-role-in-china-project.html | Lincoln Center Chairwoman Plays Dual Role in China | False | By Robin Pogrebin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/research/21hazards.html | Hazards: A Pacemaker Is Found to Carry Risk | False | By Roni Caryn Rabin and Nicholas Bakalar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21ticks.html | Once Rare, Infection by Tick Bites Spreads | False | By Laurie Tarkan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/books/adam-rosss-ladies-and-gentlemen-book-review.html | Tall Tales From Gifted Storytellers | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/music/san-francisco-opera-ring-cycle-via-francesca-zambello.html | A Pair of Siegfrieds Complete the â€šÃ„Â²Ringâ€šÃ„Â´ | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/music/new-music-from-jill-scott-chris-dingman-and-justin-moore.html | The Passions and Travails of a Jazzy Everywoman | False | By Jon Pareles, Ben Ratliff and Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/africa/21libya.html | Libyan Media Minders Nervous After Guard Death | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/television/101-ways-to-leave-a-game-show-on-abc-on-tuesday.html | Hoping to Survive This Round. Literally. | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/theater/reviews/4000-miles-with-mary-louise-wilson-review.html | Young and Old, With No Particular Place to Go | False | By Charles Isherwood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/music/laurel-halo-and-autre-ne-veut-at-shea-stadium-review.html | Keyboard Speaks Louder Than a Microphone | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/theater/reviews/next-thing-you-know-at-cap21-black-box-theater.html | For Artists, Growing Up Is Still Hard to Do | False | By Catherine Rampell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/music/boston-early-music-festival-and-exhibition.html | A Festival Brings the Obscure to the Fore, With a Global Touch | False | By Allan Kozinn | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/television/staten-island-cakes-and-pastry-kings.html | Viewers Still Drool for Frosting Fantasies | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/music/philharmonic-prepares-cunning-little-vixen.html | Working With Whimsy Fit for the Philharmonic | False | By Steve Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21lett-SWITCHINGDOC_LETTERS.html | Switching Doctors (1 Letter) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/dance/a-vision-glimpsed-through-the-window-and-its-consequences.html | A Vision Glimpsed Through the Window, and Its Consequences | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21lett-PREVENTINGAD_LETTERS.html | Preventing Addiction (2 Letters) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21lett-EMPATHYANDCR_LETTERS.html | Empathy and Cruelty (1 Letter) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/baseball/baseball-rejects-dodgers-tv-deal.html | Baseball Commissioner Rejects Dodgersâ€™ TV Deal | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/golf/with-mcilroys-victory-international-domination-keeps-increasing.html | Open Continues International Playersâ€™ Domination | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/a-cumin-ginger-and-sweet-pea-kind-of-day-city-kitchen.html | A Cumin, Ginger and Sweet Pea Kind of Day | False | By David Tanis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/middleeast/21tunisia.html | Ex-Tunisian President Found Guilty, in Absentia | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/l21homework.html | How Much Homework Is Just Right? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/middleeast/21yemen.html | Protests Aside, Yemenâ€™s Leader Has His Followers | False | By Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21plantation.html | Levees Save a Farmhouse, but Farming Is Still a Risk | False | By Campbell Robertson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/tennis/venus-williams-wins-first-round-match-at-wimbledon.html | Venus Williams Has Little Trouble in First Round, but Expects Some in Next Round | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21briefs-Belarus.html | Belarus: European Union Imposes New Sanctions | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21vegas.html | Witnesses to Sunrise Over the Strip | False | By Adam Nagourney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/media/21xbox.html | With Xboxâ€™s New In-Game Advertising, Engagement Is the Goal | False | By Tanzina Vega | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21briefs-France.html | France: Ex-Minister Held in Sexual Abuse Inquiry | False | By Steven Erlanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21bulger.html | Wanted: Hygienist (and Her Gangster Pal) | False | By Abby Goodnough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/baseball/marlins-hire-mckeon-80-as-interim-manager.html | Still Chewing on Cigars and Champing at the Bit | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21seals.html | Anger and Mystery on Cape Cod in Wake of the Killing of Six Gray Seals | False | By Abby Goodnough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/soccer/jack-warner-fifa-and-concacaf-power-broker-resigns.html | FIFA Power Broker Is Out After Years of Whispers | False | By Jerĩ´sÂ© Longman and Doreen Carvajal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/politics/21contempt.html | Court Issues Split Ruling on Poorâ€™s Right to Counsel | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21flood.html | Flooding Brings Worries Over Two Nuclear Plants | False | By A. G. Sulzberger and Matthew L. Wald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21mayors.html | Mayors Call for a Quicker End to Wars So Money Can Be Used for Needs at Home | False | By Michael Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21views.html | Joining the Crowd and Standing Apart | False | By JEFFREY GOLDFARB and ANTONY CURRIE | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/in-changes-to-unions-benefit-truth-is-scarce-betrayals-abound.html | In New Jersey, â€˜Shared Sacrificeâ€™ for Public Workers, Not the Rich | False | By Michael Powell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/basketball/nba-draft-even-in-a-down-year-offers-hope-to-the-depleted-cavaliers.html | N.B.A. Draft, Even in a Down Year, Offers Hope to the Depleted Cavaliers | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/media/21adco.html | Bloomberg TV Pushes for a Wider Audience | False | By Tanzina Vega | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21-greek-austerity.html | Vote of Confidence Is Only the First Step for Greece | False | By Graham Bowley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21insure.html | Health Law in a Swirl of Forecasts | False | By Milt Freudenheim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21class.html | Wal-Mart Case Is a Blow for Big Cases and Their Lawyers | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/ny-legislature-still-at-odds-on-cuomo-priorities.html | Legislature Still at Odds Over Cuomoâ€šÃ„Ã´s Top Issues | False | By Nicholas Confessore and Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21germany.html | Germany Debates New Life for a Behemoth of the Nazi Era | False | By Alan Cowell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/nj-senate-votes-to-make-workers-pay-more-for-benefits.html | In New Jersey, Bill Advances on Public Workersâ€šÃ„Ã¥' Benefits | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/baseball/cal-facing-elimination-a-situation-it-knows-well.html | Cal Is Facing Elimination, a Situation It Knows Well | False | By Pat Borzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21expats.html | Plight of the Expat Spouse | False | By Tanya Mohn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/l21fbi.html | When the F.B.I. Picks Through Americansâ€šÃ„Ã¥' Trash | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21road.html | A Little Clarity in the Fuzzy World of Airline Fees | False | By Joe Sharkey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/politics/21hatch.html | Support Is Mutual for Senator and Utah Industry | False | By Eric Lipton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/asia/21china.html | Rebel Leader From Libya Is Expected to Visit China | False | By Keith Bradsher | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21Ackerman.html | Legal Acrobatics, Illegal War | False | By Bruce Ackerman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/for-park-advocacy-group-grass-roots-legacy-yields-to-fund-raising-needs.html | Moving Beyond Its Feisty Roots, Hudson River Park Group Focuses on Fund-Raising | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/africa/21powers.html | Scores of U.S. Strikes in Libya Followed Handoff to NATO | False | By Charlie Savage and Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21brooks.html | Smart Power Setback | False | By David Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 0001-01-01 | https://www.nytimes.com/2011/06/21/opinion/21nocera.html | Bankingâ€šÃ„Ã´s Moment of Truth | False | By Joe Nocera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/earth/21canyon.html | Uranium Mine Moratorium Extended at Grand Canyon | False | By John M. Broder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21tue1.html | Wal-Mart Wins. Workers Lose. | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/man-shot-in-brooklyn-auto-shop-police-kill-gunman.html | Man Shot in Brooklyn Shop; Police Kill Gunman | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/americas/21chile.html | Chilean Court Blocks Plan for Patagonia Dam Project | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21wang.html | The Sun Is the Best Optometrist | False | By SANDRA AAMODT and SAM WANG | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/drugs-possible-motive-in-fatal-attack-at-long-island-pharmacy.html | Police Suspect That Drugs Were Goal of Killer on L.I. | False | By Noah Rosenberg and Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/connected-nyc-lawyers-reap-foreclosure-benefits.html | Politically Tied Lawyers Win Jobs Handling Foreclosures in the City | False | By Cara Buckley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21walmart.html | Despite Setback, Plaintiffs to Pursue Wal-Mart Cases | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21crime.html | Murder Rate and Fear Rise in Puerto Rico | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/asia/21policy.html | Obama to Announce Plans for Afghan Surge Pullout | False | By Mark Landler and Helene Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/baseball/yankees-rookie-pitcher-ivan-nova-dismantles-powerful-reds-lineup.html | Potential on Display, Nova Dismantles Powerful Reds | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21anonymity.html | Upending Anonymity, These Days the Web Unmasks Everyone | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21tue2.html | Doing Right by the Poorest Countries | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21tue3.html | Hypocrisy, Locked and Loaded | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21tue4.html | Elena Georgievna Bonner, a True Human Rights Activist for 40 Years | False | By Serge Schmemann | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/politics/21brfs-Washington.html | Immigrants Sue Over Loss of Green Cards | False | By Julia Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/africa/21sudan.html | As Secession Nears, Sudan Steps Up Drive to Stop Rebels | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/africa/21abyei.html | Sudan to Pull Troops From Abyei and Allow Peacekeepers | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/africa/21refugees.html | Ethnic Killings by Army Reported in Sudanese Mountains | False | By Josh Kron | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21brfs-California.html | California: Beating Suspect Jailed for Parole Violation | False | By Ian Lovett | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/technology/personaltech/21nokia.html | Nokia Unveils a New Smartphone, but Not a Product of Its Microsoft Deal | False | By Kevin J. Oʹ̈ ̈Â Brien | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/television/keith-olbermann-is-back-and-still-mad-as-hell-the-tv-watch.html | The Mouth That Roared Begins a New â€šÃ„Â²Countdownâ€šÃ„Â´ | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/books/a-whitney-ellsworth-new-york-review-publisher-dies-at-75.html | A. Whitney Ellsworth, First Publisher of New York Review, Dies at 75 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/television/ryan-dunn-daredevil-comedian-of-jackass-dies-at-34.html | Ryan Dunn, Daredevil Comedian, Dies at 34 | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21recall.html | Recalls of Imported Foods Are Flawed, a Government Audit Reports | False | By Gardiner Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-23 | https://www.nytimes.com/2011/06/21/world/europe/21haw.html | Brian Haw, 62, Dies; Camped in Front of Parliament to Protest War | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/middleeast/22iraq.html | Attack in Iraq Kills Dozens Near House of Governor | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/fashion/rockin-back-the-clock.html | Armani's Geometry | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/fashion/a-moment-to-enjoy.html | A Moment to Enjoy | False | By Jessica Michault | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22iht-oldjune22.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/22iht-LOOMIS22.html | â€šÃ„Â²Les Huguenots,â€šÃ„Â´ Making Operatic History Again | False | By George Loomis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/global/22euro.html | European Leaders Propose a Sweeter Deal for Greece | False | By Stephen Castle and Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/health/policy/22smoke.html | U.S. Releases Graphic Images to Deter Smokers | False | By Duff Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/europe/22russia.html | It Danced Once, but More Often It Crashes | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/books/eva-gabrielssons-memoir-of-her-life-with-stieg-larsson.html | Eva Gabrielsson: The Girl Who Cast a Viking Spell | False | By Charles McGrath | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22iht-edlet22.html | No Free Haircuts | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22labor.html | N.L.R.B. Rules Would Streamline Unionizing | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/europe/22hacking.html | British Police Arrest Man in Hacking Case | False | By J. David Goodman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/asia/22china.html | A Rebel From Libya Is Greeted in Beijing | False | By Keith Bradsher | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/global/22iht-airshow22.html | Airbus Beats Forecast for Revamped A320 Orders | False | By Nicola Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/soccer/22iht-soccer22.html | Divided, FIFA Will Be Even Tougher to Fix | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/middleeast/22syria.html | Thousands Turn Out for Assad | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/22iht-letter22.html | Bachmann Will Have a Fight to Stay at the Top Tier | False | By Luisita Lopez Torregrosa | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/tennis/serena-williams-makes-a-winning-return-at-wimbledon-in-2011.html | Emotional Serena Williams Wins in Return | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/asia/22pakistan.html | Pakistan Detains Officer on Suspicion of Militant Ties | False | By Salman Masood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/design/conner-prairie-interactive-history-park-review.html | Where Park Visitors Answer a Call to Battle | False | By Edward Rothstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/asia/22iht-australia22.html | In Australia, Reality TV Tackles Immigration | False | By Matt Siegel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28magnet.html | Magnetic Field Sensed by Gene, Study Shows | False | By Nicholas Wade | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/africa/22libya.html | British Leader Rebuts Commandersâ€šÃ„Â´ Concerns About a Long Libya Campaign | False | By John F. Burns | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/global/22greek-banks.html | Greek Banks Feel Hostage to Debt Crisis | False | By Jack Ewing | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/l22dialogue.html | Invitation to a Dialogue: Taking a Stand on Libya | | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22sec.html | JPMorgan Settles Case With S.E.C. | False | By Edward Wyatt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/basketball/the-heat-can-improve-with-a-different-big-three.html | Maybe the Heat Needs a Different Big Three | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/europe/22greece.html | Greek Parliament Passes Critical Confidence Vote | False | By Rachel Donadio and Niki Kitsantonis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/europe/22iht-galliano22.html | Galliano's Trial to Open in France | False | By Doreen Carvajal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/europe/22iht-spain22.html | Spain Examines Future of Fascist Monument, and Francoâ€šÃ„‚Ã„‚s Remains | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/tennis/wimbledon-2011-this-time-isner-makes-quick-work-of-mahut.html | Isner Wins Again in Rematch That Is 9 Hours Shorter | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/video-games/witcher-2-new-from-cd-projekt-red-in-poland-video-game-review.html | Exploring Moral Consequences, the Obvious and the Unintended | False | By Seth Schiesel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/reviews/desmonds-nyc-restaurant-review.html | Desmondâ€šÃ„‚Ã„‚s | False | By Sam Sifton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/baseball/reyes-rebuffs-mets-on-contract-talks.html | Reyes Postpones Contract Talks as Athletics Drop Mets | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/music/orchestra-of-the-league-of-composers-review.html | Talk Frames Performance of Recent Works | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/music/erik-friedlander-plays-bonebridge-at-joes-pub-review.html | Taking the Cello a Ways Down a Country Road | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/dance/beth-gills-electric-midwife-at-chocolate-factory-dance-review.html | Symmetry and Geometry, in Mirror Image | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/theater/furee-in-pins-needles-at-irondale-center.html | Cut, Baste, Stitch, Sing! | False | By Felicia R. Lee | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/middleeast/22gaza.html | Israel to Allow Building Cargo to Enter Gaza | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/theater/reviews/comic-book-theater-festival-at-the-brick.html | Itâ€šÃ„‚Ã„‚s a Convention of Superheroes, Taking Over a Stage and a Nearby Van | False | By Eric Grode | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/books/suzanne-fagence-coopers-biography-of-effie-gray-review.html | Victorian Goddesses, a Real Wife and a Sour Marriage | False | By Charles McGrath | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/design/artnet-has-online-art-sales-success.html | A Resurgence in Art Buying Over the Web | False | By Randy Kennedy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/music/unions-and-city-opera-meet-about-next-season.html | Unions and Ailing City Opera Meet About Next Season | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/guadalajara-sour-recipe.html | Guadalajara Sour | False | | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/absinthe-frappe-recipe.html | Absinthe Frappã‚Ã© | False | | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/summer-cocktails-made-simpler.html | Summer Cocktails Made Simpler | False | By ROBERT WILLEY | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/movies/passione-a-documentary-by-john-turturro-review.html | Soaring From Poverty All the Way to Ecstasy | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/middleeast/22clinton.html | Clinton Adds Her Voice in Support of Saudi Women | False | By Steven Lee Myers | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/movies/if-a-tree-falls-documentary-on-earth-liberation-front.html | Crimes Against Property, as Protests | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/hockey/rangers-to-play-in-winter-classic-in-philadelphia-in-2012.html | Rangers to Play in Winter Classic | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/deal-on-rent-laws-and-property-tax-cap-in-albany.html | Albany Reaches Deal on Tax Cap and Rent Rules | False | By Nicholas Confessore and Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22housing.html | Oversight Group Did Not Refer Housing Complaints | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/pisco-makes-the-trip-north.html | Pisco Makes the Trip North | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/ex-partners-fight-to-break-up-the-blt-empire.html | Ex-Partners Fight to Break Up the BLT Empire | False | By Glenn Collins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/in-city-parks-fancier-noshing.html | In City Parks, Fancier Noshing | False | By Glenn Collins | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/22california.html | California Legislators to Lose Pay Over Budget | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/dining-calendar-from-june-22.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/media/22transformers.html | As 3-D Falls From Favor, Director of â€šÃ„Â'Transformersâ€šÃ„Â' Tries to Promote It | False | By Brooks Barnes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/reviews/rockaway-beach-boardwalk-nyc-restaurant-review.html | Eating on the Rockaway Beach Boardwalk | False | By Oliver Strand | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/economy/22leonhardt.html | The Deficit, Real vs. Imagined | False | By David Leonhardt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22bachmann.html | Roots of Bachmannâ€šÃ„Â's Ambition Began at Home | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22powers.html | U.S. Mission Exposes Divisions in Congress and Within G.O.P. | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/el-bullis-edible-cocktail-recipe.html | Pairings: Edible Cocktail | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/savoring-rum-fresh-from-the-cane-review.html | Savoring Rum, Fresh From the Cane | False | By Eric Asimov | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/europe/22briefs-ItalyBrf.html | Italy: Berlusconi Wins Confidence Vote | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/new-syrups-for-ice-cream-or-cocktails.html | New Syrups for Ice Cream or Cocktails | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/summers-pink-wine-in-williamsburg.html | Summerâ€šÃ„Â's Pink Wine in Williamsburg | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/milk-street-cafe-montes-and-il-cibreo-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/a-new-cheesemonger-for-the-flatiron-district.html | A New Cheesemonger for the Flatiron District | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/asia/22briefs-ChinaBrf.html | China: Military Ties With India Resume | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/22infosys.html | Indian Company Under Scrutiny Over U.S. Visas | False | By Julia Preston and Vikas Bajaj | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/football/nfl-set-to-proceed-toward-deal-with-players.html | N.F.L. Set to Proceed Toward Deal With Players | False | By Judy Battista | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/americas/22mexico.html | Mexican Police Arrest Leader of Crime Gang | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/22outhere.html | Group Blends Music and Food in a Town That Reveres Both | False | By Kim Severson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22donate.html | In G.O.P. Presidential Race, a Focus on Cash Over Votes | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/basketball/nba-and-players-union-remain-far-apart-in-labor-talks.html | Sides Remain Far Apart in N.B.A. Labor Talks | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/in-new-york-celebration-and-mourning-on-summer-solstice.html | Celebration, and Mourning, on a Day With Lingering Sunlight | False | By James Barron | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22war.html | The President, Congress and War Powers | | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/hockey/nhl-adopts-stricter-stance-on-hits-to-the-head.html | With Safety in Mind, N.H.L. Bolsters Rule on Hits to Head | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22huntsman.html | Huntsman Enters Race With Promise of Civility | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/media/22adco.html | Banana Republic Reaches Back to the â€šÃ„Â'60s for That â€šÃ„Â'Mad Menâ€šÃ„Â' Look | False | By Stuart Elliott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22costs.html | Cost of Wars a Rising Issue as Obama Weighs Troop Levels | False | By Helene Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22views.html | Jefferiesâ€šÃ„Â's Shadow on Wall Street | False | By ANTONY CURRIE and JOHN FOLEY | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/charges-dropped-in-brooklyn-fight-involving-lucali-owner.html | All Charges Are Dropped in an Attack in Brooklyn | False | By Liz Robbins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/many-black-new-yorkers-are-moving-to-the-south.html | For New Life, Blacks in City Head to South | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/at-nj-school-learning-not-to-look-away-from-the-disabled.html | Learning Empathy by Looking Beyond Disabilities | False | By Winnie Hu | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/area-in-new-york-for-911-compensation-is-expanding.html | Expanded Boundaries Likely to Make More Eligible for 9/11 Compensation | False | By Anemona Hartocollis | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/the-police-went-beyond-what-a-sticker-allows-a-suit-charges.html | Contending the Police Went Beyond What a Cabâ€šÃ„¢s Sticker Allows | False | By Jim Dwyer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/economy/22fed.html | Fedâ€šÃ„¢s 3-Year Rescue Plan Falling Short of Promise | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/asia/22afghanistan.html | For Soldiers, Death Sees No Gender Lines | False | By Rod Nordland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/brooklyn-museum-cancels-controversial-graffiti-art-show.html | Citing Finances, Brooklyn Museum Cancels Plans for Graffiti Art Exhibit | False | By KATE TAYLORÂ¬â€ | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/baseball/jeters-3000th-hit-will-bring-about-as-many-marketing-possibilities.html | After 3,000, Even Dirt Will Sell | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/defendants-in-columbia-drug-case-reject-plea-deals.html | Defendants in Drug Case at Columbia Reject Pleas | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/l22miranda.html | Miranda and Juveniles | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/22blago.html | On Day 7, Speculation About Blagojevich Jury Grows | False | By Monica Davey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/l22tva.html | Reviving a Nuclear Plant | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/both-sides-square-off-at-hearing-on-charter-school-suit.html | Both Sides Square Off at Hearing on Charter School Suit | False | By Fernanda Santos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/albany-senate-republicans-weigh-gay-marriage-vote.html | Senate Republicans Ponder Marriage Vote as Clock Ticks | False | By Danny Hakim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/many-from-a-rated-nyc-schools-need-help-at-cuny.html | In Data, â€šÃ„Âºâ€šÃ„Â´ Schools Leave Many Not Ready for CUNY | False | By Anna M. Phillips and Robert Gebeloff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22panetta.html | 100-to-0 Vote Puts Panetta in Top Post | False | By Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/basketball/walsh-has-one-last-chance-to-reshape-knicks.html | Walsh Has One Last Chance to Reshape Knicks | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/grief-and-vigilance-after-fatal-shootings-at-long-island-pharmacy.html | Grief and Vigilance After 4 Are Killed on Long Island | False | By Noah Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22Lichtenstein.html | Wal-Martâ€šÃ„¢s Authoritarian Culture | False | By Nelson Lichtenstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22union.html | Public Unions Take On Boss to Win Big Pensions | False | By Charles Duhigg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22tsoukalis.html | The Real Reboot Greece Needs | False | By Loukas Tsoukalis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/media/22events.html | Come Meet the Author, but Open Your Wallet | False | By Julie Bosman and Matt Richtel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22friedman.html | 100 Days | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22dowd.html | Sing Out, Hillary | False | By Maureen Dowd | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/soccer/in-african-womens-soccer-homophobia-remains-an-obstacle.html | In African Womenâ€šÃ„¢s Soccer, Homophobia Remains an Obstacle | False | By Jerš'Ã© Longman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22wed1.html | Greece and You | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/technology/22camera.html | A Start-Upâ€šÃ„¢s Camera Lets You Take Shots First and Focus Later | False | By Steve Lohr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22wed2.html | The Carbon Ruling | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22wed3.html | Medicare Back on the Hustings | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/bloomberg-move-exploits-taxi-industrys-short-reach.html | Bloomberg Move Exploits Taxi Industryâ€šÃ„¢s Limited Reach | False | By Michael M. Grynbaum and Christine Haughney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22wed4.html | A Certainty of Uncertainty at Wimbledon | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/realestate/commercial/in-the-hamptons-hoping-for-an-end-to-the-seasonal-store.html | Hamptons Hope for an End to the Seasonal Store | False | By Susan Stellin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/realestate/commercial/washingtons-citycenterdc-project-is-finally-under-way.html | Blocks From the President, Developers Plan Big | False | By Terry Pristin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22patent.html | House Nearing Completion of Patent Office Overhaul | False | By Edward Wyatt | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/health/22device.html | Senators Seek Information on Side Effects of Medtronic Bone-Growth Product | False | By Duff Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/when-its-not-just-a-roll-with-a-hole-in-the-center.html | Last Whiff of Bagels, Mixed With Despair | False | By Elissa Gootman and Adriane Quinlan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23yuan.html | China Expects Inflation to Keep Climbing for a While | False | By Bettina Wassener | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/design/chairman-of-christies-gets-qatar-post.html | Chairman of Christie&#x2019;s Gets Qatar Post | False | By Carol Vogel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/design/thomas-n-armstrong-iii-whitney-museum-chief-dies-at-78.html | Thomas N. Armstrong III, Museum Chief Who Once Led the Whitney, Dies at 78 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23qantas.html | Qantas Settles With Rolls-Royce Over Engine Explosion | False | By Bettina Wassener | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23iht-oldjune23.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23iht-letter23.html | A Challenge to China's Self-Looting | False | By Didi Kirsten Tatlow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/23iht-Melikian23.html | Christie's Sale Soars, Driven by Beyeler Estate | False | By Souren Melikian | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23bahrain.html | 8 Bahrain Activists Get Life Sentences | False | By Lara El Gibaly and David Jolly | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/new-online-services-offer-hope-to-music-fans.html | The Cloud That Ate Your Music | False | By Jon Pareles | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23iht-edletters23.html | Staying the Course in Afghanistan | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23iht-edkashmeri23.html | NATO&#x2019;s Surreal World | False | By Sarwar A. Kashmeri | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23iht-power23.html | Recent Rains Bolster Hydroelectric Plants, but China Braces for Summer Power Shortages | False | By Keith Bradsher | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/23pension.html | Panel Hears Complaints on Pensions at Delphi | False | By Mary Williams Walsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/my-life-as-an-undocumented-immigrant.html | My Life as an Undocumented Immigrant | False | By Jose Antonio Vargas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23cargo.html | For Companies, Risk of Cargo Theft in Asia | False | By Liz Gooch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23china.html | Beijing Warns U.S. About South China Sea Disputes | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23michigan.html | Michigan Residents Sue Over Law on Emergency Management of Struggling Cities | False | By Monica Davey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/pack-your-own-food-for-your-next-flight.html | Pack a Picnic for Your Next Flight | False | By Michelle Higgins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23artist.html | Dissident Chinese Artist Is Released | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/science/earth/23gore.html | Gore Criticizes Obama for Record on Climate | False | By John M. Broder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/technology/23neutral.html | Dutch Lawmakers Adopt Net Neutrality Law | False | By Kevin J. O&#x2019;Brien | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/tennis/2011-wimbledon-venus-williams-rallies-to-reach-third-round.html | A Vintage Act Falls Just Short Against Modern Power | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/us-track-and-field-championships-hammer-throw-becomes-a-mystery.html | Hammer Throw Becomes a Mystery | False | By Isolde Raftery | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23rail.html | High-Speed Rail Poised to Alter China | False | By Keith Bradsher | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/theater/jenny-gersten-takes-over-at-williamstown-theater-festival.html | Second Act for New Chief of Festival | False | By Christopher Wallenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/europe/23russia.html | Kremlin Rejects Registration by New Opposition Party | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/paris-spring-2012-new-mens-style-director-at-louis-vuitton.html | Out of Africa | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/milan-menswear-spring-2012-news-from-bally-piombo-tods.html | From Light to Bright | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/smallbusiness/23sbiz.html | Some Ways to Get Started as a Social Entrepreneur | False | By Susan Moran | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/economy/23fed.html | Fed to Defer New Efforts for Growth | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-22 | 0001-01-01 | https://www.nytimes.com/2011/06/23/nyregion/police-question-man-in-pharmacy-killings-on-long-island.html | Focus on Prescription Records Leads to Arrest in 4 Killings | False | By Al Baker and Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/politics/23powers.html | In House, Challenges Over Policy on Libya | False | By Charlie Savage and Jennifer Steinhauer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23swaps.html | Derivatives Cloud the Possible Fallout From a Greek Default | False | By Louise Story | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23yemen.html | 40 Are Freed in Attack on Yemen Prison | False | By Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23flood.html | In North Dakota City, RiverâۏÃ„Ã‚´s Threat Renewed | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23syria.html | Sanctions Are Similar to War, Syria Says | False | By Nada Bakri | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/africa/23iht-M23-TUNISIA-JOBS.html | Free, but Unemployed, in Tunisia | False | By Angela Giuffrida | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/technology/personaltech/23pogue.html | AppleâۏÃ„Ã‚´s Final Cut Is Dead. Long Live Final Cut. | False | By David Pogue | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/andy-puddicombes-meditation-for-the-rushed.html | A 10-Minute Mind Clearing | False | By Alex Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/charlene-wittstock-and-monaco-prepare-for-royal-wedding.html | The Quiet Royal Wedding | False | By Elaine Sciolino | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/europe/23iht-M23C-TURKEY-SINGER.html | Turkish Singer Resurfaces After Violent Brush With Death | False | By Susanne GüÃ‚´sÃ„‚’sten | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23egypt.html | In Egypt, Youth Wing Breaks From Muslim Brotherhood | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28obbirds.html | Effects of Early Bullying DonâۏÃ„Ã‚´t Last in Birds | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/health/research/23ecoli.html | Unusual Traits Blended in Germany E. Coli Strain | False | By Gina Kolata | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23tehran.html | Iran Reports Arrest of U.S. Spy Ring | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/napa-home-and-garden-recalls-pourable-fuel-gel-after-firepot-accidents.html | Manufacturer Recalls Pourable Fuel Gel After Injuries in Firepot Accidents | False | By David M. Halbfinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23prexy.html | Obama Will Speed Pullout From War in Afghanistan | False | By Mark Landler and Helene Cooper | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/europe/23iht-galliano23.html | Designer Galliano Says He Can't Recall Speaking Slurs | False | By Doreen Carvajal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23iht-M23C-EXTERRITORY.html | Artists Investigate Identity and Boundaries in Extraterritorial Waters | False | By Alice Pfeiffer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/baseball/yankees-reds-posada.html | With Posada Back in Form, the Yankees Win One and Then Lose One | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23airshow.html | At Paris Air Show, an Affirmation for Bombardier | False | By Nicola Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23euro.html | Tapped by a Rival, GreeceâۏÃ„Ã‚´s New Finance Minister Faces Daunting Task | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23carbon.html | U.S. Asks E.U. for Emissions Exception for Airlines | False | By James Kanter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23banks.html | Major Banks and Insurers Are Asked to Assist in a 2nd Greek Rescue Package | False | By Stephen Castle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/at-mtk-merchandise-and-music-share-the-stage-front-row.html | Rock and Rags Are Co-Stars | False | By Ruth La Ferla | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/milan-mens-wear-fashion-shows-theater-of-an-italian-summer.html | The Theater of an Italian Summer | False | By Guy Trebay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/skin-deep-how-to-look-natural-on-the-beach-but-protect-against-sun-damage.html | Beauty and the Beach | False | By Catherine Saint Louis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/a-prisoner-a-watch-a-war-story.html | In HistoryâۏÃ„Ã‚´s Lost and Found, One SoldierâۏÃ„Ã‚´s Watch | False | By Austin Considine | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28obsaturn.html | Saturn MoonâۏÃ„Ã‚´s Surface May Conceal Salty Ocean | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 0001-01-01 | https://www.nytimes.com/2011/06/23/fashion/chad-kultgens-uncensored-voice-takes-a-more-serious-tone.html | A Raw Voice of Young Manhood Makes a Bid for Literary Respect | False | By Nicole LaPorte | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/books/thor-hansons-feathers-book-review.html | Surveying That Soft Stuff of Wings and of Dreams | False | By Amanda Katz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/browsing-at-jay-kos-critical-shopper.html | Giving Eccentricities Free Rein | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/theater/reviews/civilization-all-you-can-eat-at-here-review.html | This Porker Has a Beef With the World | False | By Rachel Saltz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/television/suits-on-usa-review.html | Nothing but Blue Skies for a Fake Harvard Law Grad | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/dance/city-ballet-raises-prices-and-phases-out-low-cost-tickets.html | City Ballet Raises Ticket Cost and Ire | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/technology/personaltech/23smart.html | Using a Smartphone to Help Find a Place to Pitch a Tent | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/movies/hollywood-movies-with-political-plotlines.html | Political Plotlines in Liberal Doses | False | By Michael Cieply | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/scouting-report.html | Scouting Report | False | By Alexis Mainland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/music/make-music-new-yorks-swelter-at-central-park-lake.html | Best Way to the Concert? Get Yourself a Rowboat | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/television/expedition-impossible-on-abc.html | American Stereotypes Trek Across a Moroccan Desert | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/dance/kudelkas-cinderella-at-american-ballet-theater-review.html | Note to Self: A Good Pair of Shoes Always Ends Up Paying for Itself | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/television/elijah-wood-in-wilfred-on-fx-review.html | Two Men Hang Out on a Couch. But One Appears to Be a Dog. | False | By Mike Hale | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/music/pitbull-the-rapper-releases-planet-pit.html | Rootless Rapper Finds His Rhythm | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/music/sade-at-the-nassau-coliseum-review.html | A Singer in No Rush, Deploying Her Big Gestures Carefully | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/television/reality-contests-win.html | Reality Contests Win | False | By Benjamin Toff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/design/schiele-and-picasso-draw-interest-at-london-auctions.html | Schiele and Picasso Draw Interest at London Auctions | False | By Carol Vogel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/technology/personaltech/23basics.html | Accelerate Android With Tips and Tricks | False | By Paul Boutin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/baseball/mets-athletics-davis-injury.html | Makeshift Mets Win; Bad News for Davis | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/the-shakespeare-in-the-park-gala.html | Shakespeareâ€šÃ„Ã´s Been Reading the News | False | By Bob Morris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/minted-yogurt-sauce.html | Minted Yogurt Sauce | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/glazed-lamb-ribs.html | Glazed Lamb Ribs | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/aye-theres-the-rib.html | Aye, Thereâ€šÃ„Ã´s the Rib | False | By Sam Sifton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/crosswords/bridge/european-open-mixed-teams-bridge.html | Overtaking With the Ace, or Overthinking? | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/23/arts/design/lee-ufan-squeezes-essence-from-a-stone.html | Squeezing Essence From a Stone | False | By Ted Loos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/outdoor-shower-accessories-shopping-with-kevin-isbell.html | Outfitting an Outdoor Shower | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/furniture-from-harry-allen-with-all-the-right-curves.html | Furniture From Harry Allen With All the Right Curves | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/warp-and-wefts-kimono-inspired-rugs.html | Rugs Inspired by the Kimono | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/home-brewing-need-a-beer-hit-the-basement.html | Need a Six-Pack? Hit the Basement | False | By John Holl | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/in-queens-artists-throw-a-crafts-fair.html | In Queens, Artists Throw a Crafts Fair | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/sales-at-denyse-schmidt-cassina-and-others.html | Sales at Denyse Schmidt, Cassina and Others | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/houses-and-feeders-for-the-contemporary-bird.html | Houses and Feeders for the Contemporary Bird | False | By Tim McKeough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/diane-keaton-gets-into-the-design-game-qa.html | Diane Keaton Gets Into the Design Game | False | By Steven Kurutz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/on-city-rooftops-scrappy-green-spaces-in-bloom.html | On City Rooftops, Scrappy Green Spaces in Bloom | False | By Penelope Green | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/greathomesanddestinations/near-mumbai-a-view-worth-a-daily-thank-you-on-location.html | Near Mumbai, A View Worth a Daily Thank-You | False | By Amana Fontanella-Khan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/movies/frame-from-transformers-dark-of-the-moon.html | Welcome to Chicago, Just Donâ€šÃ„Ã´t Kill Us | False | By Mekado Murphy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/politics/23brfs-LAWMAKERSOVE_BRF.html | New Hampshire: Lawmakers Override Veto of Abortion Consent Bill | False | By Katie Zezima | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23brfs-CLOSINGOFWEL_BRF.html | Arkansas: Closing of Wells Is Sought | False | By Campbell Robertson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23hospital.html | Need Overwhelms Makeshift Clinic in Syria Camp | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23walmart.html | Fallout From the Wal-Mart Ruling | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/visiting-governors-island-gala-and-a-cemetery-drama-nocturnalist.html | At Island Party, Bivalves, Birds and Beautiful Views | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23mohsin.html | Yemen General Says Opposition Will Be Ally Against Terrorism | False | By Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23nypd.html | The N.Y.P.D. Responds | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23iran.html | A Divine Wind Blows Against Iran's President | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23theater.html | Young People and Theater | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/baseball/2011-college-world-series-fans-and-players-adjust-to-new-home.html | Fans Adjusting to a New Address and Ambience in Omaha | False | By Pat Borzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23science.html | The Joy of Science | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/europe/23briefs-GALLIANOBLAM_BRF.html | France: Galliano Blames His Addictions for Slurs | False | By Doreen Carvajal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/media/23adco.html | Building a Buzz in Social Media Ahead of Traditional Marketing | False | By Stuart Elliott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23treaty.html | Congress and a Treaty | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23sweat.html | New Age Guru Guilty in Sweat Lodge Deaths | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/23views.html | Mortgage Debt, a Lasting Burden | False | By Agnes T. Crane and Martin Hutchinson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23military.html | 2012 Troop Pullback Worries Military Experts | False | By Thom Shanker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/promgoers-mourn-jennifer-mejia-li-shooting-victim.html | On Day of Prom, Friends Mourn a Classmate, 17 | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23postal.html | Post Office to Stop Payments to Retirement Fund | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/tennis/wimbledon-andy-murray-sparks-little-hope-among-britons.html | Andy Murray Sparks Little Hope Among Britons | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23assess.html | Drawing Down, With a Vigilant Eye on Pakistan | False | By David E. Sanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/europe/23greece.html | Some Greeks Fear Government Is Selling Nation | False | By Rachel Donadio and Steven Erlanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/basketball/2011-nba-draft-players-want-to-counter-pundits.html | A Draft Class That Is Light on Stars | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23shipler.html | Free to Search and Seize | False | By DAVID K. SHIPLER | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23Schuck.html | Three States Short of a Secure Community | False | By Peter H. Schuck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/technology/23locate.html | A Start-Up Matures, Working With AmEx | False | By Jenna Wortham | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/new-york-reaches-deal-with-largest-public-employee-union.html | Cuomo Secures Big Givebacks in Union Deal | False | By Danny Hakim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/politics/23elect.html | As Politics of War Shift, Risks for Obama Ease | False | By Jeff Zeleny and Jackie Calmes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/huguette-clark-left-wealth-for-art-charity-and-to-nurse.html | Recluse Left Bulk of Wealth for Art Charity and to Her Nurse | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/albany-weighs-tuition-plan-for-cuny-and-suny.html | For SUNY and CUNY, Top Lawmakers Support Plan to Raise Tuition $300 a Year | False | By Winnie Hu | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/morgan-library-curator-discusses-his-work.html | A Life in Libraries, Thanks to Gutenberg | False | By Sam Roberts | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23thu1.html | The Way Out? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/africa/23michelle.html | South Africa Embraces Mrs. Obama With Fervor | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/politics/23briefs-ClintonBrief.html | Guatemala: Clinton Pledges Aid to Fight Drug Cartels | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/theater/reviews/sex-lives-of-our-parents-at-mcginncazale-theater-review.html | That Worst Nightmare, This Time Even Worse | False | By Charles Isherwood | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23coates.html | The Haunting of Rick Perry | False | By Ta-Nehisi Coates | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/albany-deal-closes-rent-regulation-loophole-for-landlords.html | Deal Will Make It Harder to Use Renovation to Free Apartments From Rent Regulation | False | By Cara Buckley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23thu2.html | Budget Cutters v. the Law | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/albany-weighs-bill-for-power-plants-and-home-loans.html | Albany Mulls Altering Way State Permits Power Plants | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23thu3.html | A Reasonable Public Union Deal | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/extended-albany-legislative-session-prompts-shortages.html | Overtime at the Capitol Leaves Legislators Rummaging for Clothes | False | By Michael Barbaro and Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23thu4.html | Cloud Over the Court | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/basketball/nba-players-union-says-league-is-making-unrealistic-demands.html | N.B.A. Players Union Says League Is Making Unrealistic Demands | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23kristof.html | The Breast Milk Cure | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/politics/23huntsman.html | Huntsman's Next Act: How Does He Follow That First Kodak Moment? | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/books/e-m-broner-jewish-feminist-writer-dies-at-83.html | E. M. Broner, Jewish Feminist, Dies at 83 | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23vegas.html | Family Act Extends Reign in Las Vegas, With a Bit Less Glitter | False | By Adam Nagourney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/23/movies/david-rayfiel-screenwriter-with-sydney-pollack-dies-at-87.html | David Rayfiel, Screenwriter With Sydney Pollack, Dies at 87 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/23/23white.html | George M. White, Architect of Capitol, Dies at 90 | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/stagehands-death-leads-to-cancellation-of-how-to-succeed-show.html | Stagehand's Death Leads to Cancellation of 'How to Succeed' Performance | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/health/23lives.html | Expert on Mental Illness Reveals Her Own Fight | False | By Benedict Carey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/23indiana.html | The Indiana Exception? Yes, but... | False | By Michael Powell and Monica Davey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23crop.html | In Battle Over Subsidies, Some Farmers Say No | False | By Ron Nixon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23visa.html | State Department Error Dashes Hopes of Thousands Seeking to Live in U.S. | False | By Julia Preston | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23gulf.html | Transocean Report Blames BP for Gulf Spill | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/theater/spider-man-by-the-numbers-breaking-down-its-costs.html | How the Numbers Add Up (Way Up) for 'Spider-Man' | False | By Kevin Flynn and Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/europe/24dutch.html | Dutch Court Acquits Anti-Islam Politician | False | By David Jolly | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24veteran.html | Veteran of Iraq War Now Fights His Own Deportation | False | By Susannah Nesmith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-28 | https://well.blogs.nytimes.com/2011/06/23/seeing-epilepsy-from-the-patients-point-of-view/ | Seeing Epilepsy From the Patient's Point of View | False | By Pauline W. Chen, M.D. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/asia/24afghanistan.html | Karzai Welcomes Withdrawal, but Many Afghans Are Wary | False | By Alissa J. Rubin and Taimoor Shah | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24iht-oldjune24.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24iht-edlet24.html | Japan's Ongoing Nuclear Crisis | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/24iht-raichel23.html | Israeli Singer of the World | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/pixars-cars-2-with-larry-the-cable-guy-and-owen-wilson-review.html | Sidekick Tries to Tow a Sequel | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/global/24peso.html | As Greece Ponders Default, Lessons From Argentina | False | By Charles Newbery and Alexei Barrionuevo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24iht-edcohen24.html | Positive Disruption | False | By Roger Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24iht-edfreizer24.html | A Moment for Peace in the South Caucasus | False | By Sabine Freizer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/asia/24kabul.html | Afghan Court Ruling Seeks to Alter Election Results | False | By Rod Nordland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24iht-edmyers24.html | Rethinking Civilian Assistance in Afghanistan | False | By Desaix Myers | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24oil.html | Global Oil Reserves Tapped in Effort to Cut Cost at Pump | False | By John M. Broder and Clifford Krauss | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/for-derek-jeter-on-his-37th-birthday.html | For Derek Jeter, on His 37th Birthday | False | By Michael Sokolove | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/middleeast/24syria.html | Syrian Troops Storm Town on Turkish Border | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24markets.html | A Nosedive Eases a Bit in Volatile U.S. Trading | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/tennis/2011-wimbledon-serena-williams-beats-halep-in-3-sets.html | Away From Main Stages, a Victorious Serena Williams Sees Inequality | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24bulger.html | Long Elusive, Mob Legend Ended Up a Recluse | False | By Adam Nagourney and Abby Goodnough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/asia/24petraeus.html | Petraeus Says Afghan Pullout Is Beyond What He Advised | False | By Mark Mazzetti and Scott Shane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/police-describe-wanton-violence-of-suspect-in-drug-store-killings.html | Judge Denies Bail to Suspect in Drugstore Killings | False | By Al Baker and Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/europe/24food.html | G-20 Officials Agree on Steps to Stabilize Food Prices and Improve Supplies | False | By Matthew Saltmarsh and Steven Erlanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/technology/24iht-google24.html | France Drops Plans for 'Google Tax' | False | By Eric Pfanner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/global/24airshow.html | Airbus Adds $18 Billion Plane Order From AirAsia | False | By Nicola Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/middleeast/24iran.html | Iran Rift Deepens With Arrest of President's Ally | False | By J. David Goodman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/fashion/champion-ideas-from-menswear-labels-john-lawrence-sullivan-and-juun-j.html | A Raft of Champion Ideas | False | By Jessica Michault | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/fashion/as-designers-leave-fashion-labels-like-issey-miyake-and-balmain-turn-to-teams.html | That Ghostly Presence | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/fashion/kim-jones-debut-at-louis-vuitton-is-a-vote-for-creativity.html | A Vote for Creative Clout | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24nonbank.html | Consumer Agency Asks for Definitions of Nonbanks | False | By Edward Wyatt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/asian-new-yorkers-asian-new-yorkers-seek-power-to-match-surging-numbers.html | Asian New Yorkers Seek Power to Match Numbers | False | By Kirk Semple | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/africa/24somalia.html | Harvard-Educated Technocrat Chosen as Somalia Premier | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/asia/24china.html | Now Free, a Chinese Dissident Muzzles Himself | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/global/24saab.html | Saab Workers Miss a Payday | False | By David Jolly | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/health/24drugs.html | Anticlotting Drug Shows Promise to Displace a Longtime Standard | False | By Duff Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/europe/24iht-macedonia24.html | Macedonia Plays Up Past Glory | False | By Matthew Brunwasser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/politics/24fiscal.html | Budget Talks Near Collapse as G.O.P. Leader Quits | False | By Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/36-hours-in-st-tropez.html | 36 Hours in St.-Tropez | False | By Seth Sherwood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/europe/24allies.html | France Plans Reduction of Its Afghan Troops | False | By John F. Burns | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/middleeast/24shalit.html | Hamas Refuses Plea to Prove Israeli Is Alive | False | By Isabel Kershner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 0001-01-01 | https://www.nytimes.com/2011/06/24/theater/theater-listings-june-24-30.html | Theater Listings: June 24 – 30 | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/theater/reviews/the-spoon-river-project-at-green-wood-cemetery-review.html | Good Place for Ghost Stories, Complete With Tombs | False | By Jason Zinoman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/the-morgan-library-creates-a-drawing-institute.html | The Morgan Creates a Drawing Institute | False | By Carol Vogel | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/baseball/clemens-lawyers-can-get-notes-from-mitchell-report.html | Clemensâ€Â„Â´s Lawyers Permitted to See Mitchell Report Notes | False | By Juliet Macur | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/realestate/a-farmhouse-for-sale-in-andes-ny.html | House Tour: Andes, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/middleeast/24iraq.html | Amid a Burst of Violence, Deadly Explosions Hit a Baghdad Market | False | By Tim Arango | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/brooklyn-rod-and-gun-an-urban-haven-for-anglers.html | A Clubhouse for Anglers, Banjo Included | False | By Miki Meek | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/24/nyregion/a-magic-zone-in-midtown-manhattan.html | Sleight of Hand in Midtown, Beyond Three-Card Monte | False | By Herb Scher | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/a-better-life-directed-by-chris-weitz-review.html | Drifting Apart, Struggling Together | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/lucas-arruda-deserto-modelo.html | LUCAS ARRUDA: â€Â„Â²Deserto-Modeloâ€Â„Â´ | False | By Ken Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/mixed-messages-aids-art-words.html | â€Â„Â²MIXED MESSAGESâ€Â„Â´: â€Â„Â²AI(I)DS, Art + Wordsâ€Â„Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/ray-and-bob-box.html | â€Â„Â²RAY AND BOB BOXâ€Â„Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/judy-ledgerwood-april-showers.html | JUDY LEDGERWOOD: â€Â„Â²April Showersâ€Â„Â´ | False | By Roberta Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/among-antiques-lalique-snuffboxes-and-soviet-film-posters.html | Suddenly, Lalique Is Back in Vogue | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/jason-polan-living-and-working.html | JASON POLAN: â€Â„Â²Living and Workingâ€Â„Â´ | False | By Roberta Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/conan-obrien-cant-stop-review.html | One Ticked-Off Comic, Venting to the Faithful | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/music/milos-karadaglic-at-le-poisson-rouge.html | No Easy Road | False | By Allan Kozinn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/books/sales-are-smokin-for-evanovich-book.html | Sales Are Smokinâ€Â„Â´ for Evanovich Book | False | By Julie Bosman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/television/reality-shows-lift-nbc-in-ratings.html | Reality Shows Lift NBC in Ratings | False | By Benjamin Toff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/dance/savion-glover-at-the-joyce-theater-review.html | A Few Friendly Ghosts Help Out a Master of Tap | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/economy/24pension.html | Panel to Scrutinize Causes Behind Weak State Budgets | False | By Mary Williams Walsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/europe/24berlin.html | In Germanyâ€Â„Â´s Capitals, Cold War Memories and Imperial Ghosts | False | By Alan Cowell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/turtle-the-incredible-journey-a-loggerhead-epic-review.html | The Call of the Wild, Heeded With Tenacity | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/books/fire-and-rain-by-david-browne-book-review.html | Why 1970 Deserves Its 15 Minutes of Fame | False | By Scott Timberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/spare-times-for-children-for-june-24-30.html | Spare Times: For Children, for June 24-30 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24topten.html | And Then There Were Eight (on the F.B.I.â€Â„Â´s List of the Most Wanted Fugitives) | False | By Catrin Einhorn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/music/barbara-carroll-at-dizzys-club-coca-cola-review.html | A Classicist Who Enjoys Wild Flights of Imagination | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/art-in-cameroon-at-the-neuberger-museum-review.html | Glimpsing Africa Anew in Its Art | False | By Holland Cotter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/modern-love-a-side-order-of-romance-please.html | A Side Order of Romance, Please | False | By Ellen Airgood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/spare-times-for-june-24-30.html | Spare Times for June 24-30 | False | By Anne Mancuso | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/the-fate-of-prospect-parks-five-arches.html | The Fate of Prospect Parkâ€Â„Â´s Five Arches | False | By Christopher Gray | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/ryan-trecartins-any-ever-at-moma-ps1-review.html | Like Living, Only More So | False | By Roberta Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/travel/texans-thrive-in-new-york-city.html | Where Lone Stars Donâ€Â„Â´t Feel So Alone | False | By Ruth Pennebaker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/museum-and-gallery-listings-for-june-24-30.html | Museum and Gallery Listings for June 24-30 | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/developer-of-plaza-tackles-tribeca-conversion-posting.html | Plazaâ€šÃ„Â´s Developer Tackles TriBeCa Project | False | By C. J. Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/the-names-of-love-directed-by-michel-leclerc-review.html | Youâ€šÃ„Â´re a Fascist? Letâ€šÃ„Â´s Hop in Bed! | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/dance/dance-listings-for-june-24-30.html | Dance Listings for June 24-30 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/baseball/capuano-leads-mets-but-news-isnt-all-good.html | Start of Countdown on Wrightâ€šÃ„Â´s Return Is Part of a Good Day for the Mets | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/room-for-1-dog-and-2-wedding-gifts-the-hunt.html | Room for 1.) a Dog, and 2.) Wedding Gifts | False | By Joyce Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/music/classical-musicopera-listings-for-june-24-30.html | Classical Music/Opera Listings for June 24-30 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/cameron-diaz-in-bad-teacher-review.html | When the Teacher Gets High Marks in the Raunchy and the Profane | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/television/rhett-link-and-young-broke-beautiful-review.html | Finding the Offbeat Off the Beaten Path | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/music/janaceks-cunning-little-vixen-by-new-york-philharmonic-review.html | An Impish Creature That Wonâ€šÃ„Â´t Be Fenced In | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-untold-story-by-monica-ali.html | An Alternative Life for Princess Diana | False | By Curtis Sittenfeld | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/age-restricted-community-protests-tax-increase-in-the-regionnew-jersey.html | Revaluation Rattles Age-Restricted Community | False | By Antoinette Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/music/jazz-listings-for-june-24-30.html | Jazz Listings for June 24-30 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/music/pop-and-rock-listings-for-june-24-30.html | Pop and Rock Listings for June 24-30 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/movie-listings-for-june-24-30.html | Movie Listings for June 24-30 | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/upscale-house-for-sale-contents-included-in-the-regionconnecticut.html | The Lock, Stock and Barrel Listing | False | By Lisa Prevost | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/theater/young-guys-on-broadways-normal-heart-revival.html | Life Lessons in â€šÃ„Â²Normal Heartâ€šÃ„Â´ | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/lee-ufan-marking-infinity-at-the-guggenheim-review.html | A Fine Line: Style or Philosophy? | False | By Ken Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/paris-through-the-window-on-marc-chagall-in-philadelphia.html | His First Brush With the City of Light | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/condo-plan-in-garden-city-dismays-mews-residents-in-the-regionlong-island.html | Condo Plan in Garden City Dismays â€šÃ„Â²Mewsâ€šÃ„Â´ Residents | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/realestate/john-j-cuticelli-jr.html | John J. Cuticelli Jr. | False | By Vivian Marino | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/24/realestate/the-diy-darling-of-the-paint-store-habitatsnorth-richmond-hill-queens.html | D.I.Y. Darling of the Paint Store | False | By Constance Rosenblum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/a-love-affair-of-sorts-review.html | A Couple United in Self-Absorption | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/playing-the-waiting-game-after-foreclosure-and-short-sale-mortgages.html | The Post-Foreclosure Wait | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24bizcourt.html | Drug Makers Win Two Supreme Court Decisions | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/a-saturday-in-spain.html | A Saturday in â€šÃ„Â²Spainâ€šÃ„Â´ | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/raw-faith-review.html | Of Spirituality and a Quest for Romance | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/theater/tyne-daly-returns-to-broadway-in-master-class.html | A Tough Mama Tries to Find Her Inner Diva | False | By David Rooney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/design/john-waters-guest-curator-at-walker-art-center-minneapolis.html | John Waters, the Artful Dodger | False | By Hilarie M. Sheets | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/leap-year-review.html | Bridging Loneliness in Mexico City | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/greathomesanddestinations/hong-kong-waits-for-the-real-estate-bubble-to-burst.html | Hong Kong Waits for the Real Estate Bubble to Burst | False | By Alex Frew McMillan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/weekend-miser.html | Weekend Miser | False | By Steven McElroy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/hockey/nhl-teams-look-for-quick-help-in-2011-draft.html | Drafting Is an Art, Not a Science, but Some Teams Could Get Quick Help | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24ford.html | Ford's High-Tech Control System Hurts Ranking for Quality | False | By Nick Bunkley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/global/24rent.html | For Many in Britain, Being a Homeowner Is a Fading Dream | False | By Julia Werdigier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/the-best-and-the-brightest-review.html | Posing as a Poet for the Sake of a Child's Education | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/africa/24senegal.html | After Protests, Senegal's President Backs Off Election Change | False | By Adam Nossiter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/technology/24ftc.html | F.T.C. Is Said Near a Move on Google | False | By Edward Wyatt and Miguel Helft | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24wildfires.html | Fighting Wildfires With Computers and Intuition | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/basketball/nba-players-show-solidarity-with-lockout-looming.html | Players Show Solidarity With Lockout Looming | False | By Richard Sandomir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/general-orders-no-9-review.html | People vs. Nature in This Look at City and Country | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/science/space/24moon.html | Gritty Tape to Some, Contraband to NASA | False | By Kenneth Chang | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/education/24educ.html | Republican Challenges Administration on Plans to Override Education Law | False | By Sam Dillon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24brfs-Court.html | Court Rules Against Former Lawmaker | False | By Eric Lipton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/tennis/us-prospect-ryan-harrison-is-in-control-of-his-forehand-not-always-his-emotions.html | A Player in Control of His Forehand, but Not Always of His Emotions | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/education/24brfs-Tuition.html | Private College Costs Rising 4.6 Percent | False | By Tamar Lewin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/tennis/wimbledon-lisicki-uses-biggest-womens-serve-to-upset-li.html | Biggest Women's Serve Is Just Enough to Beat Li | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/soccer/in-portland-a-boisterous-army-of-fans-embraces-its-soccer-team.html | Soccer Sets Portland Abuzz (a Chain Saw Helps) | False | By Ken Belson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/a-son-lost-in-afghanistan-still-making-his-presence-felt.html | A Son Lost to War, Still Making His Presence Felt | False | By Jim Dwyer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/new-york-state-lawmakers-set-to-fulfill-part-of-health-care-overhaul.html | With No Decision on Same-Sex Marriage, Lawmakers Adjourn for Night | False | By Danny Hakim and Thomas Kaplan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/technology/24hack.html | Arrest Puts Spotlight on Brazen Hacking Group LulzSec | False | By Ravi Somaiya and Steve Lohr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/technology/24oracle.html | Oracle's Profit Rises, but Weak Hardware Sales Are Worrisome | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/new-york-and-unions-continue-feud-on-financial-rescue-plan.html | City Rejects Unions' Offer to Help Close Budget Gap | False | By Fernanda Santos and Javier C. Hernández | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24nyc.html | New York Tales: The A Line and the H & H Line | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/nj-legislature-moves-to-cut-benefits-for-public-workers.html | New Jersey Lawmakers Approve Benefits Rollback for Work Force | False | By Richard Pérez-Peña | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/basketball/cavs-choose-irving-first-basing-pick-on-potential.html | In Draft Considered Low Impact, Cavaliers Choose Duke's Irving First | False | By Benjamin Hoffman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/tennis/hundreds-try-out-to-be-ballpersons-at-united-states-open.html | Each Summer, for Some, Brings a Longing to Chase Tennis Balls | False | By Jorge Castillo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/americas/24briefs-Chile.html | Chile: Vatican Rejects Priest's Appeal | False | By Pascale Bonnefoy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/africa/24briefs-Ivorycoast.html | Ivory Coast: Hague Inquiry Is Sought | False | By Marlise Simons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/24/business/media/24swenson.html | Eric Swenson, Co-Founder of Skateboarding Magazine, Dies at 64 | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24views.html | Allowing Greece to Fail Like G.M., Not Lehman | False | By Rob Cox and Richard Beales | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24franke.html | Marriage Is a Mixed Blessing | False | By Katherine M. Franke | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/media/24adco.html | In Cellphone Wars, Movie Chain Uses a Violator's Words | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/technology/24security.html | Lulz Security Says It Hacked Into Arizona Data | False | By Nick Bilton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/asia/24pakistan.html | Seized Phone Offers Clues to Bin Laden's Pakistani Links | False | By Carlotta Gall, Pir Zubair Shah and Eric Schmitt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24brooks.html | The Saga of Sister Kiki | False | By David Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/theater/reviews/unnatural-acts-a-harvard-episode-review.html | Behind the Closed Doors of Harvard, 91 Years Ago | False | By Ben Brantley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24flood.html | They Dropped Their Flood Insurance, Then the 'Mouse' Roared | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/americas/24venez.html | Chávez's Stay in Cuba Stirs a Debate at Home | False | By Simon Romero | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24lynch.html | How AARP Can Get Its Groove Back | False | By Frederick R. Lynch | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24reservist.html | Reservist Charged in '10 Building Shootings | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/l24kristof.html | Welfare of Military Women | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24fri3.html | Drug Marketing and Free Speech | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24fri1.html | Their Temper Tantrum | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/l24walk.html | Those Walks for Hunger | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24fri2.html | Congress's Choice on Libya | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24fri4.html | Politicians Who Fear the Public Light | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/l24afghan.html | Obama's Exit Plan for the Afghan War | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/police-arrest-a-19-year-old-in-house-party-killing.html | Man Is Arrested in Fatal Shooting at a House Party | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24prostitution.html | 2nd Academic Arrested in Prostitution Ring | False | By Marc Lacey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/justin-gatlin-continues-comeback-in-100-at-track-championships.html | Ban Complete, Gatlin Keeps Sprinting Ahead | False | By Isolde Raftery | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/pageoneplus/24corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/basketball/knicks-take-georgia-tech-guard-shumpert.html | Needing Shooting, Knicks Go for Defense | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/politics/24detainee.html | Senate Offers Revised Rules for Suspects of Terrorism | False | By Charlie Savage | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24auto.html | Used Gas Sippers, Keeping That New-Car Value | False | By Nick Bunkley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24seattle.html | Officials Say Two Planned Armed Attack in Seattle | False | By William Yardley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/africa/24zimbabwe.html | General Says Mugabe Rival Is a Threat to Zimbabwe | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/global/24greece.html | Greece and Its Lenders Agree on Austerity Plan | False | By Rachel Donadio and Niki Kitsantonis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24tramsey.html | Let's Make a Deal, Amazon Tells Texas | False | By Ross Ramsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24ttgone.html | GTT — | False | By Michael Hoinski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24ttrainyday.html | Bragging About Rainy Day Fund? Some Say Money Has Already Been Used. | False | By Morgan Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24ttcoal.html | Proposed Power Plant Near Bay City Stirs Emotions | False | By Kate Galbraith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/middleeast/24damascus.html | Syria's Ailing Economy Poses a Threat to Assad | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24bcsummer.html | Games With No Screens and Food That's Not Fast | False | By Katharine Mieszkowski | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/06/24/us/24bclivermore.html | Fusion Experiment Faces New Hurdles | False | By John Upton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/06/24/us/24bctwitter.html | Anonymous Twitter Feeds Arise as Political Weapon | False | By Gerry Shih | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24bcstevens.html | When It Comes to Raising Taxes, San Franciscans Donâ€šÃ„Â´t Flinch | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24cnclang.html | Casino Billâ€šÃ„Â´s True Believer Enters the Final Stretch | False | By Kristen McQueary | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24cncsports.html | A Manager Manages, Though in Fifth Place | False | By Dan McGrath | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24cncfishermen.html | 2 Fishermen, Crusaders for Their Turf | False | By Kari Lydersen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24cncwarren.html | Finally, Nurses Are Set to Vote on Unionizing | False | By James Warren | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/basketball/nets-have-busy-nba-draft-night.html | Nets Have Busy Draft Night, but Effect May Be Minimal | False | By Mark Viera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/details-of-new-jerseys-benefits-and-pension-legislation.html | Examining the Changes to Health Insurance and Pensions | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24smith.html | Anna Nicole Smithâ€šÃ„Â´s Estate Loses Supreme Court Case | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24scotus.html | Supreme Court Ruling Accepts No Substitutes in Crime Lab Testimony | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/asia/25japan.html | Workers Remove Device From Damaged Japanese Reactor | False | By Ken Belson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25iht-letter25.html | Keeping Alive the Fading Memory of World War II | False | By Alan Cowell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/autoracing/25iht-SRF1POSTVALENCIA25.html | Formula One's Different Mediterranean Jewel | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/autoracing/25iht-SRPRIX25.html | The Fine Art of Reading the Racetrack | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/autoracing/25iht-SRLOTUS25.html | Team Lotus Hoping to Be More Than a Famous Name | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/autoracing/25iht-SRF1QANDA25.html | 'Hired Gun' Takes Aim at Building a Formula One Winner Again | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/25iht-scmanchester25.html | In Manchester, Art From the Roots to the Top | False | By Coline Milliard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/25iht-melikian25.html | When Catalog Descriptions Dictate Value | False | By Souren Melikian | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25iht-oldjune25.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/lives-tailing-the-google-street-car.html | Stalking the Stalkers | False | By Thomas Beller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/the-ethicist-life-preserver.html | Life Preserver | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/judge-judy-has-her-day-in-court.html | Order! Order in Judge Judyâ€šÃ„Â´s Court! | False | By Andrew Goldman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/global/25iht-draghi25.html | Mario Draghi to Head Europeâ€šÃ„Â´s Central Bank | False | By Stephen Castle and Jack Ewing | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/how-to-succeed-in-hollywood-despite-being-beautiful.html | How to Succeed in Hollywood Despite Being Really Beautiful | False | By Emma Rosenblum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/africa/25rwanda.html | Life Sentences in Rwanda Genocide Case | False | By Marlise Simons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/the-state-of-babies-names-hello-jayden-goodbye-hannah.html | Say Goodnight, Grace (and Julia and Emma, too) | False | By David Leonhardt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/the-wrong-response-to-online-predators.html | The Ninny State | False | By Emily Bazelon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25ukraine.html | Former Prime Minister Goes on Trial in Ukraine | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/the-6-12-11-issue.html | The 6.12.11 Issue | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/in-china-a-place-where-maoism-still-reigns.html | In China, a Place Where Maoism Still Reigns | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/25econ.html | Forecasts for Growth Drop, Some Sharply | False | By Motoko Rich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25azerbaijan.html | A Dissident Is Free From Jail, but His Punishment Is Not Over | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/global/25iht-ukbanks25.html | Worsening Debt in Europe Is Called Major Threat to British Banks | False | By Julia Werdigier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/middleeast/25syria.html | Rejecting Offer of Dialogue by Syrian President, Protesters Return to the Streets | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/global/25iht-luxury25.html | Luxury Brands Follow the Money to Asia | False | By Bettina Wassener | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/health/25consumer.html | Sit Up Straight. Your Back Thanks You. | False | By Lesley Alderman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/dance/kevin-ohare-royal-ballets-next-artistic-director.html | Royal Balletâ€šÃ„Ã´s New Chief Must Find His Own Role | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/paul-lewis-plays-beethovens-diabelli-variations-review.html | Beethoven and Haydn, Anew | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-jihad-joe-by-j-m-berger.html | The American Jihadis | False | By Scott Shane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25beliefs.html | Aiming to Spread Judaism One Book at a Time | False | By Mark Oppenheimer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-the-geeks-shall-inherit-the-earth-by-alexandra-robbins.html | Why Nerds Succeed | False | By Jessica Bruder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25iht-edalpher25.html | Buying Into Palestinian Statehood | False | By YOSSI ALPHER, COLETTE AVITAL, SHLOMO GAZIT, and MARK HELLER | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/an-accidental-experimental-masterpiece.html | â€šÃ„Ã²An Accidental, Experimental Masterpieceâ€šÃ„Ã´ | False | By Sam Anderson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/automobiles/autoreviews/26WHEEL.html | A Clean Balance Sheet for a Corporate Asset | False | By Cheryl Jensen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-la-seduction-by-elaine-sciolino.html | The Rules: Version Franâ€šÃ„Ã§aise | False | By Caroline Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/theater/sutton-foster-and-patti-lupone-and-their-dressers.html | Itâ€šÃ„Ã´s All About Holding Hands and Stitching Hems | False | By Erik Piepenburg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-an-accidental-sportswriter-by-robert-lipsyte.html | Robert Lipsyte: Skeptic in the Press Box | False | By Jay Jennings | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-pakistan-by-anatol-lieven.html | A Primer on Pakistan | False | By Mohammed Hanif | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-manana-forever-by-jorge-g-castaneda.html | Campaigning for Change in Mexico | False | By Alexandra Starr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/up-front-introducing-the-mechanic-muse.html | Up Front: Introducing The Mechanic Muse | False | By The Editors | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/the-mechanic-muse-what-is-distant-reading.html | What Is Distant Reading? | False | By Kathryn Schulz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/beginning-of-the-great-revival-review.html | Chinese History, Straight From the Source | False | By Andy Webster | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-the-druggist-of-auschwitz-by-dieter-schlesak.html | The Death Camp Pharmacist | False | By Michael Hofmann | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/essay-the-rise-and-fall-of-pseudonyms.html | The Rise and Fall of Pseudonyms | False | By Carmela Ciuraru | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-803 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-children-and-fire-by-ursula-hegi.html | Testing the Conscience of a Village Under the Nazis | False | By Leah Hager Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-mightier-than-the-sword-by-david-s-reynolds.html | The Impact of â€šÃ„Ã²Uncle Tomâ€šÃ„Ã´s Cabinâ€šÃ„Ã´ | False | By Andrew Delbanco | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-nothing-daunted-by-dorothy-wickenden.html | A Frontier Schoolhouse Story | False | By Maria Russo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/from-lisbon-a-visit-to-evora-overnighter.html | From Lisbon, Visiting the Storied City of â€šÃ„Ã§evora | False | By Andrew Ferren | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-books-about-husker-du-by-bob-mould-and-andrew-earles.html | Hâ€šÃ„Ã¹sker Dâ€šÃ„Ã¹â€šÃ„Ã´s Propulsive Liberation | False | By Robert Christgau | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-does-the-noise-in-my-head-bother-you-by-steven-tyler.html | Steven Tylerâ€šÃ„Ã´s Warp Speed Memoir | False | By Rob Sheffield | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-teach-us-to-sit-still-by-tim-parks.html | Curing the Pelvic Headache | False | By Robert Pinsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-the-secret-history-of-costaguana-by-juan-gabriel-vasquez.html | Taking Literary Revenge on Joseph Conrad | False | By Natasha Wimmer | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-everything-is-obvious-once-you-know-the-answer-by-duncan-j-watts.html | The Trouble With Common Sense | False | By Nicholas A. Christakis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-an-atlas-of-impossible-longing-by-anuradha-roy.html | Love and Real Estate in South Asia | False | By Michael Gorra | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-daisy-buchanans-daughter-by-tom-carson.html | â€šÃ„¯The Great Gatsbyâ€šÃ„¯: The Next Generation | False | By Tadzio Koelb | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-cambodias-curse-by-joel-brinkley.html | Cambodia After Year Zero | False | By Joel Whitney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/25/world/middleeast/25mideast.html | Ahead of U.N. Vote, Effort to Restart Mideast Talks | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-daughters-of-the-revolution-by-carolyn-cooke.html | A Prep School Confronts the â€šÃ„¯60s | False | By Danzy Senna | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-the-churchills-by-mary-s-lovell.html | Inside the Churchill Clan | False | By Walter Olson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/for-a-few-developers-its-hammer-time.html | For a Few Developers, Itâ€šÃ„¯s Hammer Time | False | By Kristina Shevory | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/movies/homevideo/raffaello-matarazzo-films-on-dvd.html | The Italian Potboilerâ€šÃ„¯s Master Chef | False | By Dave Kehr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/connecticuts-budget-plans-are-upended-by-state-workers-vote.html | Connecticut Budget Is Upended as State Workers Reject Deal | False | By Peter Applebome | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/st-martin-of-tours-bronx-catholic-school-closes.html | Schoolâ€šÃ„¯s Out, Forever | False | By David Gonzalez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/fashion/alexis-mabilles-summer-2012-mens-collection-seems-to-lack-clothes.html | Is It a Collection Without Clothes? | False | By Jessica Michault | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/fashion/summer-mens-collections-at-dries-van-noten-and-john-paul-gaultier-have-a-dark-side.html | Let It Rain! The Dark Side of Summer | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/fashion/stefano-pilati-at-yves-saint-laurent-plays-to-a-global-audience-in-his-summer-2012-mens-collection.html | A Global Code | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/naturalist-perched-here-living-inaudubon-park.html | Naturalist Perched Here | False | By John Freeman Gill | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/about-diaper-changing-etiquette-social-qs.html | Time for a Change | False | By Philip Galanes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/automobiles/26HISTORY.html | Evolution of the Boxes: Five Generations of Chrysler Minivans | False | By Paul Stenquist | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/as-wedding-roles-evolve-here-come-the-flower-men-field-notes.html | As Wedding Roles Evolve, Here Come the Flower Men | False | By Ashley Hoffman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/new-wave-of-graduates-prefers-environmentally-friendly-jobs.html | Green Jobs Attract Graduates | False | By Austin Considine | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/tennis/2011-wimbledon-roddick-upset-in-third-round.html | Roddick Exits Empty-Handed Again, This Year a Bit Earlier | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/your-money/mortgages/25money.html | Reverse Mortgages Here to Stay | False | By Ron Lieber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/science/earth/25nrc.html | Staff Criticize Nuclear Regulator for Halting Evaluation | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/f-gilman-spencer-ny-daily-news-editor-in-the-80s-dies-at-85.html | F. Gilman Spencer, Ex-Editor of Daily News, Dies at 85 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/global/25iht-transport25.html | Spainâ€šÃ„¯s Building Spree Leaves Some Airports and Roads Begging to Be Used | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/in-peru-machu-picchu-and-its-sibling-incan-ruins-along-the-way.html | The Hidden Route to Machu Picchu | False | By Mark Adams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25iht-union25.html | Europeans Agree to a New Bailout for Greece With Conditions | False | By Stephen Castle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/television/peter-falk-columbo-actor-dies-at-83.html | Peter Falk, Rumpled and Crafty Actor in Televisionâ€šÃ„¯s â€šÃ„¢Columbo,â€šÃ„¯ Dies at 83 | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/family-adventure-on-a-french-canal.html | Barging in Burgundy: A Family Meets Its Match | False | By Jennifer Ludden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/letters-credit-cards-in-europe.html | Letters: Credit Cards in Europe | False | | | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/provincial-eating-in-Beijing.html | Provincial Eating in Beijing | False | By Xiyun Yang | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/durham-dining-pies-panini-and-barbecue.html | Durham Dining: Pies, Panini and Barbecue | False | By Ingrid K. Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/hotel-review-hotel-fort-canning-in-singapore.html | Hotel Review: Hotel Fort Canning | False | By Cheryl Lu-Lien Tan | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/restaurant-report-hoofed-in-kuala-lumpur-malaysia.html | Restaurant Report: Hoofed, in Kuala Lumpur | False | By Naomi Lindt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/sounds-of-summer-feisty-moody-chutney.html | Sounds of Summer: Feisty, Moody, Chutney | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/basketball/if-its-nba-players-vs-owners-what-about-the-fans.html | If Itâ€šÃ„Ã´s Players vs. Owners, What About the Fans? | False | By William C. Rhoden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/video-star-an-artists-minivan.html | A Little Respect for the Minivan | False | By David Colman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/25stewart.html | Bribery, but Nobody Was Charged | False | By James B. Stewart | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/politics/25powers.html | House Spurns Obama on Libya, but Does Not Cut Funds | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/television/nadia-g-of-bitchin-kitchen-on-cooking-channel.html | Putting a Little Punk in Your Pasta | False | By John Anderson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/baseball-players-who-play-music-too.html | Ballplayers Who Hit the Right Note | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/television/hbo-to-show-hot-coffee-susan-saladoffs-first-film.html | Documentary Gives Hot Issue Caffeinated Jolt | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/i-found-my-birth-mother-through-facebook.html | I Found My Mom Through Facebook | False | By Lisa Belkin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/movies/super-8-x-men-first-class-midnight-in-paris.html | Catch That Reference? Thereâ€šÃ„Ã´ll Be a Quiz | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/automobiles/26QUALITY.html | Quality Slips for All-New Models | False | By Cheryl Jensen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/26/automobiles/26PAKISTAN.html | Trucking in Technicolor on Pakistanâ€šÃ„Ã´s Highways | False | By James Parchman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/africa/25zimbabwe.html | Zimbabwe Diamond Exports Approved Over Objections | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/brittany-walker-and-frank-konsella-weddings.html | Brittany Walker and Frank Konsella | False | By Lois Smith Brady | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25bulger.html | Crime Lord Returns to Boston to Face Raft of Charges | False | By Abby Goodnough and Katie Zezima | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/your-money/25wealth.html | Picking the Brains of the Super-Rich, and Picking Up Tips | False | By Paul Sullivan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/phyllis-esposito-lenny-katz-weddings.html | Phyllis Esposito, Lenny Katz | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/lillian-polanco-carlos-roman-weddings.html | Lillian Polanco, Carlos Roman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/elisabeth-motley-bryson-tillinghast-wedding.html | Elisabeth Motley, Bryson Tillinghast | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/katherine-frommer-peretz-cik-weddings.html | Katherine Frommer, Peretz Cik | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/elizabeth-bangs-matthew-oberg-weddings.html | Elizabeth Bangs, Matthew Oberg | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/sunny-kneissl-aaron-zweig-weddings.html | Sunny Kneissl and Aaron Zweig | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/lindsey-jones-stephen-hauschka-weddings.html | Lindsey Jones, Stephen Hauschka | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/lauren-mavroudis-michael-camarinos-weddinglauren-mavroudis-michael-camarinos-wedding.html | Lauren Mavroudis, Michael Camarinos | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/jayne-wise-jenna-bussman-weddings.html | Jayne Wise and Jenna Bussman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/emily-high-andrew-freedman-weddings.html | Emily High, Andrew Freedman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/sarah-krissoff-andrew-boss.html | Sarah Krissoff, Andrew Boss | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/mariana-gantus-christopher-joseph-weddings.html | Mariana Gantus, Christopher Joseph | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/elizabeth-stone-jud-nirenberg-weddings.html | Elizabeth Stone, Jud Nirenberg | False | By Margaux Laskey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/leah-larson-michael-caras-weddings.html | Leah Larson, Michael Caras | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/caitlin-mclaughlin-matthew-lischick-weddings.html | Caitlin McLaughlin, Matthew Lischick | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/eunee-park-ryan-park-weddings.html | Eunee Park and Ryan Park | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/molly-buckley-peter-marudas-weddings.html | Molly Buckley, Peter Marudas | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/racine-cindy-berkow-and-allen-bernard-alter.html | Racine Berkow, Allen Alter | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/kelly-fiore-jason-careri-weddings.html | Kelly Fiore, Jason Careri | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/kanika-jain-nikhil-gupta-weddings.html | Kanika Jain and Nikhil Gupta | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/sangeeta-reddy-john-elliott-wedding.html | Sangeeta Reddy, John Elliott | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/meghan-kober-pip-decker-weddings.html | Meghan Kober, Pip Decker | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/hannah-flack-timothy-cassedy-weddings.html | Hannah Flack, Timothy Cassedy | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/valerie-kolko-matthew-glassman-weddings.html | Valerie Kolko, Matthew Glassman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/anda-french-and-gabriel-mugar-weddings.html | Anda French, Gabriel Mugar | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/janna-johnson-clayton-otoole-weddings.html | Janna Johnson, Clayton Oâ€šÃ„Toole | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/kerry-galvin-matthieu-bridier-weddings.html | Kerry Galvin and Matthieu Bridier | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/alexandra-macrae-parker-conrad-weddings.html | Alexandra MacRae, Parker Conrad | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/katherine-lydecker-william-macpherson-weddings.html | Katherine Lydecker, William MacPherson | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/samreen-hasan-asif-rehman.html | Samreen Hasan, Asif Rehman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/hasina-outtz-justin-reed-weddings.html | Hasina Outtz and Justin Reed | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/catherine-burch-gary-belkin-wedding.html | Catherine Burch, Gary Belkin | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/jessica-lubin-james-hall-weddings.html | Jessica Lubin, James Hall | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/frances-mckay-robert-jones-weddings.html | Frances McKay, Robert Jones | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/wendy-doyle-thomas-mullen.html | Wendy Doyle, Thomas Mullen | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/caren-mintz-joseph-grossman-weddings.html | Caren Mintz, Joseph Grossman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/dawn-zimniak-jibril-jackson-weddings.html | Dawn Zimniak and Jibril Jackson | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/ruthanna-graves-kevin-mcqueen-weddings.html | Ruthanna Graves, Kevin McQueen | False | By Paula Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/liane-young-xin-gao-wedding.html | Liane Young, Xin Gao | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/stephanie-martinez-robert-ruckman-weddings.html | Stephanie Martinez, Robert Ruckman | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/alice-childress-christopher-daniels.html | Alice Childress, Christopher Daniels | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/movies/john-carpenter-directs-the-ward.html | A Lord of Fright Reclaims His Dark Domain | False | By Jason Zinoman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/25/business/global/25iht-wen25.html | Chinese Prime Ministerâ€šÃ„Â's Visit to Europe Shows Concern Over Euro | False | By Judy Dempsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/letters-the-rights-of-the-people.html | â€šÃ„Â²The Rights of the Peopleâ€šÃ„Â' | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/letters-where-credit-is-due.html | Where Credit Is Due | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/letters-the-task-of-the-translator.html | The Task of the Translator | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/letters-playing-on-their-terms.html | Playing on Their Terms | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/25/world/europe/25france.html | Sarkozy Rebuts Gatesâ€šÃ„Â's Remarks on Libya Strikes | False | By James Kanter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/25/arts/music/new-haydn-recordings-by-philharmonia-baroque-review.html | New Haydn Recordings by Philharmonia Baroque | False | By James R. Oestreich | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25iht-food25.html | Amid Criticism, U.N. Food Agency to Elect Chief | False | By Raphael Minder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/music/the-knights-anchor-naumburg-concerts-in-central-park.html | Talent for Punctuating Classics With Surprises | False | By Allan Kozinn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/music/13-hours-of-sounds-and-psychedelia.html | 13 Hours of Sounds and Psychedelia | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28obdino.html | Cold-Blooded Dinosaurs As Warm as Humans | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/life-in-the-fishbowl-for-jared-kushner.html | Citizen Kushner | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/dance/the-white-room-by-jennifer-muller-the-works-review.html | Virgins, Pimps and Other Facts of life | False | By Gia Kourlas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/theater/reviews/the-play-about-my-dad-by-boo-killebrew.html | A Hard Rain Begins to Fall on Lives in Gulfport, Miss. | False | By Andy Webster | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-29 | https://www.nytimes.com/2011/06/26/dining/everybody-outside-with-the-deep-fryer-a-good-appetite.html | Everybody Outside With the Deep Fryer | False | By Melissa Clark | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/for-the-screenwriter-jenny-lumet-a-childhood-with-two-icons.html | Growing Up With Two Icons | False | By Cathy Horyn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/health/policy/25drug.html | F.D.A. Urges Less Use of Anemia Drugs | False | By Gardiner Harris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/potatoes-wrapped-in-parchment-city-kitchen.html | Wrapped in Paper, Gifts From the Earth | False | By David Tanis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/science/25trust.html | A Stronger Net Security System Is Deployed | False | By John Markoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/movies/terri-and-the-myth-of-the-american-sleepover.html | Creating an Adolescence for the Ages | False | By Dennis Lim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/television/expedition-leads-abc-to-second-place.html | â€˜ÂÂªExpeditionâ€šÂÂ´ Leads ABC to Second Place | False | By Benjamin Toff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/music/rakim-and-the-roots-at-the-blue-note.html | A Rapperâ€šÂÂ's Still Stirring Things Up by Being Laid-Back | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/movies/chinese-get-viewers-to-propaganda-film-beyond-the-great-revival.html | People, You Will See This Film. Right Now. | False | By Xiyun Yang | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/design/mystery-of-a-nazi-photographer-solved-by-online-readers.html | In Hours, Online Readers Identify Nazi Photographer | False | By James Barron and David W. Dunlap | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/music/undead-jazzfest-in-manhattan-and-brooklyn-through-sunday.html | Jazz Bands, Very Loud, Find Smaller Crowd | False | By Ben Ratliff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/dance/romeo-and-juliet-at-jacobs-pillow-review.html | They Stumble That Run Fast, These Star-Crossed Shakespearean Lovers | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/crosswords/bridge/at-the-open-championships-a-slow-start-and-a-big-finish.html | At the Open Championships, a Slow Start and a Big Finish | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/theater/theater-for-a-new-audience-starts-building-home-in-brooklyn.html | Shakespeare Troupe Starts Building Brooklyn Theater | False | By Patrick Healy and Kate Taylor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/football/jets-training-camp-moving-to-new-jersey.html | Jetsâ€šÂÂ´ Training Camp Moving | False | By NYT | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/technology/25health.html | Google to End Health Records Service After It Fails to Attract Users | False | By Steve Lohr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/asia/25karabakh.html | Azerbaijan and Armenia Fail to End Enclave Dispute | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25athiest.html | Florida Suit Says Arrests Are Retaliation for Atheism | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/for-marcus-samuelsson-sundays-are-for-calling-mom.html | Play Soccer, Cook Brunch, Call Mom | False | By Robin Finn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/africa/25briefs-Somalia.html | Somalia: Foreign Helicopter Attack Kills 15 Rebels | False | By Mohamed Ibrahim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/25charity.html | Charity Goes Mobile to Appeal to Young | False | By Stephanie Strom | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/politics/25abortion.html | G.O.P. Hopefuls Press Romney on Abortion Rights | False | By Trip Gabriel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/in-a-noisy-city-peace-and-quiet-is-an-illusion.html | Could You Pipe Down? My Ears Thank You | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25hack.html | Hacked Memos of State Police in Arizona Are Released | False | By Marc Lacey and Richard A. Oppel Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/tennis/wimbledon-playing-nice-during-the-warm-ups.html | Playing Nice Before the Match | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/l25mental.html | How Budget Cuts Affect the Mentally Ill | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-philipsburg-manor-a-pirate-festival-brawls-included.html | Cutlass Lessons and Tattoos for Aspiring Pirates | False | By Susan Hodara | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-caramoor-festival-an-exploration-from-monticello-to-mali.html | A Musical Exploration, Monticello to Mali | False | By Phillip Lutz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/deal-reached-to-avert-new-york-teacher-layoffs.html | Deal Will Avert Plan to Lay Off City Teachers | False | By Fernanda Santos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/events-in-westcheste.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/l25social.html | Saving Social Security | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/basketball/as-an-nba-lockout-looms-t-shirts-proclaim-players-solidarity.html | As Lockout Approaches, N.B.A. Players Wear Unity on Their Shirts | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/l25blow.html | My Reliable Dad | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/four-years-after-a-night-of-violence-still-awaiting-a-verdict.html | When Victims Have Pasts of Their Own | False | By Michael Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/shakespeare-on-the-sounds-show-of-fools-in-love.html | Shakespeareâ€šÃ„Ã´s Fools for Love, Fighting a â€šÃ„Â³Merry Warâ€šÃ„Â´ | False | By Anita Gates | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25questions.html | Discussing Race in City Is Fraught After 10 Killings | False | By Timothy Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25kansas.html | New Law in Kansas Seen as a Threat to Abortions | False | By A. G. Sulzberger and Monica Davey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-kaboomfest-in-red-bank-nj-fireworks-and-music.html | A Town Celebration, Fireworks and All | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/ricky-riccardi-satchmo-biographer-to-read-in-howell-nj.html | Jazz Historianâ€šÃ„Ã´s 15-Year Dream: Book on Louis Armstrong | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/events-in-new-jersey.html | Events in New Jersey | | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/l25taymor.html | Julie Taymorâ€šÃ„Ã´s Reputation | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/all-his-crops-thrived-too-bad-they-were-in-a-park.html | All of His Crops Flourished. Too Bad They Were in a Park. | False | By Matt Flegenheimer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/26/nyregion/cuomo-likely-to-veto-bill-to-let-schools-borrow-more.html | Cuomo Likely to Veto Bill on School Borrowing | False | By Danny Hakim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/l25rail.html | A Question for the Right | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-local-a-scoop-of-urban-flavor.html | A Scoop of Urban Flavor | False | By Alice Gabriel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/asia/25myth.html | â€šÃ„Â²Safety Mythâ€šÃ„Â´ Left Japan Ripe for Nuclear Crisis | False | By Norimitsu Onishi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/26/nyregion/nocturnalist-after-chinese-dance-some-thoughts-on-dating.html | After Chinese Dance, Some Thoughts on Dating | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/jim-riggleman-quits-on-the-nationals-and-his-future.html | Thereâ€šÃ„Ã´s No Quitting in Managing | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/nationals-name-new-manager-but-stress-interim-label.html | Nationals Name Manager but Stress Interim Label | False | By Dan McGrath | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25brfs-Nevada.html | Nevada: Truck Collides With Train | False | By Jesse McKinley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-thai-elephant-2-shrimp-and-sunsets-review.html | Inexpensive Thai Fare, With a Sunset View | False | By M. H. Reed | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/25/opinion/25Lindsay.html | Sympathy for the Devils | False | By Jeff Lindsay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/pick-your-own-at-pattys-berries-and-bunches-in-mattituck-ny.html | Berries, Ripe for the Picking | False | By Susan M. Novick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/hockey/teams-keep-focus-on-offense-at-top-of-the-nhl-draft.html | Move by Rangers Surprises Even the Player They Choose With the 15th Pick | False | By Pat Borzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25blow.html | Them Thatâ€šÃ„Ã´s Not Shall Lose | False | By Charles M. Blow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/politics/25fiscal.html | Boehner Must Navigate Rocky Road to a Budget | False | By Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-laurel-lake-vineyards-on-long-island-chilean-methods.html | Local Wine, but Owners From Chile | False | By Howard G. Goldberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25indiana.html | Indiana Law to Cut Planned Parenthood Funding Is Blocked | False | By Robert Pear | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/rustic-greek-cooking-at-mp-taverna-in-roslyn-review.html | Rustic Greek Cooking in a Casual Inn | False | By Joanne Starkey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/giambi-returns-to-yankee-stadium-with-a-smile-and-a-new-role.html | Giambi Returns to Stadium With a Smile and a New Role | False | By Sam Borden | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/arethusa-farm-dairy-started-with-manolo-blahniks-and-took-off.html | The Dairy Built on Stiletto Heels | False | By Jan Ellen Spiegel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/hoboken-farms-opens-sandwich-shop-in-summit-nj.html | Bread, Cheese, Four Walls | False | By Julia Lawlor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-fish-tastes-of-the-sea-in-a-shore-like-setting-review.html | Tastes of the Sea in a Shore-Like Setting | False | By Scott Veale | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/two-accused-of-stealing-16-million-from-soho-textile-firms.html | Two Are Accused of Stealing $16 Million Over Eight Years | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/basketball/knicks-say-draft-pick-iman-shumpert-has-answered-their-questions.html | Pick Raises Questions Knicks Say He Answered | False | By Mark Viera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/middleeast/25palestinians.html | With a Bit of Land Restored, Villagers End Campaign | False | By Isabel Kershner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/politics/25obama.html | President Announces an Initiative in Technology | False | By Jackie Calmes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25ecoli.html | German E.Coli Sickens 8 in France | False | By Scott Sayare and William Neuman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/in-baseball-blue-eyed-hitters-are-wary-of-glare.html | Hitters With Blue Eyes Are Wary About Glare | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25Rattner.html | The Great Corn Con | False | By Steven Rattner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/more-urban-bike-disputes-are-caught-on-video.html | When Bikers Clash, the Tape Rolls | False | By Sean Patrick Farrell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25keizer.html | Public or Private, Itâ€šÃ„Â´s Work | False | By Garret Keizer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25flood.html | 2 by 2, or Not, Zoo Animals Escape Flood | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25legal.html | Long Series of Trials Could Prove to Be Mobsterâ€šÃ„Â´s Death Sentence | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25sat1.html | An Unfair Burden | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/bloomberg-plan-to-expand-reach-of-livery-cabs-passes-in-albany.html | Legislature Approves Bloomberg Plan to Allow Street Hails of Livery Cabs | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/middleeast/25yemen.html | Yemenâ€šÃ„Â´s Security Forces Clash With Protesters at Funeral Procession for a Popular Activist | False | By Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25sat2.html | Bullying in N.J.; Bargaining in N.Y. | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25sat3.html | Dangerous Imports | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/gay-marriage-approved-by-new-york-senate.html | New York Allows Same-Sex Marriage, Becoming Largest State to Pass Law | | By Nicholas Confessore and Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/schools-eliminating-librarians-as-budgets-shrink.html | In Lean Times, Schools Squeeze Out Librarians | False | By Fernanda Santos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25denmark.html | Denmark Leads Nationalist Challenge to Europeâ€šÃ„Â´s Open Borders | False | By Suzanne Daley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25sat4.html | On the Art of Puttering | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/jason-giambi-homers-as-rockies-beat-yankees.html | Burnett Fizzles as Giambi Dazzles | False | By Sam Borden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/firehouses-doors.html | Firefightersâ€šÃ„Â´ Pride | False | By Alan Feuer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/africa/25libya.html | Rebels Arm Tripoli Guerrillas and Cut Resources to Capital | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/politics/25biden.html | Obamaâ€šÃ„Â´s Growing Trust in Biden Is Reflected in His Call on Troops | False | By Mark Landler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/rangers-pound-the-mets-and-pelfrey.html | Mets Fall Behind Early, and It Only Gets Worse | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/egyptian-banker-pleads-guilty-to-assault-at-pierre-hotel.html | Banker Makes Guilty Plea as Sex Charge Is Reduced | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/a-sense-of-euphoria-settles-on-the-west-village.html | A Sense of Euphoria Settles on the West Village | False | By Elizabeth A. Harris and Adriane Quinlan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/gene-colan-comic-book-artist-dies-at-84.html | Gene Colan, Prolific Comic-Book Artist, Dies at 84 | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/don-diamond-character-actor-is-dead-at-90.html | Don Diamond, Character Actor, Is Dead at 90 | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/asia/26afghanistanweb.html | Car Bomb Blast at Afghan Hospital Kills at Least 20 | False | By Ray Rivera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/europe/26russia.html | Billionaire Owner of New Jersey Nets Takes Helm of Party in Russia | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/the-road-to-gay-marriage-in-new-york.html | Behind N.Y. Gay Marriage, an Unlikely Mix of Forces | False | By Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/baseball/george-frazier-3-time-loser-in-81-series-back-in-bronx.html | Returning to Bronx, 3 Losses Forgiven | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/hoping-mcilroy-remains-a-hero.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/golf/babe-didrikson-zahariass-legacy-fades.html | Babe Didrikson Zaharias&#39;s Legacy Fades | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/forecast-for-pikes-peak-race-fast-with-chance-of-anything.html | Surviving Heart of the Storm, and Aiming for the Peak | False | By Corey McLaughlin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/tennis/nadal-wins-wimbledon-match-suspended-by-darkness.html | Trouble Behind and Ahead as Serena Williams Wins | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/europe/26greece.html | Distrust of Government Impedes Reform in Greece | False | By Rachel Donadio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/africa/26libya.html | Western Libya Earns a Taste of Freedom as Rebels Loosen Qaddafi&#39;s Grip | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/baseball/dr-wakefield-and-dr-dickey-dentists-not-pitchers.html | Dr. Wakefield and Dr. Dickey, Dentists, Not Pitchers | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/tennis/african-tennis-players-no-longer-among-worlds-best.html | As a Source of Tennis Stars, Africa Runs Dry | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/your-money/26haggler.html | The Nightmare of the Airline Change Fee | False | By David Segal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/soccer/for-host-germany-in-womens-world-cup-diversity-is-the-goal.html | For World Cup Host Germany, Diversity Is the Goal | False | By Jeré Longman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/some-track-athletes-join-other-parents-on-the-run.html | Some Runners Choose Not to Wait for a Family | False | By Isolde Raftery | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26gret.html | Findings That May Get Lost | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26work.html | Job Jugglers, on the Tightrope | False | By Hannah Seligson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26banks.html | Higher Reserves Proposed for &#39;Too Big to Fail&#39; Banks | False | By Eric Dash | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/politics/26utah.html | Two G.O.P. Hopefuls Divide the Voters in Deep-Pocketed Utah | False | By Kirk Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/economy/26view.html | The Payroll Tax Needs a Vacation | False | By Robert H. Frank | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26casey.html | A Murder Trial as Tourist Draw in Central Florida | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26corner.html | A Sitting Duck Can&#39;t Catch a Moving Turkey | False | By Adam Bryant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26backpage.html | Beyond Common Ground on Health Care Costs | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/technology/26digi.html | Our Geeks Are Better Than Your Geeks | False | By Randall Stross | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/jobs/26boss.html | That Family Work Ethic | False | By Boland T. Jones | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/middleeast/26diplo.html | Taking a Risk With Taliban Negotiations, Even if the Talks Are Real This Time | False | By Steven Lee Myers and Mark Mazzetti | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/health/26innovate.html | In Medicine, New Isn&#39;t Always Improved | False | By Barry Meier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/middleeast/26iraq.html | Bitter Feud Between Top Iraqi Leaders Stalls Government | False | By Michael S. Schmidt and Tim Arango | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26shyness.html | Shyness: Evolutionary Tactic? | False | By SUSAN CAIN | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26afghan.html | What Would Nixon Do? | False | By GIDEON ROSE | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26shelf.html | Lessons in Communication, for Newspapers Themselves | False | By Bryan Burrough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/06/26/jobs/26pre.html | Into the Bustle of Chinaâ€™s Boom | False | By Larry Goetz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26cnchomeless.html | Foreclosed Home Is a Risky Move for Homeless Family | False | By Don Terry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26stream.html | How to Break an Information Bottleneck? | False | By Natasha Singer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26cnctornado.html | After the Storm, a Sense of Neighborhood Reaffirmed | False | By Dan Mihalopoulos | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26cnwarren.html | When a Terrorist Wants to Buy a Gun | False | By James Warren | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26cncaustin.html | A Troubled High School Celebrates a Milestone | False | By Meribah Knight | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/tennis/low-key-mardy-fish-is-lonely-in-wimbledons-4th-round.html | A Solitary Victory for Fish at Wimbledon | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/new-york-clerks-offices-gird-for-influx-of-gay-couples.html | At Clerksâ€™ Offices, Girding for More Weddings | False | By Nicholas Confessore and Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/religious-exemptions-were-key-to-new-york-gay-marriage-vote.html | Exemptions Were Key to Vote on Gay Marriage | False | By Danny Hakim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/new-apps-from-the-new-york-public-library.html | Putting the Library on Your Smartphone | False | By Joshua Brustein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26ttcastro.html | Hispanic Star and New District Threaten Doggett | False | By Emily Ramshaw | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26ttsports.html | Shift the Astros, and a Real Rivalry May Be Born | False | By Jason Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26ttgrassroots.html | Third-Party Groups Take Up Challenge of How Best to Improve Public Universities | False | By Reeve Hamilton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26ttramsey.html | In World of Politics, Limits to Aggie Solidarity | False | By Ross Ramsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/baseball/yankees-beat-rockies-behind-sabathias-strong-start.html | Sabathiaâ€™s Dominance Lets the Yankees Focus on Their Offense in a Victory | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/africa/26uganda.html | In Uganda, a Bitter Rivalry Is Played Out on the National Stage | False | By Josh Kron | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/26greig.html | A Gangsterâ€™s Gal Was Loyal to the End of Life on the Run | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/americas/26mine.html | First a Gold Rush, Then the Lawyers | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26adams.html | Randall Adams, 61, Dies; Freed With Help of Film | False | By Douglas Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/mike-waterson-british-folk-singer-dies-at-70.html | Mike Waterson, Member of British Folk Troupe, Dies at 70 | False | By Margalit Fox | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/26bcjames.html | Celebration of Gay Pride Masks Community in Transition | False | By Scott James | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26bcmanners.html | Guidelines to Manners for Today | False | By Jeanne Carstensen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 0001-01-01 | https://www.nytimes.com/2011/06/26/world/middleeast/26gaza.html | Building Boom in Gazaâ€™s Ruins Belies Misery That Remains | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/with-h-h-bagels-closing-so-goes-the-upper-west-side.html | There Goes a Piece of the Old Neighborhood, Again | False | By Alexandra Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/richard-avedon-photographer-of-influence-review.html | Avedon, Breaking Through the Artifice of Celebrity | False | By Martha Schwendener | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/l26dialogue.html | Sunday Dialogue: The Battle Lines Over Libya | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26pubed.html | On NYTimes.com, Now You See It, Now You Donâ€™t | False | By Arthur S. Brisbane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26observer.html | Marvel Superheroes and the Fathers of Invention | False | By Brent Staples | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26sun3.html | Tapping the Oil Reserve | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26sun2.html | Whose Stimulus? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26quiz.html | Wait Wait ... Donâ€™t Tell Me! | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26ideas.html | Itâ€™s Science, but Not Necessarily Right | False | By Carl Zimmer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sunday-review/26rosenbloom.html | Got Twitter? Youâ€™ve Been Scored | False | By Stephanie Rosenbloom | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sunday-review/26leonhardt.html | Even for Cashiers, College Pays Off | False | By David Leonhardt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26sun1.html | The Phony Tough-on-Terror Crowd | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26kristof.html | Face to Face With a Mother'šÂ„Â's Pain | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26friedman.html | It Has to Start With Them | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26bruni.html | To Know Us Is to Let Us Love | False | By Frank Bruni | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26dowd.html | Why Is He Bi? (Sigh) | False | By Maureen Dowd | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sunday-review/26clifford.html | Oil Oozes Through Your Life | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26car.html | Is This Our Future? | False | By Joe Nocera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/sunday/26note.html | To Our Readers | False | By The Editors | 2011-10-13 | TX 6-787-804 | |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26judge.html | Wisconsin Judge Said to Have Attacked Colleague | False | By Monica Davey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/summer-guide-2011-from-two-would-be-gurus-of-cool.html | Ready, Set, Summer! A Guide | False | By Ashley Parker | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-the-lambs-club-talk-of-fashion-and-summer-travel.html | Where Fashion Types Talk of Summer Travel | False | By Diane Cardwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/answers-to-questions-about-new-york.html | Quickie Rentals | False | By Michael Pollak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/felix-wins-womens-400-meters-at-united-states-championships.html | An American Title for Felix, and a Decision to Make for Worlds | False | By Agence France-Presse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/baseball/two-touchdowns-worth-of-offense-for-the-mets-in-win-over-rangers.html | Mets Trounce Rangers, but Niese Exits Early | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/hockey/nhl-draft-signals-shift-in-origins-of-talent.html | Canadian Junior Leagues Still Proving to Be Best Path to the Draft | False | By Jeff Z. Klein and Stu Hackel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26cable.html | Atop TV Sets, a Power Drain That Runs Nonstop | False | By Elisabeth Rosenthal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/crosswords/chess/chess-robert-hungski-wins-new-york-international.html | New York International Event Gives Local Players a Leg Up | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26gas.html | Insiders Sound an Alarm Amid a Natural Gas Rush | False | By Ian Urbina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/global/26bridge.html | Bridge Comes to San Francisco With a Made-in-China Label | False | By David Barboza | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/soccer/in-an-early-2-0-hole-mexico-storms-back-to-win-the-gold-cup.html | In an Early 2-0 Hole, Mexico Storms Back to Win the Gold Cup | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/asia/26china.html | Prominent Chinese Dissident Hu Jia Is Released from Jail | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/soccer/mexico-wins-gold-cup-and-chance-to-warm-up-for-world-cup.html | After Loss to Mexico, U.S. Moves Uncertainly Ahead | False | By Jerä'šÂ© Longman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/technology/internet/27iht-internet27.html | Regulating the Internet in a Multifaceted World | False | By Eric Pfanner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/fashion/settings-help-the-mens-wear-story-at-martin-margiela-and-kenzo.html | The Right Settings | False | By Jessica Michault | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/fashion/bill-gaytten-long-time-collaborator-at-john-galliano-takes-over-the-label.html | Stepping Out Into the Spotlight | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/fashion/collections-like-lanvin-and-raf-simons-show-hard-and-soft-can-exist-in-a-mans-summer-wardrobe.html | Skirting the Issue of Gender | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/asia/27afghanistan.html | Afghan Girl Tricked Into Carrying Bomb, Officials Say | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/movies/graham-chapman-tribute-from-monty-python.html | This May Be Something Completely Different | False | By Michael Cieply | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/europe/27ecoli.html | French E. Coli Episode Seems Isolated, Officials Say | False | By James Kanter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/recalling-samuel-battle-who-became-first-black-on-nypd.html | Recalling First Black Appointed to New York Police Dept. | False | By Sam Roberts | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/television/aarp-makes-television-shows-for-viewers-over-50.html | A Demographic Gray (or Graying) Lures TV Industry | False | By Melena Ryzik | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/health/policy/27docs.html | U.S. Plans Stealth Survey on Access to Doctors | False | By Robert Pear | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/books/the-american-heiress-by-daisy-goodwin-review.html | Money May Not Buy You Love, but It Might Help You Land a Spouse | False | By Janet Maslin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/at-gay-pride-parade-cuomo-is-center-of-attention.html | Cheering a Gay Marriage Law, and Its Champions | False | By John Leland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/tennis/2011-wimbledon-left-handers-have-benefit-of-slice-and-singularity.html | Left-Handers Have Edge in Slice and Singularity | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/dance/amidst-by-pavel-zustiak-at-baryshnikov-arts-center-review.html | Fog Blurs Vision, and Lines, Between Performer and Audience | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/milton-nascimento-at-the-rose-theater-review.html | Sometimes Pop Songs Double as Prayers | False | By Jon Pareles | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/media/27adco.html | Perdue Goes to the Farm With an Earnest Approach | False | By Stuart Elliott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/crosswords/bridge/the-textbooks-were-right-well-at-least-this-time.html | The Textbooks Were Right, Well, at Least This Time | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/post-christian-david-bazan-at-bowery-ballroom-review.html | Songs of a Doubting Thomas at Bowery Ballroom | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/technology/27social.html | Companies Are Erecting In-House Social Networks | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/john-moran-saori-in-performance-review.html | Collaboration at 72 Beats Per Minute | False | By Steve Smith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/inuksuit.html | â€šÃ„Â²Inuksuitâ€šÃ„Â´ | False | By Allan Kozinn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/ethel.html | Ethel | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/tracy-morgan-at-carolines-comedy-club.html | Comedian, Chastened, Gets Back to Laughs | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/hms-pinafore-at-caramoor-international-music-festival.html | Sailing a Saucy Ship Into Bel Canto Seas | False | By Allan Kozinn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/solving-the-gops-gay-marriage-problem.html | A Decent Proposal | False | By Bill Keller | 2011-10-13 | TX 6-787-803 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/theater/raves-for-superstar.html | Raves for â€šÃ„Â²Superstarâ€šÃ„Â´ | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/television/amc-chief-responds-to-killing-complaints.html | AMC Chief Responds to â€šÃ„Â²Killingâ€šÃ„Â´ Complaints | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/theater/womens-project-announces-lineup.html | Womenâ€šÃ„Â´s Project Announces Lineup | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/movies/bollywood-honors.html | Bollywood Honors | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/dance/new-chamber-ballet-at-city-center-studios-review.html | Ballet and New Music Mix, Meet and Mingle | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/baseball/from-scapegoat-to-hero-nunez-helps-yankees-secure-victory.html | From Scapegoat to Hero, Nunez Helps Yankees Secure Victory | False | By Sam Borden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/theater/reviews/alls-well-that-ends-well-in-central-park-review.html | Flawed Man Draws a Good Woman | False | By Ben Brantley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/science/earth/27nuke.html | Concern at Nebraska Reactors as Floodwaters Rise | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/baseball/mets-beat-rangers-with-no-homers-but-plenty-of-hits.html | Mets Again Empty in Homers and Overflowing in Hits | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/movies/when-fools-rush-in.html | When Fools Rush In | False | By Rachel Saltz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/middleeast/27yemen.html | Chaos in Yemen Creates Opening for Islamist Gangs | False | By Robert F. Worth | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/27ahead.html | Looking Ahead to Economic Reports This Week | False | | | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/27bond.html | Treasury Auctions Set for This Week | False | | | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/media/27burnett.html | For the Producer of â€šÃ„Â²Survivorâ€šÃ„Â´ and â€šÃ„Â²The Voice,â€šÃ„Â´ Thereâ€šÃ„Â´s No Sitting Still | False | By Bill Carter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/movies/a-mission-to-see.html | A Mission to See | False | By Paul Brunick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/media/27carr.html | A Newsroom That Doesnâ€šÃ„Â´t Need News | False | By David Carr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/l27drug.html | Dispatches From the War on Drugs | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/media/27breitbart.html | The Right's Â,Ä's Blogger Provocateur | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/l27legal.html | Legal Opinions on Libya | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/l27scans.html | Medicare and CT Scans | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/asia/27cambodia.html | Ex-Khmer Rouge Leaders Go on Trial in Cambodia | False | By Seth Mydans | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/education/27oneducation.html | For San Diego Schools, a Fear That Larger Classes Will Hinder Learning | False | By Michael Winerip | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/27views.html | Cheap Big Tech Stocks May Stay That Way | False | By Robert Cyran and Jeffrey Goldfarb | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/strauss-kahns-lunch-demeanor-may-play-role-in-trial.html | Strauss-Kahn's Â,Ä's Demeanor at Lunch May Play Key Role in His Trial | False | By William K. Rashbaum and John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/from-bloombergs-laboratory-experiments-in-government.html | A Sampling of Experiments From the Bloomberg Laboratory | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/bloomberg-pilot-programs-avoid-red-tape-and-public-review.html | â€šÃ„ŸPilotâ€šÃ„,Ä' Label Lets Mayorâ€šÃ„,Ä's Projects Skip City Review | False | By David W. Chen and Michael M. Grynbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/autoracing/maneuvering-to-control-future-of-formula-one.html | Maneuvering to Control Future of Formula One | False | By Eric Pfanner and Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/baseball/brewers-braun-embraces-the-team-and-the-town.html | Braun and Brewers Arrive Together | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/a-day-for-masters-to-share-the-track-with-youthful-elite.html | A Day for Masters to Share the Track With Youthful Elite | False | By Isolde Raftery | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/for-gay-marriage-movement-momentum-but-challenges.html | Beyond New York, Gay Marriage Faces Hurdles | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27radner.html | Sidney Radner, Guardian of Houdini Legacy, Dies at 91 | False | By Paul Vitello | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/baseball/yankees-legends-attend-their-family-reunion.html | Yankees Legends Attend Their Family Reunion | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/middleeast/27israel.html | Avoid Gaza Flotilla, Israel Warns Foreign Journalists | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/alice-playten-actress-of-small-frame-big-voice-dies-at-63.html | Alice Playten, an Actress of Small Frame, Big Voice, Dies at 63 | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/robert-miller-manhattan-art-dealer-dies-at-72.html | Robert Miller, Manhattan Art Dealer, Dies at 72 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/tennis/wimbledon-week-2-promises-compelling-tennis.html | Opportunities for Stalwarts and Upstarts Alike | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27flood.html | Even Boom States Get the Blues | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/technology/27hack.html | Dissolution of Hacker Group Might Not End Attacks | False | By Riva Richmond and Nick Bilton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/technology/27secure.html | U.S. to Provide Guidelines to Bolster Computer Security | False | By Riva Richmond | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/africa/27zimbabwe.html | In Zimbabwe, Mugabe Government Is Not Sharing the Power to Arrest Rivals | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/global/27postal.html | Canadian Parliament Orders Postal Union Back to Work | False | By Ian Austen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/obstacles-in-push-to-legalize-mixed-martial-arts-in-new-york.html | No Resolution for Mixed Martial Arts | False | By Matt Flegenheimer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/health/27drug.html | Genentech to Appeal to F.D.A. for Breast Cancer Drug | False | By Andrew Pollack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/middleeast/27iraq.html | Spike in U.S. Deaths in Iraq Raises Worries | False | By Tim Arango | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/27Atassi.html | My Syria, Awake Again After 40 Years | False | By Mohammad Ali Atassi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/tacopina-takes-different-legal-sides-in-rape-cases.html | Lawyer Takes Opposing Roles in Two Rape Cases | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/council-speaker-christine-quinn-cautiously-celebrates-her-good-fortune.html | For Council Speaker, Enjoying a Run of Good Fortune | False | By Michael Barbaro | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/27douthat.html | 160 Million and Counting | False | By Ross Douthat | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-30 | https://www.nytimes.com/2011/06/27/arts/byron-burford-90-american-figurative-artist-dies.html | Byron Burford, Artist of Circus Life, Dies at 90 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27gas.html | Behind Veneer, Doubt on Future of Natural Gas | False | By Ian Urbina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/middleeast/27egypt.html | Egyptian Leader Assures McCain and Kerry on Transition | False | By Dina Salah Amer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/27stone.html | Our Untransparent President | False | By Geoffrey R. Stone | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/science/earth/27traffic.html | Across Europe, Irking Drivers Is Urban Policy | False | By Elisabeth Rosenthal | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/for-students-unconventional-ways-to-earn-course-credit.html | Taking a Spin on the Hudson, and Earning Course Credit, Too | False | By Sharon Otterman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/27mon1.html | Gay Marriage: A Milestone | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/27mon2.html | Gay Marriage: Whereâ€šÃ„´s Mr. Obama? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/27mon3.html | Whereâ€šÃ„´s the Reconciliation? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/27mon4.html | Legal Help for Indigent Parents | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/middleeast/27ramadi.html | In Ramadi, Distrust Threatens Iraqâ€šÃ„´s Gains | False | By Jack Healy and Yasir Ghazi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27abortion.html | Several States Forbid Abortion After 20 Weeks | False | By Erik Eckholm | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/metropolitan-diary-readers-tales-of-new-york-city.html | For a Young Knicks Fan, Not This Year | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/europe/27amsterdam.html | Bill on Humane Slaughter Yields New Front for Muslim Tensions | False | By John Tagliabue | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/asia/27vietnam.html | China and Vietnam Agree to Talks on South China Sea Dispute | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27airwaves.html | This Just In: How Your House Is Faring | False | By Brian Stelter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27sanfrancisco.html | After Gay Marriage Vote, a Celebration in San Francisco, but Bittersweet | False | By Jesse McKinley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27gasside.html | S.E.C. Shift Leads to Worries of Overestimation of Reserves | False | By Ian Urbina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27atlanta.html | Atlanta Closer in Distance Than in Philosophy on Gay Marriage | False | By Kim Severson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27therapy.html | Hemophilia Is Target of Therapy on Genome | False | By Nicholas Wade | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/27/sports/autoracing/27iht-PRIX27.html | Vettel's Mastery of Formula One Is Clear After Valencia | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/27/sports/soccer/27iht-soccer27.html | Bigger Is Not Better in Battle of Neighbors | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/27/world/europe/27iht-educLede27.html | Accrediting Business Schools â€šÃ„Â® by Whose Rules? | False | By D.D. GUTTENPLAN | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/27/opinion/27iht-edletmon27.html | China's New Aircraft Carrier | False | | | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/27/opinion/27iht-oldjune27.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/27/arts/27iht-design27.html | Respect for the Humble Workhorse | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/27/world/europe/27iht-educSide27.html | Elite French Graduates Did Better Than Others in Upturn, Report Shows | False | By Christopher F. Schuetze | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28iht-oldjune28.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28iht-letter28.html | A Polish Lifeline for an Ailing German Town | False | By Judy Dempsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28iht-yuan28.html | Auditor Warns of Risks From Local Debt in China | False | By David Barboza | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28iht-euro.html | French Banks Ready to Help Greek Bailout | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/africa/28libya.html | Charges of War Crimes Brought Against Qaddafi | False | By Marlise Simons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/middleeast/28syria.html | Syria Allows Opposition to Meet in Damascus | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28iht-edfeatherstone28.html | Greece on the Edge | False | By Kevin Featherstone | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/06/28/opinion/28iht-edcohen28.html | America, Awaken | False | By Roger Cohen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28bar.html | Texas Is Pressed to Spare Mexican Citizen on Death Row | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28scotus.html | Justices Reject Ban on Violent Video Games for Children | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/tennis/2011-wimbledon-serena-williams-loses-to-marion-bartoli.html | Upsets if Not Shocks on Womanâ€šÃ„Ã´s Side | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/06/28/business/global/28ihsmoke.html | Tobacco Companies Fight Australian Cigarette Bill | False | By Matt Siegel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/06/28/arts/television/law-order-criminal-intent-ends-its-run.html | â€šÃ„Â²Intentâ€šÃ„Â´ Comes to an End, Still Tormenting Its Star | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/baseball/los-angeles-dodgers-file-for-bankruptcy.html | Dodgers File for Bankruptcy, Increasing Tension With Selig | False | By Katie Thomas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/fashion/romance-at-work-at-ann-demeulemeester-and-thom-browne.html | Romance at Work | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/fashion/sportswear-rules-at-acne-3-1-phillip-lim-and-paul-smith.html | Sportswear Rules | False | By Suzy Menkes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28campaign.html | Justices Strike Down Arizona Campaign Finance Law | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/cycling/in-cycling-race-across-america-sleep-is-shunned.html | In Cycling Race Across America, Sleep Is Shunned | False | By Dave Seminara | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28blagojevich.html | Jury Finds Blagojevich Guilty of Corruption | False | By Monica Davey and Emma G. Fitzsimmons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/research/28hazards.html | Hazards: Cocaine Users May Face Danger to Skin | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/research/28awareness.html | Awareness: H.I.V. Campaign Finds 18,000 New Cases | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28knox.html | Amanda Knoxâ€šÃ„Ã´s Murder Conviction Appeal Begins in Italy | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/research/28patterns.html | Patterns: After Heart Attack, Delays in Critical Care | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28hospice.html | Concerns About Costs Rise With Hospicesâ€šÃ„Ã´ Use | False | By Jordan Rau | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/middleeast/28israel.html | Israel Rescinds Its Warning to Gaza-Bound Journalists | False | By Isabel Kershner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28moscow.html | Officer Who Exposed Russian Spies Is Sentenced in Absentia | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/asia/28cambodia.html | Khmer Rouge Leader Leaves Court, in Sign of Legal Wrangling to Come | False | By Seth Mydans | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/media/28fcc.html | Justices Agree to Consider F.C.C. Rules on Indecency | False | By Edward Wyatt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28rinderpest.html | Rinderpest, Scourge of Cattle, Is Vanquished | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/zabriskie-tenant-house-in-paramus-may-soon-come-down.html | For House Telling Paramusâ€šÃ„Ã´s History, End May Be Near | False | By Diane Cardwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/asia/28kabulbank.html | Afghan Central Banker, Fearing Reprisals, Quits Post Amid Inquiry Into Scandal | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28qna.html | The Yawning Gap | False | By C.Â¬â€ CLAIBORNE RAY | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/views/28zuger.html | A Timely E. Coli Story, Spun as a Legal Thriller | False | By Abigail Zuger, M.D. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/tennis/wimbledon-2011-teenager-bernard-tomic-advances-to-face-djokovic.html | Nadal, Whoâ€šÃ„Ã´s Limping and Laboring, Now Encounters Fish, Whoâ€šÃ„Ã´s Peaking | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28brody.html | Along the Spine, Women Buckle at Breaking Points | False | By Jane E. Brody | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28flier.html | A Plastic Surgeonâ€šÃ„Ã´s Conversation Draws a Mile-High Crowd | False | By Steven Pearlman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/theater/reviews/baba-brinkman-in-rap-guide-at-soho-playhouse-review.html | Rapping Your Mind-State Around Darwin | False | By David Rooney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28rap.html | Paying Homage to Darwin in an Unconventional Format: Rap | False | By Dennis Overbye | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28iht-ukchina28.html | Britain and China Set $2.2 Billion in Deals and a Goal of Doubling Trade by 2015 | False | By Julia Werdigier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28iht-bosnia28.html | Bosnia Flounders as Powers Argue | False | By Matthew Brunwasser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28letters-PASSTHETISSU_LETTERS.html | Pass the Tissues (1 Letter) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28global.html | Gambia: Tuberculosis Booster Shotâ€šÃ„Â´s Effectiveness May Complicate Vaccination Schedules | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28backsb.html | Forget About Crunches. Hereâ€šÃ„Â´s How to Protect Your Back. | False | By Jane E. Brody | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28letters-BEWAREOFHUNG_LETTERS.html | Beware of Hungry Ticks (1 Letter) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28letters-WHENSTEREOTY_LETTERS.html | When Stereotypes Serve (1 Letter) | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/fran-lebowitz-in-her-checker-cab-nyc-characters.html | A New Yorker With Flair Offers Praise for Another | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28caribou.html | Greatest Threat to Caribou Herd in Canada Isnâ€šÃ„Â´t From Wolves | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/the-rakes-progress-at-mccarter-theater-review.html | In Yielding to Temptation, Losing a Chance at True Love | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28math.html | One Math Museum, Many Variables | False | By Kenneth Chang | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/kolsch-a-summer-beer-worth-the-fuss-the-pour.html | A Summer Beer Worth the Fuss | False | By Eric Asimov | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/philharmonic-announces-free-911-memorial-concert.html | Philharmonic Announces Free Concert to Mark 9/11 | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/africa/28sudan.html | U.N. Approves Troop Deployment in Sudan | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28tier.html | A Release Valve for Cyclistsâ€šÃ„Â´ Unrelenting Pressure | False | By John Tierney | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/theater/teatro-valle-in-rome-is-occupied-by-protesters.html | Outrage Over a Storied Roman Theaterâ€šÃ„Â´s Future | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/theater/reviews/neil-labute-and-colleagues-in-some-of-our-parts-review.html | Disabled and the Abled, Inhabiting Close Quarters | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/design/steven-holls-design-for-the-vanke-center-in-china-review.html | Turning Design on Its Side | False | By Nicolai Ouroussoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/on-4-beyonce-bids-farewell-for-now-to-her-old-selves.html | A Farewell (for Now) to Old Selves | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/books/morgenson-and-rosners-reckless-endangerment-book-review.html | Nation Goes on Its Merry Way to Ruin | False | By Pam Luecke | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/design/governors-island-show-from-cooper-hewitt.html | Governors Island Show From Cooper-Hewitt | False | By Kate Taylor | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/roy-hargrove-and-badwagon-at-prospect-park-review.html | Three Bands Turn Up at a Show for Two | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/new-music.html | New Music | False | By Nate Chinen, Ben Ratliff and Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/mark-turner-quartet-at-village-vanguard-review.html | Sometimes, Jazz Lulls Are Full of Action | False | By Ben Ratliff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/nicole-henry-at-feinsteins-at-loews-regency.html | A Room of Her Own, for the Right Song | False | By Stephen Holden | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28bachmann.html | Bachmann Opens Campaign as Expectations Grow | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/baseball/with-knee-repaired-carlos-beltran-erases-doubts.html | Beltranâ€šÃ„Â´s Knee Is Strong and So Are His Numbers | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28orleans.html | Trial of New Orleans Police Begins in the 2005 Killings of Unarmed Civilians | False | By Campbell Robertson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/asia/28infiltrate.html | Afghans Build Security, and Hope to Avoid Infiltrators | False | By Ray Rivera | 2011-10-13 | TX 6-787-804 | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/baseball/dave-anderson-yankees-footnote-to-jeters-quest-for-3000.html | A Yankees Footnote to Jeterâ€šÃ„Â´s Quest for 3,000 | False | By Dave Anderson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/l28gay.html | New York Opens Door to Gay Weddings | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28walmart.html | â€˜Â²The Wal-Mart I Knowâ€˜Â‚Â´: An Executiveâ€˜Â‚Â´s Story | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28georgia.html | Parts of Georgia Immigration Law Blocked | False | By Kim Severson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/28/sports/mark-gerard-76-veterinarian-at-center-of-a-horse-race-fraud.html | Mark Gerard, Veterinarian at Center of a Horse Race Fraud, Dies at 76 | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28hearing.html | Hearing Loss, Misunderstood and Stigmatized | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28lyon.html | Norma Lyon, the â€˜Â²Butter-Cow Lady,â€˜Â‚Â´ Dies at 81 | False | By Paul Vitello | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28teamsters.html | In the Teamsters, a Candidate Tries to Break the Mold | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28kansas.html | Planned Parenthood Fights Kansasâ€˜Â‚Â´ Move to Cut Off Funds | False | By Timothy Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28russia.html | Long-Serving Finance Minister Calls for Reforms to Bolster Russiaâ€˜Â‚Â´s Power | False | By Ellen Barry | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/gay-marriage-law-seen-as-progress-for-immigrants-rights.html | For Many Immigrants, Marriage Vote Resonates | False | By Sam Dolnick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28florida.html | Sinking G.O.P. Poll Numbers May Put Florida in Play | False | By Don Van Natta Jr. and Gary Fineout | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/media/28adco.html | Distracted by Online Banner Ads? Hereâ€˜Â‚Â´s an Alternative | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28nuke.html | Nuclear Plantâ€˜Â‚Â´s Vital Equipment Dry, Officials Say | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/mayors-poker-tactics-ignore-faces-behind-library-and-school-cuts.html | Behind Cuts, Real Faces and Fortunes | False | By Michael Powell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28road.html | Still Some Horror Stories, but Fewer Stranded Flights | False | By Joe Sharkey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28citi.html | Former Citigroup Accountant Accused of Embezzling $19.2 Million | False | By Eric Dash | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28concierge.html | The Virtual Hotel Concierge | False | By Jane L. Levere | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/technology/business-computing/28soft.html | Microsoft Takes to Cloud to Ward Off Competition | False | By Steve Lohr | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28debt.html | Bond Yields Rise in Europe Despite French Assurances | False | By Graham Bowley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/nyc-police-sergeant-admits-illegal-searches-and-perjury.html | Police Sergeant to Get Jail Term for Perjury and Illegal Searches | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/football/staying-in-the-game-on-footballs-fringe.html | Staying in the Game on Footballâ€˜Â‚Â´s Fringe | False | By Mike Tanier | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/asia/28fukushima.html | Elders Offer Help at Japanâ€˜Â‚Â´s Crippled Reactor | False | By Ken Belson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/africa/28brief-Tanzania.html | Tanzania: No Serengeti Highway | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28views.html | Wall St. Job Cuts Loom if Slump Persists | False | By ANTONY CURRIE and RICHARD BEALES | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/signs-to-help-pedestrians-new-yorkers-or-not.html | City Signs to Help Pedestrians (They Arenâ€˜Â‚Â´t Just for Tourists) | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28losalamos.html | Los Alamos Laboratory Is on Alert for a Wildfire | False | By Kirk Johnson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/middleeast/28yemen.html | As Yemen Teeters From Political Unrest, a Humanitarian Crisis May Not Be Far Off | False | By Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28bulger.html | Crime Boss in Hiding Found Time for Travels | False | By Abby Goodnough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28california.html | California Nears Deal on a Budget | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28tue1.html | The First Amendment, Upside Down | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28prostate.html | New Drugs Fight Prostate Cancer, but at High Cost | False | By Andrew Pollack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/africa/28powers.html | Timing Is Questioned in Seeking House Vote on U.S. Role in Libya | False | By Charlie Savage and David E. Sanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/tennis/wimbledon-2011-so-much-ground-to-cover-on-day-7.html | In Day of Drama, 16 Matches Produce 16 Quarterfinalists | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28doma.html | After New York, New Look at Defense of Marriage Act | False | By John Schwartz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/sentencing-delay-likely-in-east-village-police-rape-case.html | Sentencing Delay Likely in Police Rape Case | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28tue2.html | Lots of Talk, Too Little Action | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/middleeast/28iran.html | Iran Unveils Missile Silos as It Begins War Games | False | By William J. Broad | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28tue3.html | A Gravel Road Too Far | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28brfs-TWOVETERANDE_BRF.html | Two Veteran Democrats Leaving | False | By Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28tue4.html | New Jerseyâ€šÃ„Â's Governor, Champion of Inequality | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28fiscal.html | Debt Divide Remains as President Steps In | False | By Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/despite-no-teacher-layoffs-new-york-schools-still-face-cuts.html | Even Without Teacher Layoffs, City Schools Will Still Feel Pain | False | By Fernanda Santos and Javier C. Hernâ€šÃ¡ndez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/education/28evals.html | Teacher Grades: Pass or Be Fired | False | By Sam Dillon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28france.html | French Socialists See Open Race Without Strauss-Kahn | False | By Steven Erlanger | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28mica.html | A Congressmanâ€šÃ„Â's Pet Project; a Railroadâ€šÃ„Â's Boon | False | By Eric Lipton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/threats-prompt-motion-to-close-trial-in-bronx.html | Threats Prompt Motion to Close Trial in Bronx | False | By Colin Moynihan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28brooks.html | Convener in Chief | False | By David Brooks | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/rent-board-in-city-raises-limits-on-increases.html | Board Raises Caps on Rent Increases, to the Usual Jeers | False | By Cara Buckley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28banks.html | Rescue Measures for Greece Advance as French Offer to Ease Debt | False | By Nelson D. Schwartz and Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/margaret-tyzack-british-actress-dies-at-79.html | Margaret Tyzack, Award-Winning Actress, Dies at 79 | False | By Bruce Weber | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28hall.html | No Trash, No Crash | False | By James E. Hall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28olson.html | Itâ€šÃ„Â's Perverse, but Itâ€šÃ„Â's Also Pretend | False | By Cheryl K. Olson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/africa/28brief-Mortality.html | Equatorial Guinea: Infant Mortality Dips | False | By Adam Nossiter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28greece.html | Greek Austerity Planâ€šÃ„Â's Passage Now Seems Less Certain | False | By Rachel Donadio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28google.html | French Company Says It Will File Anticompetitive Suit Against Google, Seeking Damages | False | By James Kanter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/europe/28greece.html | Two-Day Strike in Greece Ahead of Austerity Vote | False | By Rachel Donadio and Niki Kitsantonis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29tepco.html | Tepco Quells Push by Shareholders to End Nuclear Program | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29iht-oldjune29.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/29/books/the-child-in-tomi-ungerer-remains-undimmed.html | An Author Embodies His Booksâ€šÃ„Â' Childlike Spirit | False | By Pamela Paul | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/29iht-Loomis29.html | Traveling Through Time With 'Eugene Onegin' | False | By George Loomis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/29iht-LON29.html | 'Betrayal' With Just Enough Sting | False | By Matt Wolf | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/europe/29iht-letter29.html | Working Women Are the Key to Norway's Prosperity | False | By Katrin Bennhold | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29iht-edbowring29.html | Thailand's Fickle Democracy | False | By Philip Bowring | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29iht-edlet29.html | A Peace Conference for Afghanistan | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29iht-edsloan28.html | Counterpoint: In Defense of NATO | False | By Stanley R. Sloan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/soccer/29iht-soccer29.html | Copa América in Argentina: Beauty and a Hint of Anarchy | False | By Rob Hughes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29iht-pilot29.html | Air India Pilots Allege Safety Risks | False | By Heather Timmons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29wen.html | Chinese Leader's Visit to Germany Ends With Large Trade Deals | False | By Judy Dempsey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/judge-denny-chin-recounts-his-thoughts-in-bernard-madoff-sentencing.html | Judge Explains 150-Year Sentence for Madoff | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/bernard-l-madoff-says-he-was-made-a-human-pinata.html | Madoff Says Judge Made Him a "Human Piñata" | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29iht-edgvosdev29.html | Defining War in an Ill-Defined World | False | By NIKOLAS GVOSDEV and ANDREW STIGLER | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29fund.html | France's Lagarde Named New Head of I.M.F. | False | By Liz Alderman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/movies/transformers-dark-of-the-moon-theyre-at-it-again-movie-review.html | One Small Step for Man, One Giant Leap for Autobots | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29econ.html | Home Prices Increase, for a Change | False | By Christine Hauser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/tennis/unseeded-lisicki-upsets-bartoli-to-reach-semifinals.html | 2 Long Roads Bask Will Cross in Semifinals | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/credit-card-problems-abroad-readers-respond.html | Credit Card Problems Abroad: Readers Respond | False | By Michelle Higgins | 2011-10-13 | TX 6-787-803 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/asia/29chinairaq.html | China Opens Oil Field in Iraq | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29scotus.html | A Significant Term, With Bigger Cases Ahead | False | By Adam Liptak | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/no-charges-for-officer-who-shot-defarra-gaymon-at-branch-brook-park.html | No Charges for Officer in Death in Newark Park | False | By Michael Wilson and Serge F. Kovaleski | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/five-ku-short-poems-on-the-films-of-michael-bay.html | Five-Ku: Short Poems on the Films of Michael Bay | False | By Adam Sternbergh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/technology/29google.html | Another Try by Google to Take On Facebook | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/asia/29artist.html | China Said to Seek Back Taxes From Artist | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29bulger.html | Some Charges May Be Dropped in Bulger Case as Prosecutors Focus on Killings | False | By Abby Goodnough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/middleeast/29flotilla.html | Israeli Advocacy Group Helps Delay Departure of Gaza-Bound Flotilla | False | By Scott Sayare | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-26 | https://www.nytimes.com/2011/06/26/automobiles/26BLOG1.html | Is the Next Popemobile a Hybrid? | False | By Paul Stenquist | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/africa/29sudan.html | Sudan Signs Pact With Opposition Forces | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29powers.html | Obama Adviser Defends Libya Policy to Senate | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/l29medicare.html | Invitation to a Dialogue: The Future of Medicare | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/middleeast/29bahrain.html | Saudi Forces Withdrawing From Bahrain | False | By Nada Bakri | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/asia/29afghanistan.html | Raid by Afghan Forces and NATO Ends Attack on Hotel in Kabul | False | By Alissa J. Rubin and Rod Nordland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/golf/tiger-woods-looks-doubtful-for-british-open.html | Woods Is Doubtful for British Open | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/tennis/wimbledon-2011-sharapova-and-vujacic-athletes-who-are-a-couple.html | A Fan, a Fiancé, a Fellow Athlete | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29spine.html | Spine Experts Repudiate Medtronic Studies | False | By Barry Meier and Duff Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/theater/reviews/hamyulhamlet-korean-language-adaptation-at-la-mama.html | Hamlet as Eager Korean Prince | False | By Ken Jaworowski | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/baseball/deal-reached-on-dodger-financing.html | Dodgers and M.L.B. Compromise on Financing | False | By Katie Thomas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/reviews/empellon-nyc-restaurant-review.html | Empellã³ãšâ¼én | False | By Sam Sifton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/television/love-in-the-wild-dating-in-a-jungle-on-nbc-review.html | They Might Find Romance if They Avoid the Crocodiles | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29trade.html | White House and Congress Clear Trade Deal Hurdle | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/television/raven-symone-in-state-of-georgia-on-abc-family-review.html | Conquering the Big City, With an Auntie Mame on Her Side | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/europe/29iht-FFgermany29.html | Women Nudged Out of German Workforce | False | By Katrin Bennhold | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/books/in-the-steal-rachel-shteir-gives-a-history-of-shoplifting-book-review.html | Sticky Fingers, Used in Service of a Covetous Nature | False | By Dwight Garner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/dance/american-ballet-theaters-swan-lake-at-met-opera-review.html | The Enduring Mysteries of a Swan Queen and the Maidens Who Share Her Fate | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/video-games/what-supreme-court-ruling-on-video-games-means.html | Supreme Court Has Ruled; Now Games Have a Duty | False | By Seth Schiesel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/a-play-date-for-champagne-and-burgers.html | A Play Date With Champagne and Burgers | False | By Alex Witchel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/music/new-york-philharmonic-summer-parks-tour-was-beloved-ritual.html | No More Silent Summers | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29teaparty.html | Tea Party Finds Power Leads to Policy Splits | False | By Kate Zernike | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/television/necessary-roughness-with-callie-thorne-on-usa-review.html | She Goes From Kitchen to the Locker Room | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/movies/cristi-puiu-stars-in-aurora-from-romania-review.html | Following in the Shadows of a Very Shadowy Man | False | By Manohla Dargis | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/movies/polytechnique-by-denis-villeneuve-review.html | A Fictional Killer of Women Who Is All Too Familiar | False | By A.O. Scott | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29mortgage.html | $8.5 Billion Deal Near in Suit on Bank Mortgage Debt | False | By Nelson D. Schwartz and Eric Dash | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/asia/29iht-FFchina29.html | Room to Live and Love in China's Cities | False | By Didi Kirsten Tatlow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/for-these-chefs-even-fire-for-grilling-can-be-improved.html | For These Chefs, Even Fire Can Be Improved | False | By Steven Raichlen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29rupee.html | U.S.-India Talks Yield Little for Trade | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/dining-calendar-from-june-29.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/reviews/the-beagle-nyc-restaurant-review.html | The Beagle | False | By Jane Black | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/reviews/yuba-nyc-restaurant-review.html | Yuba | False | By Ligaya Mishan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/caramelized-figs-with-honey-thyme-and-creme-fraiche-recipe.html | Caramelized Figs With Honey, Thyme and Crã¨ãŠâ®me Fraã¯âŠâ¿che | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/food-trucks-shooed-from-midtown.html | Food Trucks Shooed From Midtown | False | By Glenn Collins | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/on-the-road-again-and-cooking-outdoors-too.html | On the Road Again, and Cooking, Too | False | By Alice Hart | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/bread-tulips-la-camelia-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/media/29adco.html | Fans Fill Moleskineã¢ãŠâ‚¬â„¢s Notebooks With Love | False | By Gregory Schmidt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/salvatore-depaola-acquitted-in-deutsche-bank-blaze.html | Foreman Acquitted in Deadly Deutsche Bank Blaze | False | By John Eligon and Joseph Goldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/tennis/nadal-says-hell-play-fish-says-hell-be-ready.html | Nadal Says Heã¢ãŠâ‚¬â„¢ll Play; Fish Says Heã¢ãŠâ‚¬â„¢ll Be Ready | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-07-01 | https://www.nytimes.com/2011/06/29/movies/elaine-stewart-sultry-1950s-actress-dies-at-81.html | Elaine Stewart, Sultry 1950s Actress, Dies at 81 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29ohio.html | Push to Repeal Ohio Law on Public Workers Gains Ground | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-804 | |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29wed1.html | Leaderless in Europe | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/europe/29turkey.html | In Turkey, Lawmakers Refuse Oath in Protest | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-07-04 | https://www.nytimes.com/2011/06/29/sports/soccer/jan-van-beveren-star-dutch-goalkeeper-dies-at-63.html | Jan van Beveren, Star Dutch Goalkeeper, Dies at 63 | False | By Jack Bell | 2011-10-13 | TX 6-787-803 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/hockey/pat-burns-fails-to-make-the-hockey-hall-of-fame.html | Four Additions to the Hall, and an Intriguing Omission | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/africa/29libya.html | Libyan Base Falls to a Rebel Raid in the West | False | By Kareem Fahim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/ncaabasketball/lorenzo-charles-47-made-winning-dunk-in-1983-ncaa-title-game.html | Lorenzo Charles Dies at 47; Made Winning Dunk in 1983 N.C.A.A. Title Game | False | By Douglas Martin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/middleeast/29egypt.html | Egyptian Court Orders Dissolution of Mubarak-Era Local Councils | False | By Dina Salah Amer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29veteran.html | Iraq Veteran Offered Deal in Passport Violation Case | False | By Susannah Nesmith | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29palin.html | Palin, in Iowa, â€šÃ„Â²Still Thinking Aboutâ€šÃ„Â´ Running | False | By Trip Gabriel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/europe/29strasbourg.html | A Parliament on the Move Grows Costly | False | By Suzanne Daley and Stephen Castle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/baseball/sketching-the-mets-season-in-color-when-they-win.html | Cartoons, Commentary and a Mets Community | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/ex-officers-seek-to-bar-accuser-from-speaking-at-sentencing.html | Lawyers for 2 Ex-Officers Ask Judge to Bar Accuser From Speaking at Sentencing | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/realestate/commercial/commercial-real-estate-lenders-step-into-riskier-deals.html | Commercial Lenders Take Step Into Riskier Deals | False | By Julie Satow | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/realestate/commercial/an-indiana-town-lures-renters-with-ballpark-views.html | An Indiana Town Tries to Lure Renters With Ballpark Views | False | By Jamie Duffy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/l29search.html | Reflections on the Right to Privacy | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/golf/for-patrick-cantlay-a-top-amateur-its-all-about-fun-fun-fun.html | For Amateur, Itâ€šÃ„Â´s All About Fun, Not Turning Pro | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/l29science.html | Is the Science Valid? | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/science/space/29junk.html | Debris Gives Space Station Crew Members a 29,000-M.P.H. Close Call | False | By Kenneth Chang | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/middleeast/29guvecci.html | In Fleeing Security Forces, Syrians Get an Unexpected Taste of Freedom | False | By Liam Stack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/l29mental.html | Revealing Mental Illness | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29naturalgas.html | Lawmakers Seek Inquiry of Natural Gas Industry | False | By Ian Urbina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/when-fashion-meets-fishing-the-feathers-fly.html | When Fashion Meets Fishing, the Feathers Fly | False | By Katie Zezima | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/afrika-owes-charged-in-gang-case-surrenders.html | Teenager Charged in Gang Case Surrenders | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/americas/29venez.html | Venezuelan, Like Castro, Has Brother at the Ready | False | By Simon Romero | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/health/policy/29docs.html | Administration Halts Survey of Making Doctor Visits | False | By Robert Pear | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29money.html | In a Greek Default, Higher Risk for Money Market Funds | False | By Graham Bowley | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29obama.html | Campaign Heats Up in Iowa as Obama and Republicans Call | False | By Mark Landler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/middleeast/29gaza.html | A Bountiful Harvest, Rooted in a Former Settlementâ€šÃ„Â´s Soil | False | By Ethan Bronner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/29/business/media/29kummel.html | Eugene H. Kummel, Who Led Major Ad Agency in Expansion, Dies at 88 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29leak.html | Judge May Order Reporter to Testify Against Ex-C.I.A. Officer Accused of Leaks | False | By Scott Shane | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/judge-in-bronx-murder-trial-accommodates-frightened-witness.html | Jury to Hear Recordings, Not Witness, on Murder | False | By Colin Moynihan and William K. Rashbaum | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29drug.html | Breast Cancer Patients Plead for Avastin Approval | False | By Andrew Pollack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29wed2.html | Debt Limit Dog Days | False | | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/06/29/opinion/29wed3.html | The Judge Who Cracked the Bulger Case | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/baseball/red-sox-play-phillies-in-possible-world-series-preview.html | For Lee, if Not the Phillies, Everything Is Breaking Right | False | By Tyler Kepner | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29wed4.html | Mining and the Canyon | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29shesol.html | Should Justices Keep Their Opinions to Themselves? | False | By Jeff Shesol | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/economy/29bank.html | Dodd-Frank Rekindles Old Debate | False | By Louise Story | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/basketball/with-deadline-looming-nba-and-union-to-meet-on-thursday.html | N.B.A. and Union to Meet on Eve of Deadline | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/europe/29briefs-HagueBrf.html | The Hague: Onus Put on Libyans | False | By Marlise Simons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/manager-of-wfuv-at-fordam-ralph-jennings-retires-after-26-years.html | After 26 Years, Shaper of an Influential Radio Station Signs Off | False | By Jim Dwyer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29miami.html | Mayor Elected in Miami-Dade County Runoff | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29marriage.html | Obama's Position on Gay Marriage Faces New Test | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/for-new-york-schools-chief-a-policy-statement-in-tones-of-harmony.html | For New Schools Chief, a Policy Statement in Tones of Harmony | False | By Sharon Otterman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29views.html | Making the Argument for Greece's Austerity Plan | False | By Hugo Dixon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/dennis-walcott-new-chancellor-makes-commencement-rounds.html | Pomp, Diplomas and Words of Inspiration | False | By Jessica Bell, Jessica Campbell, Christina Diaz and Rachel Ohm | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/cuomo-emphasizes-aim-to-close-indian-point-plant.html | Cuomo Takes Tough Stance on Nuclear Reactors | False | By Danny Hakim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/baseball/mets-break-long-streak-without-a-grand-slam.html | Mets' Stretch Without a Slam? Gone. Gone. | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/baseball/yankees-batter-greinke-and-brewers.html | Yankees Make Quick Work of a Pitcher They Once Coveted | False | By Ben Shpigel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29california.html | As California Democrats Agree on Budget, Governor's Goal Remains Unmet | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/soccer/red-bulls-advance-in-us-open-cup.html | Red Bulls Advance in Cup | False | By The New York Times | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29dowd.html | Utopia on the Hudson | False | By Maureen Dowd | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/sponsor-extends-deal.html | Sponsor Extends Deal | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29labor.html | A Union Plan for Financing Construction | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/asia/30afghanistan.html | Attack at Kabul Hotel Deflates Security Hopes in Afghanistan | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/what-does-newt-gingrich-know.html | What Does Newt Gingrich Know? | False | By Andrew Ferguson | 2011-10-13 | TX 6-787-803 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30greece.html | Greece Approves Tough Measures on Economy | False | By Rachel Donadio | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/global/30markets.html | U.S. and European Markets Rise on Optimism Over Greek Vote | False | By Christine Hauser and Matthew Saltmarsh | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30iht-oldjunc30.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-07-03 | https://www.nytimes.com/2011/07/03/theater/recovery-as-seen-on-stage-and-on-tv-and-in-movies.html | Wrestling With Recovery Is No Fairy Tale | False | By David Carr | 2011-10-13 | TX 6-787-803 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/asia/30iht-letter30.html | Searching for Something Good to Say About India | False | By Manu Joseph | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30iht-edlet30.html | Prioritizing Green Technologies | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30iht-edkim30.html | Russia's Approaching Nonelection | False | By Lucian Kim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30iht-edriding30.html | Céline: The Genius and the Villain | False | By Alan Riding | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30mortgage.html | Bank of America Settles Claims Stemming From Mortgage Crisis | False | By Nelson D. Schwartz and Eric Dash | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/peter-nadins-art-among-the-piglets.html | Farm to Gallery: Peter Nadin's Comeback | False | By Randy Kennedy | 2011-10-13 | TX 6-787-803 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30egypt.html | Clashes Ease in Cairo, but Underline Nation's Fragile Condition | False | By Lara El Gibaly and Dina Salah Amer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/technology/30sony.html | Sony Names New Management for Global PlayStation Unit | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/smallbusiness/30sbiz.html | Offering Web Buyers a Thrill of Discovery | False | By Pamela Ryckman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30iht-M30-UAE-POLITICS.html | Tensions Beneath the Stability in the U.A.E. | False | By Angela Giuffrida | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30iht-M30B-UAE-CAVIAR.html | The Fish That Lay the Golden Eggs | False | By Angela Shah | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/in-red-hook-filipino-cruise-ship-staffs-find-taste-of-home.html | In Port, Familiar Flavors (Like Blood Stew) Far From Home | False | By Sam Dolnick | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/asia/30china.html | Sudanese Leader Is Welcomed in Visit to China | False | By Michael Wines | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/tennis/2011-wimbledon-federer-tsonga-djokovic-tomic.html | Tsonga Stuns Federer at Wimbledon | False | By Christopher Clarey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30france.html | France Says It Gave Arms to the Rebels in Libya | False | By David Jolly and Kareem Fahim | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-07-03 | https://www.nytimes.com/2011/07/03/theater/summer-challenges-for-actors.html | Working Vacations Recharge Actors | False | By Steven McElroy | 2011-10-13 | TX 6-787-803 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/basketball/mark-jackson-a-broadcaster-turned-coach-still-speaks-his-mind.html | In a Transition to Coaching, a Broadcaster Keeps Talking | False | By Harvey Araton | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30health.html | Round 1 in Appeals of Health Care Overhaul Goes to Obama | False | By Kevin Sack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30iht-hostages30.html | 2 French Journalists Freed by Afghan Militants | False | By Katrin Bennhold | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30syria.html | Syria Pulls Its Armed Forces From Some Contested Cities | False | By Anthony Shadid | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30belarus.html | Russia Uses Its Airwaves, and Then Its Power Lines, to Strike at Belarus President | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/a-new-salon-tool-in-the-quest-for-beauty-the-ipad.html | A New Style, Found With a Swipe | False | By Hilary Howard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/beauty-spots-luscious-lashes-and-eye-liners.html | Beauty Spots | False | By Hilary Howard | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30ecoli.html | Egyptian Seeds Are Linked to E. Coli in Germany and France | False | By William Neuman and Scott Sayare | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/music/kirill-gerstein-and-new-york-philharmonic-review.html | A Fresh Take Adds a Jolt to a Standard | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30iht-union30.html | Austerity Aside, E.U. Plans to Spend More | False | By Stephen Castle | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30unions.html | Rhode Island Lawmakers Approve Civil Unions | False | By Abby Goodnough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30debit.html | Fed Halves Debit Card Bank Fees | False | By Edward Wyatt | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/animal-kingdom-to-miss-rest-of-year-with-injury.html | Derby Champion to Miss Rest of Year | False | By Joe Drape | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/baseball/davey-johnson-back-in-dugout-at-68-tends-nationals-future.html | Johnson Tends the Nationals' Future | False | By Gerard Wright | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/technology/personaltech/30smart.html | For the iPad, Books That Respond to a Child's Touch | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/l30philharmonic.html | Concerts in the Park | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30mine.html | Mine Owners Misled Inspectors, Investigators Say | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30knox.html | Italian Experts Question Evidence in Knox Case | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/technology/personaltech/30pogueAA.html | Pretty Tablet, Though Late for the Ball | False | By David Pogue | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/seven-new-york-finds-business-severely-hurt-by-renovations.html | A Rehabilitation That May Prove Fatal | False | By Eric Wilson | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/hockey/rangers-buy-out-drurys-contract.html | The Rangers Part Ways With Their Captain | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/pop-up-clubs-in-secret-spaces-party-by-night.html | Fly by Night | False | By Alexis Swerdloff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30saudi.html | Saudi Religious Police Detained 5 Women for Driving, Group Reports | False | By Nada Bakri | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/second-defendant-is-acquitted-in-fatal-deutsche-bank-fire.html | After 2nd Acquittal, Criminal Penalties Over Tower Fire Appear Unlikely | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/nba-draftees-know-how-to-dress.html | Fashion Forward (or Guard) | False | By Alex Williams | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/fashion-review-spring-mens-wear-collections-in-paris.html | In Paris, Sensuality Saves the Day | False | By Cathy Horyn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/theater/reviews/yes-we-can-by-daniella-shoshan-at-walkerspace-review.html | This Colorblind Woman Canâ€šÃ„Â¢t Distinguish Black From White | False | By Catherine Rampell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/technology/personaltech/30basics.html | Hand-Held Tools for Digital Scribblers | False | By John Biggs | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/theater/cripple-of-inishmaan-is-presented-on-inishmaan.html | â€šÃ„Â²Crippleâ€šÃ„Â´ Finally Comes to Inishmaan | False | By Patrick Healy | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/hats-and-how-to-wear-them-critical-shopper.html | So, Do I Look Like My Father in This Hat? | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/music/rufus-wainwright-appears-with-city-opera.html | Wainwright Offers Taste of Opera | False | By Allan Kozinn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/music/undead-jazzfest-with-bizingas-and-oliver-lake-review.html | A Wide-Ranging Festival Savors Some Late-Night Jazz | False | By Nate Chinen | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/music/the-coathangers-female-punk-band-at-285-kent-review.html | On a Hot Night, Intense Frenzied Punk | False | By Jon Caramanica | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 0001-01-01 | https://www.nytimes.com/2011/06/30/arts/music/brooklyn-academy-to-offer-arts-at-barclays-center.html | In Alliance, Nets Arena to Offer Arts | False | By Melena Ryzik | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/design/strong-sales-for-german-artists-at-sothebys-in-london.html | Strong Sales in London for Some German Artists | False | By Carol Vogel | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/the-harness-as-a-fashion-statement.html | The Harness Has Them Champing at the Bit | False | By Marisa Meltzer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/crosswords/bridge/americans-win-in-final-session-in-poland-bridge.html | Americans Win at Europe Open | False | By Phillip Alder | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/politics/30marriage.html | Obama Moves Near â€šÃ„Â²Greater Equalityâ€šÃ„Â´ on Gay Marriage | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/raised-by-wolves-a-fashion-store-opens-in-brooklyn.html | Scouting Report | False | By Alexis Mainland | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/design/performance-space-122-looks-back-as-it-closes-for-renovation.html | An Auld Lang Syne Kicks Off an Artistic Diaspora | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/brian-ellner-a-gay-rights-power-player-with-many-contacts.html | A Gay Rights Power Player Who Wields a Mighty Phone | False | By Jan Hoffman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/david-hyde-pierce-will-be-your-host-qa.html | David Hyde Pierce Will Be Your Host | False | By Steven Kurutz | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/children-reimagine-a-classic-aalto-chair.html | Your Chair, Mr. Aalto. Yes, It Now Has Eyes. | False | By Julie Lasky | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/books/lobo-antuness-land-at-the-end-of-the-world-book-review.html | On a Foolâ€šÃ„Â´s Mission in a Dying Colonial World | False | By Larry Rohter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30mbox.html | How the Poll Was Conducted | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30poll.html | Despite Fears, Owning Home Retains Allure, Poll Shows | False | By David Streitfeld and Megan Thee-Brenan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/trevor-project-benefit-at-capitale-scene-city.html | Walking Proudly Into the Room | False | By Bob Morris | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/sales-at-alessi-desiron-and-others-deals.html | Sales at Alessi, Desiron and Others | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/containers-tabbed-for-easy-access.html | Containers Tabbed for Easy Access | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/the-international-garden-festival-in-quebec-nods-to-new-yorkers.html | The International Garden Festival in Quebec Nods to New Yorkers | False | By Tim McKeough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/furniture-thats-solid-like-stone-but-much-lighter.html | Furniture Thatâ€šÃ„Â´s Solid Like Stone, but Much Lighter | False | By Stephen Milioti | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/greathomesanddestinations/little-house-on-the-baltic-on-location.html | Little House on the Baltic | False | By Nadja Sayej | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/creating-a-rain-garden-at-columbia.html | Manhattanâ€šÃ„Â´s Newest River | False | By Anne Raver | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/in-nantucket-an-instant-heirloom-house.html | The Instant Heirloom House | False | By Joyce Wadler | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/perches-and-yurts.html | Perches and Yurts | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/gratitude-for-gardens.html | Gratitude for Gardens | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/summer-house-furnishings-shopping-with-jayne-and-joan-michaels.html | Summer House Furnishings | False | By Tim McKeough | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/basketball/knicks-front-office-about-to-get-new-look.html | New Man in Charge of Knicks | False | By Howard Beck | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/a-reissued-bauhaus-bookcase.html | A Reissued Bauhaus Bookcase | False | By Rima Suqi | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/tennis/fans-wait-three-days-for-tickets-to-see-andy-murray.html | Waiting 75 Hours to See Britainâ€šÃ„Ã´s Big Hope | False | By Karen Crouse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30immig.html | U.S. Drops Deportation Proceedings Against Immigrant in Same-Sex Marriage | False | By Kirk Semple | 2011-10-13 | TX 6-787-804 | |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/asia/30redsong.html | Repackaging the Revolutionary Classics of China | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/global/30rare.html | The Fear of a Toxic Rerun | False | By Keith Bradsher | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30farm.html | Bill to Aid Farm Workers Union Is Vetoed | False | By Jennifer Medina | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30moldova.html | Arrests in Moldova Over Possible Uranium Smuggling | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/updated-dominique-strauss-kahn-book-gives-his-allies-voice.html | Biography Gives Strauss-Kahnâ€šÃ„Ã´s Allies a Forum | False | By Maâ€šÃ„"a de la Baume and Elaine Sciolino | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30yemen.html | Strategic Site Is Captured by Militants in Yemen | False | By Laura Kasinof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/asia/30briefs-Tibet.html | China: Tibetans Are Arrested After New Protests in Sichuan | False | By Edward Wong | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/politics/30confirm.html | Senate Votes to Streamline the Confirmation Process | False | By Carl Hulse | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/africa/30briefs-Senegal.html | Senegal: Soldiers Sent Into Streets of Capital After Fiery Riots | False | By Adam Nossiter | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/3-men-get-25-years-in-plot-to-bomb-bronx-synagogues.html | 3 Men Draw 25-Year Terms In Synagogue Bomb Plot | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30drug.html | Panel Advises F.D.A. to Narrow Its Approval for Avastin | False | By Andrew Pollack | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/after-derailed-dream-working-her-way-up-at-fedcap.html | After a Derailed Dream, Working Her Way Up | False | By Robin Finn | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30edinburgh.html | Notion of Independence Makes Halting Progress | False | By Sarah Lyall | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/media/30adco.html | Impulse Buying on TV Enters an Even Faster Phase | False | By Tanzina Vega | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/l30shy.html | Exploring the Spectrum of Shyness | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/golf/erik-compton-a-golfers-life-after-two-heart-transplants.html | The Ups and Downs of Life After Transplants | False | By Larry Dorman | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/guest-appearance-by-alec-baldwin-at-a-hamptons-dinner.html | Alec Baldwin: Actor, Charmer, Fish Deboner | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/l30rail.html | Commuter Rail in Florida | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30brfs-Prison.html | Illinois: Budget Cuts Blamed for Prison Briefs Shortage | False | By Emma G. Fitzsimmons | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30athens.html | Violent Clashes in the Streets of Athens | False | By Rachel Donadio and Scott Sayare | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/softball-case-raises-question-who-qualifies-as-gay.html | Three Straights and Youâ€šÃ„Ã´re Out in Gay Softball League | False | By Greg Bishop | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/baseball/mlb-may-attempt-to-take-over-dodgers.html | M.L.B. Is Said to Look Into a Plan to Take Control of the Dodgers | False | By Katie Thomas | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/dining/larry-bogdanow-architect-dies-at-64.html | Larry Bogdanow, 64, Dies; Crafted Cozy Restaurants | False | By William Grimes | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/behind-affluent-image-connecticut-faces-economic-pain.html | Beneath Connecticutâ€šÃ„Ã´s Image of Affluence, Deep Fiscal Pain | False | By Peter Applebome | 2011-10-13 | TX 6-787-804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30views.html | Clearing the Decks at Bank of America | False | By ANTONY CURRIE and CHRISTOPHER HUGHES | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/30terror.html | Obama Adviser Outlines Plans to Defeat Al Qaeda | False | By Eric Schmitt and Mark Mazzetti | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/politics/30obama.html | In Deficit Plan, Taxes Must Rise, President Warns | False | By Mark Landler | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/victim-suffered-rapes-for-years-prosecutors-say.html | Victim Suffered Rapes for Years, Prosecutors Say | False | By Colin Moynihan | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/chief-of-sex-crimes-unit-leaving-manhattan-district-attorneys-office.html | Sex Crimes Chief in Office of Prosecutor Is Leaving Post | False | By John Eligon | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/politics/30blagojevich.html | For Illinois, Blagojevich Is Only the Latest to Fall | False | By Monica Davey | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30thu1.html | The Cloud Darkens | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30thu2.html | They Said They Wanted a Deal | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30thu3.html | Reducing Unjust Cocaine Sentences | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30thu4.html | Smarter Welfare-to-Work Plans | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/theater/reviews/cirque-du-soleils-zarkana-at-radio-city-review.html | Radio City Is Transformed Into a Cirque Tent | False | By Charles Isherwood | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30mazower.html | Democracyâ€šÃ„Ã´s Cradle, Rocking the World | False | By Mark Mazower | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30palmer.html | Fire Up the Grill, Not the Atmosphere | False | By Brian Palmer | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30Greenberg.html | G.O.P. vs. World | False | By David Greenberg | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/baseball/yankees-beat-brewers-after-russell-martin-homers.html | Home Run by Martin Is Big Blow for Yanks | False | By Dave Caldwell | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30kristof.html | Yet Again in Sudan | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/technology/30morris.html | Robert Morris, Pioneer in Computer Security, Dies at 78 | False | By John Markoff | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/baseball/mets-hitters-batter-tigers.html | Hits, Runs and Victories Keep Coming | False | By David Waldstein | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30paint.html | We Call It Brown. They Call It â€šÃ„Ã²Weekend in the Country.â€šÃ„Ã´ | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-804 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/asia/01kabulbank.html | 2 Ex-Officials Held in Kabul Bank Collapse | False | By Rod Nordland and Alissa J. Rubin | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01greece.html | Greek Parliament Approves Implementation of Austerity Plan | False | By Rachel Donadio and Niki Kitsantonis | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/middleeast/01baghdad.html | June Was Deadliest Month for U.S. in Iraq Since 2008 | False | By Tim Arango | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01britain.html | Public Workers Strike in Britain Over Pensions | False | By Sarah Lyall | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/television/the-voice-finds-itself-and-some-stars.html | â€šÃ„Ã²The Voiceâ€šÃ„Ã´ Finds Itself, and Some Stars, Too | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/01iht-JAPANMUSIC01.html | Japan's New Wave of Protest Songs | False | By Dan Grunebaum | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01iht-oldjuly1.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01iht-edshambaugh01.html | China's Communist Party at 90 | False | By David Shambaugh | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01iht-edminxin01.html | Great Party, but Where's the Communism? | False | By Minxin Pei | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/asia/01thailand-sidebar.html | Election in Thailand | False | By Thomas Fuller | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-02 | https://www.nytimes.com/2011/07/01/world/asia/01thailand.html | Rural Thais Find an Unaccustomed Power | False | By Thomas Fuller | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/movies/jason-bateman-anchor-of-all-star-comedy-ensembles.html | The Team Player Who Blends Into the Comedy | False | By Jonah Weiner | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/infidelity-will-keep-us-together.html | Married, With Infidelities | False | By Mark Oppenheimer | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/global/01lynas.html | Malaysia Plan Meets Standards, U.N. Agency Says | False | By Keith Bradsher | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01iht-edlet01.html | Single Mothers and Sperm Donors | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/soccer/01iht-soccer01.html | Owner of English Club Faces Charges in Hong Kong | False | By Rob Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/middleeast/01lebanon.html | Tribunal Names 4 in â€šÃ„Ã´05 Killing of Lebanese Leader | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01markets.html | Dow Gains 153 Points to End the Quarter Higher | False | By Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/global/01iht-euro01.html | German Banks Agree to Roll Over Greek Debt | False | By Matthew Saltmarsh and Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/baseball/adrian-gonzalez-proves-worth-the-price-for-the-red-sox.html | Great Fit for Fenway: They Knew It All Along | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-05 | https://well.blogs.nytimes.com/2011/06/30/giving-medical-receptionists-their-due/ | Giving Medical Receptionists Their Due | False | By Pauline W. Chen, M.D. | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/at-long-last-legal-trips-to-cuba.html | New Ways to Visit Cuba â€šÃ„Â® Legally | False | By Michelle Higgins | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01prison.html | A Safety Valve for Inmates, the Arts, Fades in California | False | By Adam Nagourney | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/herman-cain-talks-about-herman-cain.html | Ballad of the Long Shot | False | By Andrew Goldman | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/asia/01afghan.html | Airstrike Kills Insurgent Suspected in Planning Kabul Attack | False | By Rod Nordland | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/cuomo-will-seek-to-lift-drilling-ban.html | Cuomo Will Seek to Lift Ban on Hydraulic Fracturing | False | By Danny Hakim and Nicholas Confessore | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/asia/01taiwan.html | Ex-President of Taiwan Is Charged With Graft | False | By Edward Wong | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01parisbrief.html | French Assembly Clears Way Ex-Minister to Stand Trial | False | By Elaine Sciolino | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/dining/dining-well-with-children-on-peking-duck-hey-mr-critic.html | Whatâ€šÃ„Â´s Crunchy, Sweet and Used to Quack? | False | By Sam Sifton | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/national-pinball-museum-in-washington-review.html | The Old Bing, Bing, Bing, at Full Tilt | False | By Edward Rothstein | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/36-hours-in-cape-may-nj.html | 36 Hours in Cape May, N.J. | False | By Michelle Higgins | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/technology/01iht-roaming01.html | Mobile Phone Roaming Charges Set to Drop in Europe | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/sunset-marina-a-place-for-solitude-and-socializing.html | By the Bay, a Berth to Rest and to Mingle | False | By Stuart Miller | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/basketball/with-talks-deadlocked-nba-heads-for-a-shutdown.html | Stalemate in Final Talks Forces N.B.A. To Shut Down | False | By Howard Beck | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01bulger.html | Bulger Racketeering Case Dropped for Murder Case | False | By Abby Goodnough | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/theater/royal-shakespeare-company-brings-a-stage-to-new-york.html | Enter a Royal Ensemble, Preceded by Its Stage | False | By Alexis Soloski | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01iht-sarkozy01.html | Sarkozy Is Assaulted as He Meets Voters | False | By Katrin Bennhold | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/tennis/wimbledon-sharapova-to-meet-kvitova-in-womens-final.html | Former Champion and New Face in the Final | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/movie-listings-for-july-1-7.html | Movie Listings for July 1-7 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/design/high-museum-in-atlanta-shows-radcliffe-baileys-art.html | In the Picture: Atlanta, Africa and the Past | False | By Hilarie M. Sheets | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/music/pop-and-rock-listings-for-july-1-7.html | Pop and Rock Listings for July 1-7 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/music/jazz-listings-for-july-1-7.html | Jazz Listings for July 1-7 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/music/classical-musicopera-listings-for-july-1-7.html | Classical Music/Opera Listings for July 1-7 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/baseball/sabathia-pitches-gem-keeps-yankees-hot.html | Sabathia Pitches Gem and Keeps Yankees Hot | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01trade.html | Republicans Boycott a Hearing on Trade | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01minnesota.html | Minnesota Government Shuts in Budget Fight | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/politics/01DETAIN.html | U.S. Widens Inquiries Into 2 Jail Deaths | | By Eric Lichtblau and Eric Schmitt | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/museum-and-gallery-listings-for-july-1-7.html | Museum and Gallery Listings for July 1-7 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/faberge-in-virginia-summer-reads-about-collecting.html | A Fabergé Â© Exhibition Without â€šÃ‚Â²FauxbergíŠÂ©síŠÂ‚Ã‚Â´ | By Eve M. Kahn | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05obscrew.html | Hardware-Store Technology in the Legs of Weevils | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/spare-times-for-july-1-7.html | Spare Times for July 1-7 | False | By Anne Mancuso | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/a-gift-that-came-too-soon-modern-love.html | Love Delivered, Prematurely | False | By Lindsay Abrams | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/music/two-boys-by-nico-muhly-at-the-english-national-opera-review.html | On the Internet, Nobody Knows YouíŠÂ‚Ã‚Â´re a Youngster With Issues | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/dance/carte-blanche-dance-troupe-at-jacobs-pillow-review.html | Menacing Working Girls Stuck in Punishing Grind | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/dance/urban-tao-evolution-at-dance-theater-workshop-review.html | City Life IsníŠÂ‚Ã‚Â´t Always Uplifting | False | By Gia Kourlas | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/books/michael-bamberger-and-alan-shipnucks-swinger-book-review.html | Golf Phenom, Not Tiger Woods. | False | By Janet Maslin | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/theater/theater-listings-july-1-7.html | Theater Listings: July 1 íŠÂ‚Ã‚Â® 7 | False | By The New York Times | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05obbird.html | Images of Fossil Birds Show Ancient Pigments | False | By Kenneth Chang | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/developments-selling-off-the-floor-plans-once-again.html | Once Again, Floor Plans Are Making the Sale | False | By Vivian S. Toy | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/tom-hanks-and-julia-roberts-in-larry-crowne-review.html | Stymied in Middle Age, Reaching for a New Life | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/jessica-rohrer-oakridge-road.html | JESSICA ROHRER: íŠÂ‚Ã‚Â²Oakridge RoadíŠÂ‚Ã‚Â´ | By Ken Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/the-benefits-of-a-biweekly-mortgage-plan-mortgages.html | The Benefits of a Biweekly Mortgage Plan | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/baseball/verlander-cools-the-hot-hitting-mets.html | Verlander Cools the Hot-Hitting Mets | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/upper-west-side-twins.html | Twins, but They DoníŠÂ‚Ã‚Â´t Dress Alike | False | By Christopher Gray | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/drew-heitzler.html | DREW HEITZLER | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/paul-clay.html | íŠÂ‚Ã‚Â²PAUL CLAYíŠÂ‚Ã‚Â´ | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/john-oreilly-recent-montage.html | JOHN OíŠÂ‚Ã‚Â´REILLY: íŠÂ‚Ã‚Â²Recent MontageíŠÂ‚Ã‚Â´ | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/lorna-simpson-gathered.html | LORNA SIMPSON: íŠÂ‚Ã‚Â²GatheredíŠÂ‚Ã‚Â´ | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/realestate/tom-lebling.html | Tom Lebling | False | By Vivian Marino | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/one-exhibition-in-london-for-twombly-and-poussin.html | Showing Two Painters, Three Centuries Apart | False | By Carol Vogel | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/selena-gomez-in-monte-carlo-review.html | Cinderella Goes to Europe, and Cute Meets Culture | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/manhattans-quiet-shelters-of-solitude-amid-the-noise.html | The Sounds of Silence | False | By Dan Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/noises-of-new-york-citys-racket-can-be-restorative.html | A Restorative Racket | False | By Charles McGrath | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/spare-times-for-children-for-july-1-7.html | Spare Times: For Children for July 1-7 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/dance/dance-listings-for-july-1-7.html | Dance Listings for July 1-7 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/in-greenwood-heights-a-place-to-stay-put.html | In Greenwood Heights, a Place to Stay Put | False | By Joyce Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/atomic-bombs-captured-in-photo-exhibitions-review.html | Hiroshima and Nagasaki in Black and White | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/david-hyde-pierce-in-thriller-the-perfect-host-review.html | A Welcome to His World Is Accepted at Your Peril | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/ed-gass-donnellys-small-town-murder-songs-review.html | Violence Close at Hand Shakes a Bucolic Setting | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/horse-farm-prices-take-a-tumble-in-the-regionwestchester.html | Horse Farm Prices Take a Tumble | False | By Elsa Brenner | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01norris.html | Playing Make-Believe With Greece | False | By Floyd Norris | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/terri-directed-by-azazel-jacobs-review.html | Another Teenage Misfit Trying to Like Himself | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01geithner.html | Geithner Staying (for Now) | False | By Mark Landler | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/b-wurtz-works-1970-2011-at-metro-pictures-gallery-review.html | An Artist Who Makes Much Out of Very Little | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/music/eric-michael-gillett-at-laurie-beechman-theater-review.html | Finding His Inner Child, Cowboy and Housewife | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/africa/01flee.html | Tripoli Refugees Stream Into Libyaâ€šÃ„´s Mountains | False | By Kareem Fahim | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/dance/polina-semionova-at-american-ballet-theater.html | Emotions Expressed With a Glance | False | By Gia Kourlas | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/new-york-asian-film-festival-wins-respect.html | A Rogue Film Festival Earns Respect (Sort Of) | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/questions-about-social-situations.html | Poor Reception for the Big Game | False | By Philip Galanes | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/crime-after-crime-review.html | Seeking a Path to Justice | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/realestate/house-tour-warwick-ny.html | House Tour: Warwick, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/music-and-art-at-moma-ps1-weekend-miser.html | Weekend Miser | False | By Margaux Laskey | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01germany.html | The Draft Ends in Germany, but Questions of Identity Endure | False | By Alan Cowell | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/tennis/nicklaus-cheers-bryan-twins-at-wimbledon.html | Nicklaus, a Doubles Player, Cheers On the Bryans | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/greathomesanddestinations/pompadours-hideout-goes-on-the-market.html | Pompadourâ€šÃ„´s Hideout Goes on the Market | False | By Jean Rafferty | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01italy.html | Italy Approves an Austerity Package | False | By Elisabetta Povoledo and Gaia Pianigiani | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/media/01adco.html | Diving Into Reeking Squalor to Test an Air Freshener | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01owls.html | Plan Issued to Save Northern Spotted Owl | False | By William Yardley | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01drive.html | Heading Into a Long (Driving) Weekend | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01drug.html | Medicare Will Continue to Cover 2 Expensive Cancer Drugs | False | By Andrew Pollack | 2011-10-13 | TX 6-787-803 | |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/middleeast/01kuwait.html | Seeking to Avoid Uprising, Kuwait Escalates Budget | False | By Liam Stack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/l01aarp.html | The Goals of AARP | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/l01doctor.html | A Shortage of Doctors | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/l01dowd.html | Obamaâ€šÃ„´s Nuance | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01informant.html | Mob Figure May Unearth Corruption of Lawmen | False | By Michael Cooper and Richard A. Oppel Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/middleeast/01syria.html | Coalition of Factions From the Streets Fuels a New Opposition in Syria | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01pension.html | Two Rulings Find Cuts in Public Pensions Permissible | False | By Mary Williams Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01kansas.html | Kansas Gives License to One Abortion Clinic | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01mabey.html | The Price of Liberty: Weeds | False | By Richard Mabey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/football/nfl-labor-deal-is-likely-to-be-weeks-away.html | N.F.L. Deal Is Said to Be Weeks Away as Talks Restart | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/global/01libya.html | Western Funds Are Said to Have Managed Libyan Money Poorly | False | By David Rohde | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/asia/01briefs-China.html | China: Rules Favoring Local Companies for State Contracts Will Be Eased | False | By Edward Wong | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01gribben.html | Practicing Medicine Can Be Grimm Work | False | By Valerie Gribben | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/olajide-oluwaseun-noibi-sneaked-onto-plane-with-old-pass.html | Wrong Name, Wrong Date, Yet Let on a Jet | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01orlando.html | Citing Homeless Law, Hackers Turn Sights on Orlando | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/baseball/for-the-yankees-jeter-the-next-stop-is-trenton.html | For Jeter, Trenton Is the Next Stop | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01krugman.html | To the Limit | False | By Paul Krugman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/strauss-kahn-case-seen-as-in-jeopardy.html | Strauss-Kahn Prosecution Said to Be Near Collapse | False | By Jim Dwyer, William K. Rashbaum and John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/following-through-on-budget-state-will-close-seven-prisons.html | Cuomo Administration Closing 7 Prisons, 2 in New York City | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/golf/scott-and-haas-share-att-lead.html | Scott and Haas Share AT&T Lead | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01brooks.html | Smells Like School Spirit | False | By David Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/differing-takes-on-accusers-credibility.html | Differing Takes on Accuserâ€šÃ„Â´s Credibility | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01obese.html | Local Laws Fighting Fat Under Siege | False | By Stephanie Strom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 0001-01-01 | https://www.nytimes.com/2011/07/01/nyregion/with-mass-layoffs-looming-connecticut-unions-scramble-to-resurrect-a-deal.html | Connecticut Steps Closer to Widespread Layoffs | False | By Peter Applebome | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01boeing.html | Boeing Labor Dispute Is Making New Factory a Political Football | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01fri1.html | Ethics, Politics and the Law | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-a-world-on-fire-by-amanda-foreman.html | How the British Nearly Supported the Confederacy | False | By Geoffrey Wheatcroft | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/love-etc-review.html | Exploring Loveâ€šÃ„Â´s True Nature | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/theater/reviews/measure-for-measure-at-delacorte-theater-review.html | Hold Onto Your Morals: Life Is Tough | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01views.html | The Google Inquiry Evokes Microsoft Memories | False | By Robert Cyran and Jeffrey Goldfarb | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/gov-chris-christie-vetoes-items-in-new-jersey-budget.html | New Jersey Governor Vetoes Spending | False | By Richard Pâ€šÃ„Ã®rez-Peâ€šÃ„Â±a | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01sentence.html | Thousands of Prison Terms in Crack Cases Could Be Eased | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01fri2.html | The Libya Campaign | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/media/01fox.html | Beck Uses Last Show on Fox to Allude to His New Venture | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/delhi-belly-review.html | Indian Cinema With an Indie Sensibility | False | By Rachel Saltz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01fri3.html | Lies and Truth About Upper Big Branch | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/africa/01sudan.html | Another Area Girds for Revolt as Sudan Approaches a Split | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/politics/01donate.html | Fund-Raising Begins Slowly for G.O.P. Candidates | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01fri4.html | Speaker Quinn on Marriage | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/woman-in-brooklyn-rape-case-confided-in-professor.html | Studentâ€šÃ„Â´s Shocking Revelation to a Professor | False | By Liz Robbins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01borders.html | Lead Bidder Is Chosen for Borders | False | By The New York Times | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/independence-day-schedules-in-ny-nj-and-conn.html | Independence Day Schedules | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/science/earth/01garbage.html | In Fight Against Trash Station, Upper East Side Cites Injustice | False | By Mireya Navarro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/politics/01guns.html | House Panel Members Joust Over Border Gun Program | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/tennis/in-tennis-idea-of-shot-clock-has-some-momentum.html | Some Players Waiting for Tennis Shot Clock | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/4-drugstore-killings-detailed-by-li-prosecutor.html | Prosecutor Describes L.I. Video of 4 Killings | False | By Nate Schweber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/americas/01canada.html | Canadians Embrace Royal Couple in First Official Foreign Visit | False | By Ian Austen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01mayor.html | San Francisco Is Awash With Mayoral Candidates | False | By Jesse McKinley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01outhere.html | Sleeping in a Schoolhouse, Alongside Lockers and the Gym | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/pageoneplus/corrections.html | Corrections | | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/politics/01romney.html | Romney Blasts Obama as â€šÃ„ï¿½a Failureâ€šÃ„Â´ on the Economy | False | By Trip Gabriel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/americas/01venez.html | Chá'šÃ¬vez Says a Cancerous Tumor Was Removed | False | By Simon Romero | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/brearley-schools-head-stephanie-j-hull-resigns.html | Head of Manhattanâ€šÃ„Â´s Brearley School Resigns | False | By Jenny Anderson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/politics/01budget.html | White House Sees Date for Budget Deal or Bust | False | By Mark Landler and Jennifer Steinhauer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01brfs-DEADWOMANUNN_BRF.html | Massachusetts: Dead Woman Unnoticed | False | By Katie Zezima | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/cycling/contador-set-to-defend-tour-title-he-might-lose-in-court.html | Contador Chases a Title He Might Lose in Court | False | By Juliet Macur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/politics/01whalen.html | C.W. Whalen Jr., 90, Dies; Led Vietnam War Dissent | False | By William Grimes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/cycling/the-line-forms-behind-contador | The Line Forms Behind Contador | False | By Juliet Macur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/cycling/tour-de-france-stages-to-watch.html | Late Climbs, and Late Drama | False | By Greg Bishop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/manhattan-housing-market-lifted-by-rise-in-high-end-sales.html | Rise in High-End Sales Buoys Manhattan Housing Market | False | By Vivian S. Toy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01ttimmigration.html | Perry and Hispanics Coexist Uneasily in Politics | False | By Juliá'šÃ¡n Aguilar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01ttfields.html | As Drought Intensifies, Towns and Schools Worry About Maintaining Athletic Fields | False | By Kate Galbraith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01ttramsey.html | Assessing Senate Race, Reduced Field and All | False | By Ross Ramsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01cncwrigley.html | The Cubsâ€šÃ„Â´ Woes Increase, and Wrigleyville Feels the Pain | False | By Dan McGrath | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01cncmurals.html | Mural Exhibit Depicts Costs to Civilians in Afghanistan | False | By Kari Lydersen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01ttgone.html | GTT  â€šÃ¹Ã¬ | False | By Michael Hoinski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01cncwarren.html | Before His Fall, He Was Our â€šÃ„ï¿½Breath of Fresh Airâ€šÃ„Â´ | False | By James Warren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01cncisat.html | Test Results Raise Questions About Extending Days | False | By Rebecca Vevea | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01bcculture.html | Forced Move May Mean the End of Teatro ZinZanni | False | By Reyhan Harmanci | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01bcjames.html | Seeking to Unplug the Voice of Doomsday | False | By Scott James | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01bcchange.html | Online Activism Finds a Home in San Francisco | False | By Gerry Shih | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01bctoribio.html | Tour Draws Immigrants to Honor Their Saint | False | By Grace Rubenstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/global/02yen.html | Poll Finds Confidence Down in Japan | False | By Bettina Wassener | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/europe/02france.html | News of Turnaround in Dominique Strauss-Kahn Case Stuns France | False | By Alan Cowell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/in-kenya-needy-refugees-outpace-food-supplies.html | One Mouth Too Many | False | By Sara Corbett | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/bonus-feature-the-enthusiast.html | The Enthusiast | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/a-plague-of-strong-female-characters.html | â€šÃ„ú Tough, Cold, Terse, Taciturn and Prone to Not Saying Goodbye When They Hang Up the Phoneâ€šÃ„ô | False | By Carina Chocano | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/lives-the-memory-problem.html | The Memory Problem | False | By Mireille Silcoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/letters-the-6-19-11-issue.html | Letters: The 6.19.11 Issue | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/sacramento-levees-pose-risk-to-california-and-the-country.html | Californiaâ€šÃ„ôs Next Nightmare | False | By ALEX PRUDâ€šÃ„ÂˇHOMME | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/the-ethicist-closing-the-books.html | Closing the Books | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/bread-with-chocolate-and-olive-oil.html | Bread With Chocolate and Olive Oil | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/baked-sea-bass-with-potatoes-tomatoes-and-onions.html | Baked Sea Bass With Potatoes, Tomatoes and Onions | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/marinara-style-mussels.html | Marinara-Style Mussels | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/bittman-home-cooking-with-ferran-adria.html | The Gastronomist Gets Real | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/asia/02iht-currents02.html | In Fight for Better India, Best to Look Within | False | By Anand Giridharadas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02iht-oldjuly2.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02iht-edamecourt02.html | Europe in Afghanistan | False | By JEAN D'AMÃ©&#201;COURT | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02iht-edcarone.html | Freedom First or Business First? | False | By Mauricio Claver-Carone | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02iht-edlet02.html | At Home With the Kids | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/02iht-TROPERA02.html | Europe's Operatic Summer | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/politics/02repubs.html | For 2 Republican Leaders, a Bond, Not a Rivalry | False | By Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/02iht-melikian02.html | A Serious Moment for Contemporary Art | False | By Souren Melikian | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/global/02ruble.html | Regulators Provide $14 Billion Bailout for Bank of Moscow | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/music/bjorks-biophilia-at-the-manchester-international-festival.html | The Science of Song, the Song of Science | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02minnesota.html | No End in Sight as Minnesotans Grapple With State Shutdown | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/new-yorkers-and-french-await-latest-dominique-strauss-kahn-legal-turn.html | Strauss-Kahn Is Released as Case Teeters | False | By John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/why-clemens-and-armstrong-arent-worth-pursuing-anymore.html | Why Clemens and Armstrong Arenâ€šÃ„ôt Worth Pursuing Anymore | False | By Jonathan Mahler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/africa/02morocco.html | Moroccans Vote for Changes the King Says Will Reduce His Power and Raise Theirs | False | By Nada Bakri and J. David Goodman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/02auto.html | In Car Sales, Good Month for Detroit, Not Japan | False | By Nick Bunkley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/yellowstone-grand-teton-acadia.html | New Ways to See 3 Classic Parks | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/middleeast/02syria.html | With Police Absent, Protests Surge in Syrian City | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02dogs.html | Tracing Unscooped Dog Waste Back to the Culprit | False | By Katie Zezima | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/automobiles/autoreviews/03WHEEL.html | The Ride of Frankenstein: Daring, or Just Deranged? | False | By Lawrence Ulrich | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/asia/02china.html | By-the-Book Celebration for Chinaâ€šÃ„ôs Communists on Partyâ€šÃ„ôs 90th Birthday | False | By Edward Wong | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/02stewart.html | A Collision of Creativity and Cash | False | By James B. Stewart | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/middleeast/02egypt.html | Thousands in Cairo Return to Tahrir Square to Protest the Slow Pace of Change | False | By Liam Stack | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-brights-passage-by-josh-ritter.html | Josh Ritterâ€šÃ„Ã´s Novel of Appalachia | False | By Stephen King | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-conscience-by-louisa-thomas.html | A Pacifist in the Family | False | By Alan Riding | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-marriage-confidential-by-pamela-haag.html | The Not Quite Unhappy Marriage | False | By Katie Roiphe | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-paying-for-it-by-chester-brown.html | A Johnâ€šÃ„Ã´s Story | False | By Annie Sprinkle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-aristotles-nicomachean-ethics.html | Aristotle and the Higher Good | False | By Harry V. Jaffa | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-miss-new-india-by-bharati-mukherjee.html | A Parable of the New India | False | By Akash Kapur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-long-drive-home-by-will-allison.html | A Novel of Race and Road Rage | False | By Lucinda Rosenfeld | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-the-end-of-anger-by-ellis-cose.html | Taking Stock of Race in Obamaâ€šÃ„Ã´s America | False | By RICHARD THOMPSON FORD | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-manstein-by-mungo-melvin.html | Commanding Hitlerâ€šÃ„Ã´s Soldiers | False | By ALEXANDER ROSE | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-the-raising-and-space-in-chains-by-laura-kasischke.html | Terror of Teenage Life | False | By Stephen Burt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/fiction-chronicle-novels-by-banana-yoshimoto-marcelo-figueras-helen-habila-and-johanna-skibsrud.html | Fiction Chronicle | False | By Hirsh Sawhney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/essay-a-tournament-of-tennis-writing.html | Tennis by the Book | False | By TOURâ€šÃ¢ | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/crime-novels-by-ruth-rendell-hakan-nesser-helen-grant-and-conor-fitzgerald.html | Death Among Neighbors | False | By Marilyn Stasio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/up-front-annie-sprinkle.html | Up Front: Annie Sprinkle | False | By The Editors | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/middleeast/02iraq.html | Iraq Cracks Down on Iran-Backed Shiite Militias | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/its-not-too-late-to-rent-a-beach-house-near-the-hamptons.html | Itâ€šÃ„Ã´s July. Do You Know Where Your Beach House Is? | False | By Marc Santora | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/vacation-rentals-in-non-hamptons-directions.html | Vacation Rentals in Non-Hamptons Directions | False | By Marc Santora | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/02/your-money/02wealth.html | Making a Portfolio, and More, at Money Camp | False | By Paul Sullivan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/never-too-far-from-the-beach-living-in-bayville.html | Never Too Far From the Beach | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/your-money/02shortcuts.html | Comparing Yourself to Others: Itâ€šÃ„Ã´s Not All Bad | False | By Alina Tugend | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/in-las-vegas-roller-coasters-adds-new-thrills.html | Roller Coasters Bring a New Kind of Thrill to Vegas | False | By Anthony Ramirez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/eating-roast-pig-in-guaynabo-puerto-rico.html | Restaurant Report: Lechonera La Ranchera in Puerto Rico | False | By ROBERT WILLEY | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/in-quebec-canoeing-the-lievre-river-once-a-fur-traders-route.html | On Quebec Fur Tradersâ€šÃ„Ã´ Trail, With a Paddle | False | By Alex Hutchinson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/monti-romes-quiet-treasure.html | In Rome, Monti Is a Quiet Treasure | False | By Susan Spano | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/hotel-review-gansevoort-park-avenue-nyc-in-new-york.html | Hotel Review: Gansevoort Park Avenue NYC | False | By Monica Drake | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/italys-collio-wine-region.html | In Italy, Vineyards by Vespa | False | By Ingrid K. Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/americas/02venez.html | Châ€šÃ¢vez Can Remain Outside Venezuela for Months, Vice President Says | False | By Simon Romero | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/middleeast/02flotilla.html | Stuck in Dock, Flotilla Activists See the Hand of Israel | False | By Scott Sayare | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02wildfire.html | Whipped by Winds Over Land Parched by Drought, a New Mexico Wildfire Rages | False | By Dan Frosch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/your-money/student-loans/02money.html | A New Type of Student Loan, but Still a Risk | False | By Ron Lieber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/dance/merce-cunningham-dance-companys-farewell-tour.html | Mixed Emotions In Advancing Toward the End | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/music/rossini-and-his-abrupt-farewell-to-opera.html | The Puzzle of Rossiniâ€šÃ„¡Â´s Brief Career | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/exclamation-points-and-e-mails-cultural-studies.html | Talking (Exclamation) Points | False | By Aimee Lee Ball | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/movies/the-fans-are-all-right-for-harry-potter.html | The Fans Own the Magic | False | By Manohla Dargis and A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/education/02michigan.html | Court Overturns Michigan Affirmative-Action Ban | False | By Tamar Lewin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/music/the-tradition-of-the-jazz-piano-solo.html | Lonely Voyage of Player, Piano and Audience | False | By Nate Chinen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/02ballas.html | George Ballas, Inventor of the Weed Whacker, Dies at 85 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/automobiles/03EGO.html | An Immigrantâ€šÃ„¡Â´s Welcome to New York | False | By Richard S. Chang | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/automobiles/03RUST.html | Something Less Than an Escort | False | By Rob Sass | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/automobiles/03HANDLES.html | Some Handles Go Into Hiding, Others Make Grand Entrance | False | By Phil Patton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/mamet-talk.html | Mamet Talk | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/ripples-in-the-steno-pool.html | Ripples in the Steno Pool | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/heinrich-manns-legacy.html | Heinrich Mannâ€šÃ„¡Â´s Legacy | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/with-freud-in-mind.html | With Freud in Mind | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/tennis/djokovic-to-face-nadal-in-wimbledon-final.html | Djokovic, Set for No. 1, Is Looking to Add Title | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/global/02euro.html | Europe Gives $17 Billion to Greece to Avoid Default | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03kristof.html | An African Adventure, and a Revelation | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/movies/the-heartbreaking-story-of-project-nim.html | An Experiment That Evolved Into a Tragedy | False | By Nicolas Rapold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/02charts.html | For Home Prices, Itâ€šÃ„¡Â´s Back to at Least 2004 | False | By Floyd Norris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/movies/homevideo/robert-aldrichs-vera-cruz-and-kiss-me-deadly-on-dvd.html | An Influential Director, Two Distinct Directions | False | By Dave Kehr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/movies/ransom-note-age-old-device-with-dramatic-payoff.html | Weâ€šÃ„¡Â´re Holding Your Plot Device. If You Want It Back, Send Us ... | False | By Franz Lidz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/the-ballerina-irina-dvorovenko-what-i-wore.html | Ugly, Baggy Clothes? Not for This Swan | False | By Bee-Shyuan Chang | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/soccer/in-womens-world-cup-success-is-accompanied-by-an-asterisk.html | German Women Are Champions, but Always in Second Place | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/the-young-and-entrepreneurial-move-to-downtown-detroit-pushing-its-economic-recovery.html | Detroit Pushes Back With Young Muscles | False | By Jennifer Conlin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/europe/02iht-bosnia02.html | Bosniaks and Croats, Divided in Class and at Play | False | By Matthew Brunwasser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/global/02accordions.html | An Accordion Epicenter Shrinks and Thrives | False | By Elisabetta Povoledo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/asia/02iht-hong02.html | Growing Discontent Seen in Annual Hong Kong Protest | False | By Kevin Drew | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/television/john-grogan-for-polygraph-exams-on-tv.html | TVâ€šÃ„¡Â´s Go-To Guy for Playing Truth or Dare | False | By George Gene Gustines | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/music/new-cds-from-shabazz-palaces-foster-the-people-and-wu-ly f.html | Industrial Hip-Hop and Bouncy Sociopathy | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/dance/jose-manuel-carrenos-last-new-york-appearance.html | A Crowd Favorite Takes His Leave | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/chloe-sevigny-an-it-girl-now-a-woman-but-still-defining-fashion.html | The â€šÃ„¡Itâ€šÃ„¡Â´ Girl, Now a Woman | False | By Eric Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/marriage-law-makes-for-a-busy-wedding-season-in-new-york-state.html | Free to Say, â€šÃ„¡I Do,â€šÃ„¡ but Where? | False | By Tatiana Boncompagni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/shrimp-and-cheese-taboo-no-more-a-good-appetite.html | A Reason for Cheese on Shrimp (No, Really) | False | By Melissa Clark | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/research/05prognosis.html | Prevention: Many False Alarms in Scans That Cut Cancer Deaths | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/research/05prevention.html | Prevention: A Better Use for Cotton Swabs Than Ear Cleaning | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/crosswords/bridge/bridge-advice-for-declarer-courtesy-of-the-overcall.html | Contract Advice for Declarer, Courtesy of the Overcall | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/dance/jane-comfort-and-company-at-jacobs-pillow.html | Sheâ€šÃ„Â´s Plastic, Beautiful and Rules the World | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/business/media/02times.html | New York Times Co. Sells Part of Its Stake in the Boston Red Sox | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/business/02hotdog.html | Whatâ€šÃ„Â´s Inside the Bun? | False | By William Neuman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/arts/music/david-borden-at-issue-project-room-review.html | Continuing a Continuing Story by Renewing His Early New Music | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/theater/radar-la-a-theater-festival-in-collaboration.html | New York Theater Brand Goes West | False | By Patrick Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/books/paperback-game-fun-with-literary-opening-lines.html | Whatâ€šÃ„Â´s Scrabble When You Can Play Novelist? | False | By Dwight Garner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/arts/music/r-kelly-at-the-prudential-center-review.html | Ever the Charmer, Brazen and Sly, but at a Faster Clip | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/fashion/for-women-a-redesigned-shirt-is-more-modest.html | A New Shirt Closes a Gap in Modesty | False | By Sarah Wildman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/arts/television/hln-stays-focused-on-casey-anthony-case.html | No Pause in Pursuit of Justice (and Ratings) | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/business/02currency.html | Official From F.D.I.C. Picked To Lead Banking Regulator | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/laura-hwang-and-steve-rosenbush-vows.html | Laura Hwang and Steve Rosenbush | False | By Amy Sohn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/katherine-macpherson-eric-bishop-weddings.html | Katherine Macpherson, Eric Bishop | False | | | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02gas.html | Is Natural Gas a Promising Option? | False | | | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02trash.html | Waste Site Near La Guardia | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02syria.html | Syria and Israel | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02madoff.html | Madoffâ€šÃ„Â´s Sentence | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02religion.html | Ministering to Soldiers, and Facing Their Struggles | False | By Samuel G. Freedman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/science/earth/02yucca.html | Court Wonâ€šÃ„Â´t Intervene in Fate of Nuclear Dump | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02poff.html | Richard H. Poff, Who Withdrew Court Bid, Dies at 87 | False | By Paul Vitello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02divorce.html | Shriver Files for Divorce From Schwarzenegger | False | By Jennifer Medina | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02sat3.html | Slavery in the Modern Age | False | | | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/world/africa/02libya.html | Qaddafi Threatens Europe With Attacks | False | By Kareem Fahim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/basketball/players-are-locked-out-from-nbas-web-site-too.html | Players Are Locked Out From N.B.A.â€šÃ„Â´s Web Site, Too | False | By Howard Beck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02ohio.html | In Ohio, a New Governor Is Off to a Smooth Start | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/guineas-fear-repercussions-as-strauss-khan-rape-case-falters.html | Accuserâ€šÃ„Â´s Fellow Guineans Express Bewilderment | False | By Sam Dolnick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/with-legislative-victories-christie-maintains-his-momentum.html | His Aggressiveness Unabated, Christie Keeps His Momentum | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02gulf.html | BPâ€šÃ„Â´s Ex-Chief and Plaintiffsâ€šÃ„Â´ Lawyers Spar Over Safety | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/tennis/wimbledon-nadal-djokovic-federer-and-murray-drive-mens-game.html | Murray Lifts Game, but Not Enough | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/politics/02pentagon.html | Change (but Not Too Much) at the Top of the Pentagon | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/02/nyregion/a-portrait-of-new-york-city-when-it-roared.html | An Era When the City Roared | False | By Sam Roberts | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/soccer/fifa-addresses-remarks-by-nigerian-coach.html | FIFA Addresses a Coachâ€šÃ„Â´s Remarks | False | By Jerâ€šÃ© Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/the-revival-of-marathon-swims-comes-to-new-york.html | Seven Days and 120 Miles to Go | False | By Suzanne Sataline | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02hotchner.html | Hemingway, Hounded by the Feds | False | By A. E. Hotchner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/spurned-by-lady-liberty-macys-fireworks-show-stays-put.html | Spurned by Lady Liberty, Macyâ€šÃ„Â´s Fireworks Show Stays Put | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02nittoli.html | Pay Workers Fairly and Save Money | False | By Janice M. Nittoli | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02sat2.html | What Gov. Cuomo Left Undone | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02sat1.html | The Pentagon After Mr. Gates | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02escalators.html | For Washington, a Trek to Daylight | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/tennis/in-match-to-determine-wimbledons-queen-power-is-king.html | To Determine Queen, Power Will Be King | False | By Geoff Macdonald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/europe/02poland.html | As Nationalism Surges in Europe, Poland Begins Bloc Presidency | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/hudson-valley-center-for-contemporary-art-shows-12-newcomers-review.html | The Voices Emerging From College Studios | False | By Susan Hodara | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/around-the-world-in-80-days-at-boscobel-review.html | A Button-Down Man Sets Out, Trailed by Silliness | False | By Anita Gates | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/in-bridgehampton-ultra-violet-a-warhol-star-will-look-back.html | A â€šÃ„Â²Factoryâ€šÃ„Â´ Worker Glances Back | False | By Steven McElroy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/legally-blonde-the-musical-in-bellport-review.html | How to Succeed in a Pink Power Suit | False | By Aileen Jacobson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02sat4.html | One Fine Day | False | By Verlyn Klinkenborg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/al-foster-to-perform-at-hartford-festival.html | A Drummer Goes Beyond a Legacy | False | By Phillip Lutz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/mamets-race-is-performed-on-hartford-stage-review.html | Mametâ€šÃ„Â´s Tale of Blacks and Whites Told in Grays | False | By Sylviane Gold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02shutdown.html | When States Shut Down for Business | False | By LORI MOORE | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/at-new-jersey-youth-theater-actors-with-talent-beyond-their-years.html | Performers With Talent Beyond Their Years | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/a-midsummer-nights-dream-at-the-greek-theater-review.html | A â€šÃ„Â²Dreamâ€šÃ„Â´ Perfectly Suited for the Outdoors | False | By Michael Sommers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02brfs-JUDGEBLOCKSA_BRF.html | Kansas: Judge Blocks Abortion Rules | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02brfs-RAILPROJECTW_BRF.html | Florida: Rail Project Will Move Forward | False | By Eric Lipton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02brfs-HOUSEETHICSP_BRF.html | House Ethics Panel Confirms Two Investigations | False | By Eric Lipton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/fighting-over-rain-forest-ipe-in-coney-island-boardwalk.html | A Fight Over Keeping Boards in the Boardwalk | False | By Joseph Berger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/gluten-free-baking-at-three-dogs.html | Sweet, Moist and Gluten-Free | False | By Emily DeNitto | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/rosas-la-scarbitta-ristorante-in-mamaroneck-review.html | Prepare to Be Part of the Chefâ€šÃ„Â´s Family | False | By Emily DeNitto | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/season-of-the-grill-and-roses.html | Season of the Grill, and Rosâ€šÃ©s | False | By Howard G. Goldberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/dr-anthony-galea-said-to-have-plea-deal-in-drug-case.html | Hearing Set for Galea; Plea Deal Is Possible | False | By Serge F. Kovaleski and Michael S. Schmidt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/east-hampton-grill-breaking-the-hamptons-mold-review.html | Causing a Scene, and Breaking the Mold | False | By Joanne Starkey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/baseball/mets-taylor-buchholz-dealing-with-depression-and-anxiety.html | Metsâ€šÃ„Â´ Buchholz Is Dealing With Depression and Anxiety | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/harrys-place-a-historic-drive-in-review.html | Burgers, Dogs and History | False | By Christopher Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/kokoro-bistro-isnt-limited-by-geography-review.html | Geographyâ€šÃ„Â´s of No Matter in This Asian Bistro | False | By Patricia Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/billy-costello-who-won-light-welterweight-crown-dies-at-55.html | Billy Costello, Who Won Light Welterweight Crown, Dies at 55 | False | By Richard Goldstein | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/sports/baseball/yankees-robertson-hitting-his-stride-setting-up-rivera.html | Yankeesâ€šÃ„Ã´ Robertson Making an All-Star Case | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/nyregion/ingenious-gelato-at-tommy-2-scoops-in-jersey-city.html | Ingenious Gelato | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/nyregion/nikos-trapezi-offers-greek-food-in-long-branch-review.html | Greek Specialties and a Beach Scene | False | By Karla Cook | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/03/nyregion/saved-by-the-cops-band-nearly-loses-everything-in-bed-stuy.html | Place Seemed Great, Till the Robbers Swarmed In | False | By Michael Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/nyregion/when-the-ellis-island-welcome-mat-is-pulled.html | A Welcome Mat? Not Always | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | | https://www.nytimes.com/2011/07/02/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/at-brearley-school-stephanie-hulls-exit-puzzles-parents.html | Quick Exit of Private Schoolâ€šÃ„Ã´s Leader Puzzles Parents | False | By Jenny Anderson and Winnie Hu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/without-jeter-subway-series-misses-driving-spirit.html | A Driving Spirit Is Conspicuous by His Absence | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/yankees-beat-mets-in-subway-series-opener.html | Something Had to Give and Mets Falter First | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/alec-baldwin-the-sequel.html | Alec Baldwin, the Sequel | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/hockey/after-talking-with-pittsburgh-jagr-joins-a-rival.html | After Talking With Pittsburgh, Jagr Joins a Rival | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/one-revelation-after-another-undercut-strauss-kahn-accusers-credibility.html | Strauss-Kahn Accuserâ€šÃ„Ã´s Call Alarmed Prosecutors | False | By Jim Dwyer and Michael Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/europe/02russia.html | Basking in Russiaâ€šÃ„Ã´s Love Long After a Musical Triumph | False | By Ellen Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/africa/02somalia.html | U.S. Expands Its Drone War Into Somalia | False | By Mark Mazzetti and Eric Schmitt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/baseball/victory-for-yankees-nova-but-spot-in-rotation-is-uncertain.html | Victory for Nova, but Spot Is Not Sure | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/nyregion/love-and-inheritance-celeste-holms-family-feud.html | Love and Inheritance: A Family Feud | False | By John Leland | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/world/europe/03ecoli.html | Woman Stricken With E. Coli Dies in France | False | By David Jolly | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/world/middleeast/03syria.html | Syrian President Fires Governor in Charge of a Restive City | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/sports/gay-softball-and-merits-of-inclusiveness.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/crosswords/chess/developer-of-computer-chess-champ-accused-of-stealing-code.html | Stolen Code Is Linked to Program for Chess | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/sports/ncaabasketball/lorenzo-charles-the-hero-of-starrett-city-in-brooklyn.html | A Lesson in Fleeting Fame From the Old Neighborhood | False | By Ian Trontz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/sports/in-nascar-sometimes-the-real-chase-is-for-financing.html | A Driver Who Canâ€šÃ„Ã´t Afford Many Chances to Turn His Luck Around | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/sports/basketball/nba-owners-threaten-lockout-to-revamp-labor-deal.html | For N.B.A. Owners, 1999 Labor Deal Was Win With Regrets | False | By Howard Beck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/world/middleeast/03jordan.html | Protests Spur Shuffle of Jordan Cabinet | False | By Ethan Bronner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/sports/baseball/for-one-minor-league-baseball-team-never-an-empty-seat.html | For One Minor League Baseball Team, Never an Empty Seat | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/world/europe/03moscow.html | Russian Woman Presses Inquiry Into Sonâ€šÃ„Ã´s Death | False | By Ellen Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/sports/baseball/in-stark-contrast-an-illustration-of-the-mets-reyes-problem.html | A Timely Reminder of the Metsâ€šÃ„Ã´ Conundrum | False | By Harvey Araton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/business/global/03world.html | World Bank Is Opening Its Treasure Chest of Data | False | By Stephanie Strom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/world/americas/03mexico.html | A Departing Governor Looks Ahead to a Bigger Prize in Mexico | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/sports/tennis/kvitova-wins-wimbledon-in-an-upset.html | Crowning of Champion Is Changing of the Guard | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/business/03backpage-ATAXHOLIDAYR_LETTERS.html | A Tax Holiday, Rethought | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/03/business/03backpage-CREATIVITYAN_LETTERS.html | Creativity and Fulfillment | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03minnesota.html | Closing a State? The Rules Are Tricky | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03gret.html | The Swindler and the Home Loans | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/tennis/wimbledon-2011-djokovic-to-face-nadal-in-final.html | One More Mountain for Ascendant Djokovic | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03corner.html | Endurance on the Field, and at Work | False | By Adam Bryant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/tennis/tennis-pressure-strains-bond-of-parent-and-player.html | Tennis Pressure Strains Bond of Parent and Player | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03novel.html | Beyond the Breathalyzer: Seeking Telltale Signs of Disease | False | By Anne Eisenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/golf/in-its-push-for-a-major-aronimink-golf-club-will-go-to-any-lengths.html | Club Is Willing to Stretch Out to Get a Major | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/new-designs-for-stand-up-paddleboards-sparks-interest.html | Where Big-Wave Surfing and Yachting Converge | False | By Chris Museler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/jennifer-wang-austin-ozawa-weddings.html | Jennifer Wang, Austin Ozawa | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/hannah-faich-lorenzo-dini-weddings.html | Hannah Faich, Lorenzo Dini | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/alessia-pirolo-christopher-alessi-weddings.html | Alessia Pirolo, Christopher Alessi | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/lauren-hult-benjamin-miller-weddings.html | Lauren Hult, Benjamin Miller | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/naima-cook-ben-shephard-weddings.html | Naima Cook and Ben Shephard | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/hockey/rangers-sign-brad-richards-for-58-5-million.html | Looking Like Contenders, Rangers Land a Top Center | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/technology/03ping.html | Silicon Valley Culture, but in San Francisco? | False | By Damon Darlin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/pooja-sinha-nils-skogstad-weddings.html | Pooja Sinha, Nils Skogstad | False | By Paula Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/economy/03view.html | The Rock and the Hard Place on the Deficit | False | By Christina D. Romer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/stella-oh-john-leo-weddings.html | Stella Oh, John Leo | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/kathleen-eagan-matthew-murray-weddings.html | Kathleen Eagan, Matthew Murray | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/collapsing-strauss-kahn-case-adds-to-doubts-on-manhattan-prosecutor.html | Strauss-Kahn Case Adds to Doubts on Prosecutor | False | By Alan Feuer, John Eligon and William K. Rashbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/judith-li-nathan-lee-weddings.html | Judith Li, Nathan Lee | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/catherine-rutherford-christopher-conetta-weddings.html | Catherine Rutherford, Christopher Conetta | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/eva-burger-jonathan-kantor-weddings.html | Eva Burger, Jonathan Kantor | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/karen-tu-derek-huoth-weddings.html | Karen Tu, Derek Huoth | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/elizabeth-spira-theodore-hoham-weddings.html | Elizabeth Spira, Theodore Hoham | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/rachel-goldman-elijah-alper-weddings.html | Rachel Goldman, Elijah Alper | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/hallie-mitchell-auren-hoffman-weddings.html | Hallie Mitchell, Auren Hoffman | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/elysia-gruber-eugene-kowel-weddings.html | Elysia Gruber, Eugene Kowel | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/mira-siegelberg-asher-mullokandov-weddings.html | Mira Siegelberg, Asher Mullokandov | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/emily-schlesinger-hui-li-weddings.html | Emily Schlesinger, Hui Li | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/suzanne-perreault-ian-blakely-weddings.html | Suzanne Perreault, Ian Blakely | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/anne-zimmerman-sean-finney-weddings.html | Anne Zimmerman, Sean Finney | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/adrienne-ellis-ryan-renteria-weddings.html | Adrienne Ellis, Ryan Renteria | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/megan-sofen-daniel-opel-weddings.html | Megan Sofen, Daniel Opel | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/patricia-hewitt-sarah-siegel-weddings.html | Patricia Hewitt and Sarah Siegel | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/tara-sarathy-matthew-dallek-weddings.html | Tara Sarathy, Matthew Dallek | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/katherine-capelluto-scott-prime-weddings.html | Katherine Capelluto, Scott Prime | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/caitlin-zaino-michael-von-during-weddings.html | Caitlin Zaino, Michael von Dä'sÂ'ring | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/teresa-pena-joshua-lupher-weddings.html | Teresa Peä'sÂ±a, Joshua Lupher | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/jenna-lee-leif-babin-weddings.html | Jenna Lee, Leif Babin | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/charlene-wittstock-prince-albert-ii-weddings.html | Charlene Wittstock and Prince Albert II | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03shelf.html | The Moral Behind All the Numbers | False | By Nancy F. Koehn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/deborah-lehman-paul-di-capua-weddings.html | Deborah Lehman, Paul Di Capua | False | By Nina Reyes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/robyn-goldman-tobin-fisher-weddings.html | Robyn Goldman, Tobin Fisher | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/katherine-racicot-michael-ellis-weddings.html | Katherine Racicot, Michael Ellis | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/karla-robertson-stewart-dorsey-weddings.html | Karla Robertson, Stewart Dorsey | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/emily-steinberg-zachary-fadem-weddings.html | Emily Steinberg, Zachary Fadem | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/lindsay-ross-garrett-ricciardi-weddings.html | Lindsay Ross, Garrett Ricciardi | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/marshall-cheek-michael-grimstad-weddings.html | Marshall Cheek and Michael Grimstad | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/your-money/03fund.html | The Markets and Greece: Variations on a Theme | False | By Paul J. Lim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/jobs/03career.html | To Foster Diversity, Paint the Big Picture | False | By Eilene Zimmerman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/jobs/03boss.html | Minding the Mattresses | False | By Gerry Borreggine | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/rebecca-krauss-benjamin-taibleson-weddings.html | Rebecca Krauss, Benjamin Taibleson | False | By Margaux Laskey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03widmer.html | Robert H. Widmer, Designer of Military Aircraft, Dies at 95 | False | By Douglas Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/europe/03france.html | Frenchwomen Weigh Impact and Fallout of Strauss-Kahn Case | False | By Steven Erlanger and Katrin Bennhold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/global/03euro.html | Europe Agrees to Give Billions to Greece | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/madoff-lawsuit-against-mets-moved-to-federal-court.html | Ruling Moves Madoff Case to New Court | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/middleeast/03yemen.html | Presidentâ€šÃ„¸Ã¢s Health Adds to Uncertainty in Yemen | False | By Laura Kasinof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03haley.html | South Carolinaâ€šÃ„¸Ã¢s Young Governor Has a High Profile and Higher Hopes | False | By Kim Severson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/europe/03athens.html | Greece Jails U.S. Captain in Gaza Flotilla | False | By Scott Sayare | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03Farah.html | The City in My Mind | False | By Nuruddin Farah and Matteo Pericoli | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03sun5.html | The D.A. Stole His Life, Justices Took His Money | False | By Lincoln Caplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/l03dialogue.html | Sunday Dialogue: The Old, the Young and Medicare | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03pubed.html | Surrounded by Opinion, the Times Raises Its Voices | False | By Arthur S. Brisbane | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03paybox.html | How the Pay Figures Were Calculated | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03pay.html | We Knew They Got Raises. But This? | False | By Pradnya Joshi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03outhere.html | There You Go! Now Drive Safe, You Hear? | False | By Campbell Robertson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sunday-review/03flotilla.html | Setting Sail on Gazaâ€šÃ„¸Ã¢s Sea of Spin | False | By Ethan Bronner | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03sun2.html | Unfinished Business: â€šÃ„Â³Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03dowd.html | When a Predator Collides With a Fabricator | False | By Maureen Dowd | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03fireworks.html | Budget Needs Let Fireworks Fly Lawfully | False | By Andrew Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/03cohen.html | New York and the Planes | False | By Roger Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03sun1.html | Unfinished Business: The Defense of Marriage Act | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sunday-review/03divorce.html | When Same-Sex Marriages End | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sunday-review/03phone-map.html | Phone-Call Cartography | False | By Carlo Ratti | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03video.html | Games People Play | False | By Joel Bakan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03wait.html | Wait Wait ... Donâ€šÃ„Â´t Tell Me! | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03sun3.html | Unsung Heroes | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03sun4.html | A Love Still Supreme, but a House in Ruins | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/politics/03gay.html | New Yorkâ€šÃ„Â´s Approval of Same-Sex Marriage Spurs Opponents for New Fights | False | By Erik Eckholm and Katharine Q. Seelye | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sunday-review/03royals.html | William and Kate, Meet L.A. | False | By Sarah Lyall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03gus.html | The Lonely Polar Bear | False | By Diane Ackerman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/asia/03japan.html | A Governorâ€šÃ„Â´s Power to Shape the Future of a Nuclear Japan | False | By Martin Fackler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03ttkelly.html | 20 Years On, Itâ€šÃ„Â´s Dï¿½Ã©jÃ  Vu for â€šÃ„Â³Slackerâ€šÃ„Â´ and Austin | False | By Christopher Kelly | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/middleeast/03iraq.html | Taking Lead, Iraqis Hope U.S. Special Operations Commandos Stay | False | By Tim Arango | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03ttmyedu.html | Crusading From Outside to Lower College Costs | False | By Reeve Hamilton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/edith-fellows-child-star-shadowed-by-dickensian-troubles-dies-at-88.html | Edith Fellows, a 1930s Child Star Trailed by Dickensian Woes, Dies at 88 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03ttperry.html | Perry Flexed His Muscles to Influence the Session | False | By Jay Root | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03ttramsey.html | Thanks to Dewhurst, Speculation Fills the Air | False | By Ross Ramsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03bruni.html | Time for Oratorical Contraception | False | By Frank Bruni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03bcstevens.html | Complaints About Proposition 13? It Depends on Whoâ€šÃ„Â´s Not Paying | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03bcmyths.html | When Myths Get Trains Running | False | By Zusha Elinson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03bcintel.html | Pedestrian Pathways | False | By Tasneem Raja | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03bchealth.html | Clinics Face Budget Reductions and a New Wave of Patients | False | By Katharine Mieszkowski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/middleeast/03lebanon.html | Hezbollah Rejects Charges Over â€šÃ„Â´05 Killing of Hariri | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/mets-loss-to-yankees-is-compounded-by-reyess-early-exit.html | Mets Hold Their Breath After Reyes Grabs His Hamstring | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03ncuno.html | Expanding Hispanic Studentsâ€šÃ„Â´ Academic Horizons | False | By Idalmy Carrera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03nctabbara.html | Fighting the Syrian Regime From a Chicago Office | False | By David Lepeska | 2011-10-13 | TX 6-787-803 | |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03ncgreising.html | Tackling Pension Crisis Is a Herculean Task | False | By David Greising | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03cncensus.html | Black Chicagoans Fuel Growth of South Suburbs | False | By Darnell Little and Dan Mihalopoulos | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/crosswords/chess/chess-gregory-young-wins-us-junior-title.html | 16-Year-Old Gets Aggressive, and Wins U.S. Junior Title | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/jason-binn-spends-summer-sundays-on-the-beach.html | Saddling Up, and Hitting the Beach | False | By Robin Finn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/hotels-horses-and-handball.html | Hotels, Horses and Handball | False | By Michael Pollak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/central-park-bowlers-roll-out-the-green-carpet.html | Park Bowlers Roll Out the Green Carpet | False | By Corey Kilgannon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/the-stolen-stroller-an-urban-bourgeois-problem.html | The Stolen Stroller: An Urban Bourgeois Problem? | False | By Elissa Gootman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/when-waves-and-sand-evoke-summertime-lust.html | When Waves and Sand Evoke Summertime Lust | False | By Alan Feuer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/positive-drug-test-for-brazilian-champion.html | Positive Drug Test for Brazilian Champion | False | By Agence France-Presse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/americas/03venezuela.html | Noted Leftist Urges ChÃ¡vez to Release Ailing Judge | False | By Simon Romero | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/a-side-trip-on-jeters-journey-to-3000-hits.html | In a Journey to 3,000, a Side Trip to Trenton | False | By Mark Viera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/ncaabasketball/ncaa-tournament-icon-charles-remembered-for-more-than-his-shot.html | A Joyful Driver â€˜Much Bigger Than That Last Shotâ€™ | False | By Viv Bernstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03guns.html | Some With Histories of Mental Illness Petition to Get Their Gun Rights Back | False | By Michael Luo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/yankees-get-used-to-mets-gee-then-rough-him-up.html | Yanks Get Used to Gee and Then Get to Him | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03loans.html | Big Banks Easing Terms on Loans Deemed as Risks | False | By David Streitfeld | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/asia/04thailand.html | Thais Back Ousted Prime Ministerâ€™s Party in Landslide | False | By Seth Mydans and Thomas Fuller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/soccer/as-stars-come-home-argentina-searches-for-its-attacking-soul.html | Playmaker Is the Piece Argentina Is Missing | False | By Rob Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/technology/04telecom.html | Fortified European Telecommunications Regulator Has Potential to Wield Real Power | False | By Kevin J. OâBrien | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/global/04emissions.html | U.S. Airlines Challenge European Emissions Rule | False | By James Kanter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/number-of-female-cyclists-lags-in-new-york-with-safety-as-a-concern.html | Women, Uneasy, Still Lag as Cyclists in New York City | False | By Christine Haughney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/education/04iht-educlede04.html | A Newcomer Makes Good in the Credentials Market | False | By D.D. GUTTENPLAN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/education/04iht-educside04.html | Web Leak of Exam Topic Mars French Graduation | False | By Christopher F. Schuetze | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/global/04euro.html | Europeans Postpone Crucial Decisions on New Greek Bailout | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/04gas.html | To Keep Parking Lots Full, Retailers Offer Gas Deals | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/death-valley-at-bushwick-starr-review.html | The Undead Are Uneasy in the Untamed West | False | By Jason Zinoman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/music/marine-band-and-philharmonic-at-avery-fisher-review.html | Bright Uniforms and Brasses Perk Up a Stage | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/manipulation-at-cherry-lane-theater-review.html | Trapped in a Room as the World Explodes | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/middleeast/04palestinians.html | Palestinians Unable to Pay Full Salaries of Employees | False | By Khaled Abu Aker and Isabel Kershner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/three-hotels-by-jon-robin-baitz-at-williamstown-review.html | Marital Bankruptcy Filed in Faraway Places | False | By Ben Brantley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/music/damon-album-opera-dr-dee-at-manchester-festival-review.html | An Alchemist Reaches Out Across Centuries | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/tennis/2011-wimbledon-mens-final-novak-djokovic-defeats-rafael-nadal.html | Djokovicâ€™s Dream Made Real With Wimbledon Conquest | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/the-devils-music-at-st-lukes-theater-review.html | A Big Voice Full of Blues, Bawdy and Unapologetic | False | By Rachel Saltz | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/greenwich-village-follies-at-theater-source-review.html | From George Washington to Beatniks and Beyond | False | By Anita Gates | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/media/04link.html | Speed Bumps on the Road to Virtual Cash | False | By Noam Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/crosswords/bridge/european-open-championships-wrap-up-bridge.html | Wrong Signal Is Salvaged With Style | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/asia/04china.html | An Online Scandal Underscores Chinese Distrust of State Charities | False | By Edward Wong | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/science/space/04nasa.html | With the Shuttle Program Ending, Fears of Decline at NASA | False | By William J. Broad | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/music/terry-rileys-in-c-at-governors-island-festival-review.html | Summertime Anarchy, but of the Guided Kind | False | By Steve Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/energy-environment/04mileage.html | Carmakers and White House Haggling Over Mileage Rules | False | By John M. Broder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/mama-i-want-to-sing-at-the-dempsey-theater.html | Revisiting the Story of a Dutiful Daughter With a Hit Song | False | By Eric Grode | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/politics/04budget.html | 2 Republicans Open Door to Increases in Revenue | False | By John M. Broder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/books/mysteries-by-benjamin-black-and-ruth-rendell-review.html | Two Refreshing Splashes of Summertime Homicide | False | By Janet Maslin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/movies/holiday-box-office-booms-overseas-sputters-domestically.html | Holiday Box Office Sputters Domestically but Explodes Overseas | False | By Brooks Barnes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/design/extreme-slow-motion-portraits-at-lincoln-center.html | Extreme-Slow-Motion Portraits at Lincoln Center | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/anniversary-planned-for-phantom.html | Anniversary Planned for â€šÃ¹Phantomâ€šÃ„Â´ | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/clowns-and-comedy-open-59e59-season.html | Clowns and Comedy Open 59E59 Season | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/music/radiohead-in-china.html | Radiohead in China | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/design/barnes-foundation-meets-200-million-goal.html | Barnes Foundation Meets $200 Million Goal | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/footnotes.html | Footnotes | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/media/04aarp.html | AARP Begins an Internet Radio Service, Mixing Familiar Hits With New Artists | False | By Ben Sisario | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/tennis/wimbledon-nadals-best-isnt-enough-against-djokovic.html | Nadal Finds Out Just How His Opponents Have Felt | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/baseball/mets-salvage-finale-of-subway-series.html | When All Seems Lost, Mets Rally to Win | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/technology/04piazza.html | Homework Help Site Has a Social Networking Twist | False | By Evelyn M. Rusli | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/04spill.html | Ruptured Montana Pipeline Was Shut Down Before | False | By Dan Bilefsky and Anahad Oâ€šÃ„Â´Connor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-12 | https://www.nytimes.com/2011/07/04/arts/design/prince-twins-seven-seven-nigerian-artist-dies-at-67.html | Prince Twins Seven-Seven, Nigerian Artist, Dies at 67 | False | By William Grimes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/media/04retrans.html | Networks Want Slices of a New Pie | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/04views.html | Debt Collections Elude Uncle Sam | False | By Reynolds Holding and Agnes T. Crane | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/a-failing-school-not-to-these-students-at-jamaica-high.html | A Failing School? Not to These Students | False | By Michael Winerip | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/soon-after-strauss-kahn-arrest-now-shaky-case-seemed-solid.html | How Now-Shaky Case Against Strauss-Kahn Once Seemed So Solid | False | By Al Baker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/technology/04key.html | Tools of Entry, No Need for a Key Chain | False | By Matt Richtel and Verne G. Kopytoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/metropolitan-diary-nytimes-readers-tales.html | When Hearing Warps Reality | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/04bets.html | Hedge Funds Seeking Gains in Greek Crisis | False | By Julie Creswell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/baseball/yankees-sabathia-left-off-all-star-team.html | Six Yankee All-Stars, but One Big Omission as Sabathia Is Left Out | False | By Mark Viera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04ethanol.html | Is Ethanol a Solution, or a Problem? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/04bond.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04indiana.html | Indianaã€šÃ‚Â´s Economy | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04brain.html | The Brains of Killers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/04ahead.html | Looking Ahead to Economic Reports This Week | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/africa/04sudan.html | Sudanese Struggle to Survive Endless Bombings Aimed to Quell Rebels | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04marvel.html | Giving Credit for Comics | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/04bus.html | In Los Angeles, Cuts Will Make Long Bus Commute Longer | False | By Jennifer Medina | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/asia/04afghanistan.html | Deadly Shelling by Pakistan Into Afghanistan Is Stoking Tensions | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04wayne.html | Like It or Unfriend It | False | By Teddy Wayne, Mike Sacks and Thomas Ng | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/baseball/dodgers-plight-highlights-influence-of-tv-in-sports.html | TVã€šÃ‚Â´s Supporting Role in Dodgersã€šÃ‚Â´ Drama | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/europe/04france.html | French See Case Against Strauss-Kahn as American Folly | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/as-strauss-kahn-case-falters-new-yorkers-reflect-on-the-citys-attitude.html | With Each Twist in Strauss-Kahn Case, City Sees Further Reflections of Itself | False | By Sam Dolnick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/baseball/former-reds-prospect-serves-with-us-army-in-iraq.html | Done With the Minors, Back to the Army for Duty in Iraq | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04krugman.html | Corporate Cash Con | False | By Paul Krugman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/baseball/mets-reyes-avoids-the-disabled-list.html | Reyes Avoids Disabled List, to Metsã€šÃ‚Â´ Relief, and Could Return This Week | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/04land.html | In Joplin, Mo., a Declaration of Endurance | False | By Dan Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/wimbledon-leaves-nbc-and-heads-to-espn.html | Wimbledon Leaves NBC and Heads to ESPN | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04douthat.html | More Perfect Unions | False | By Ross Douthat | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/04nicholson.html | Eddy Nicholson, 73, Colorful Collector, Dies | False | By Paul Vitello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/asia/04pakistan.html | Pakistani Military Still Cultivates Militant Groups, a Former Fighter Says | False | By Carlotta Gall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/independence-day-holiday-closings.html | Holiday on Monday Independence Day | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/04harwin.html | Ending the Alimony Guessing Game | False | By Alexandra Harwin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/more-hispanics-in-us-calling-themselves-indian.html | Hispanics Identifying Themselves as Indians | False | By Geoffrey Decker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/music-therapy-helps-the-dying.html | Relaxing, Touching the Memory, Music Helps With the Final Transition | False | By Suzanne DeChillo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04mon1.html | It Gets Even Worse | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04mon2.html | The Power of a Simple Majority | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/asia/04union.html | European Union to Send Food Aid to North Korea | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04mon3.html | Free Speech and the Internet | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/yankees-hughes-returns-bumping-nova-to-minors.html | Jeter Ends Stint in Trenton | False | By Mark Viera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04mon4.html | Fourth of July, High Noon of the Year | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/politics/04thompson.html | Congressã€šÃ‚Â´s Man of the Vines, Including His Own | False | By Eric Lipton | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/gauging-consequences-for-republicans-who-backed-gay-marriage.html | After Backing Gay Marriage, 4 in G.O.P. Face Votersâ€šÃ„Ã´ Verdict | False | By DANNY HAKIM, THOMAS KAPLAN and MICHAEL BARBARO. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/middleeast/04egypt.html | Cairo Vendors and Protesters Set Off Clash in Tahrir Square | False | By Liam Stack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/europe/04belarus.html | Belarus Cracks Down on Clapping Protesters | False | By Ellen Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/pageoneplus/corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/africa/04libya.html | A Rebel Offer to Qaddafi: â€šÃ„Ã²Resignâ€šÃ„Ã´ and Remain in Libya | False | By Kareem Fahim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/2-killed-and-3-wounded-in-pennsylvania-shooting.html | Toddler and Manhattan Man Are Killed and 3 Are Wounded in Pennsylvania Shooting | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05korea.html | South Korean Soldier Kills 4 in Barracks Shooting | False | By Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/global/05nestle.html | Nestlã‚Â© in Acquisition Talks With Chinaâ€šÃ„Ã´s Biggest Confectioner | False | By David Barboza | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05thailand.html | Thai Party, Led by Thaksinâ€šÃ„Ã´s Sister, Forms Coalition | False | By Seth Mydans | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05mladic.html | Hague Judge Orders Mladic Removed From Courtroom | False | By Marlise Simons | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05iht-politicus05.html | Questioning Berlin's Lead in Europe | False | By John Vinocur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/04/opinion/05iht-oldjuly05.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/04/opinion/04iht-edletmon04.html | Child Care in Norway | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05iht-edazimi05.html | Dare to Dream | False | By Nassrine Azimi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/technology/05microsoft.html | Microsoft to Partner With Chinaâ€šÃ„Ã´s Leading Search Engine | False | By David Barboza | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05iht-edcohen05.html | Brazilâ€šÃ„Ã´s Giddy Convergence | False | By Roger Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05france.html | Strauss-Kahn to Face New Sex Complaint in France | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/americas/05venez.html | For Chã‚Â´vez, a Triumphant Homecoming | False | By Simon Romero | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/middleeast/05syria.html | Fears Rise With Arrests in Restive Syrian City | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05stroke.html | In the â€šÃ„Ã²Stroke Belt,â€šÃ„Ã´ Erosion of Memory Is More Likely Too | False | By Pam Belluck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/research/05patterns.html | Patterns: No Lasting Problems Seen for Late Talkers | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/media/05fox.html | Hackers Commandeer a Fox News Twitter Account | False | By Liz Robbins and Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/movies/film-school-graduates-job-prospects-at-usc-nyu-ucla.html | For Film Graduates, an Altered Job Picture | False | By Michael Cieply | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05smoke.html | Study Links Smoking Drug to Cardiovascular Problems | False | By Duff Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05angier.html | Thirst for Fairness May Have Helped Us Survive | False | By Natalie Angier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05global.html | Senegal: Canadian Company to Help Finance Zinc Supplements for Children | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05reagan.html | Statue of Reagan Is Unveiled in London | False | By Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05letters-ACALCULATEDC_LETTERS.html | A Calculated Commute (1 Letter) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05letters-BALANCEFORTH_LETTERS.html | Balance for the Back (1 Letter) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05letters-THEVALUEOFHO_LETTERS.html | The Value of Hospice (2 Letters) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05obsparrow.html | For Certain Sparrows, Love Has a Local Sound | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05china.html | Businessman in Chinese Charity Scandal Resigns | False | By Edward Wong | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/when-bell-sounds-surgeon-answers-ringside-calling.html | When Bell Sounds, Surgeon Answers Ringside Calling | False | By Greg Bishop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/cycling/05iht-bike05.html | For an American, a Victory Carries Added Meaning | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/space/05shuttle.html | As Shuttle Era Ends, Dreams of Space Linger | False | By Dennis Overbye | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/fashion/first-dior-couture-show-since-john-gallianos-departure-offers-confetti-but-no-finesse.html | 3 Weddings and a Dior Carnival | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/fashion/is-fashion-really-museum-art.html | Gone Global: Fashion as Art? | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/fashion/hussein-chalayan-on-exhibit-in-paris.html | Hussein Chalayan's 'Narratives' | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/views/05pills.html | When â€˜Ã‚Â'Take as Directedâ€˜Ã‚Â' Poses a Challenge | False | By Paula Span | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05moscow.html | Poor Care Led to Death of Lawyer, Russia Says | False | By Ellen Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05memory.html | The Then and Now of Memory | False | By Benedict Carey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/suspect-in-pa-shootings-is-killed-after-a-standoff.html | A Bloodbath in a Country Home, Then a Siege on a Vengeful Man | False | By Robert D. McFadden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05brody.html | For Many Millions, Psoriasis Means Misery | False | By Jane E. Brody | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/books/the-kid-by-sapphire-review.html | Heâ€˜Ã‚Â's a Vessel Overflowing With Rage (And Heâ€˜Ã‚Â's the Orphan Son of Precious) | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05qna.html | Life Cycle of a Primateâ€˜Ã‚Â's Bite | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05dig.html | Pleistocene Treasures, at a Breakneck Pace | False | By Kirk Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05social.html | Researchers Link Deaths to Social Ills | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/soccer/womens-world-cup-2011-new-doubts-surround-birgit-prinz.html | As Germany Advances, Some Want Star to Get Out of Way | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/global/05euro.html | Europe Faces Tough Road on Effort to Ease Greek Debt | False | By Jack Ewing and Landon Thomas Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05light.html | In Eyes, a Clock Calibrated by Wavelengths of Light | False | By Laura Beil | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/research/05autism.html | New Study Implicates Environmental Factors in Autism | False | By Laurie Tarkan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/brian-eno-and-rick-holland-release-drum-between-the-bells.html | Pushing Back the Limits of Speech and Music | False | By Ben Sisario | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/cassatt-quartet-and-ursula-oppens-at-bargemusic-review.html | Sharp Interplay and Melting Lyricism | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/jaga-jazzist-at-le-poisson-rouge.html | A Little Bit Like a School Orchestra | False | By Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/wagners-ring-via-francesca-zambello-and-robert-lepage.html | The â€˜Ã‚Â²Ringâ€˜Ã‚Â' Is a Supreme Test for Opera Directors | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05bomb.html | Laid-Back in the Lab, Maybe, but They Spurred the Weapons Race | False | By John Markoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05gene.html | Roots of Disease Found to Vary by Continent | False | By Nicholas Wade | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/americas/05mexico.html | Alleged Zetas Cartel Leader Captured by Mexican Police | False | By Damien Cave | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/horse-trainer-brings-swedish-pace-to-winning.html | Trotter Trainerâ€˜Ã‚Â's Winning Ways, Transplanted | False | By Joe Drape | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05russia.html | Russia Meets With NATO in New Push for Libyan Peace | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/football/retired-nfl-players-filing-complaint-complicating-talks.html | Retired Players File Complaint, Complicating the N.F.L. Talks | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/with-salary-freeze-more-new-york-judges-are-leaving-the-bench.html | Pay Frozen, More New York Judges Leave Bench | False | By William Glaberson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05college.html | Higher Education and Higher Salaries | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/baseball/jeter-returns-to-yankees-lineup.html | Jeter Is Back, but Heâ€˜Ã‚Â's Not the Same | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05video.html | War and Video Games | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05iht-village05.html | Shinawatras Pull Off Another Political Magic Act | False | By Thomas Fuller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05fbi.html | Revising F.B.I. Policies | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05feather.html | The Feather Craze | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05tobacco.html | Cigarette Warning Labels | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05pilots.html | The Paperless Cockpit | False | By Kate Murphy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05afghanistan.html | Departing U.S. Envoy Sees Progress in Afghanistan, and Pitfalls Ahead | False | By Alissa J. Rubin and Rod Nordland | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05Woloshin.html | Think Inside the Box | False | By STEVEN WOLOSHIN and LISA M. SCHWARTZ | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05hapsburg.html | Otto von Hapsburg, a Would-Be Monarch, Dies at 98 | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05deficit.html | Administration Offers Health Care Cuts as Part of Budget Negotiations | False | By Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/middleeast/05cairo.html | Violence Erupts as Police Accused of Egypt Killings Get Bail | False | By Liam Stack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/television/making-of-the-president-documentaries-are-on-dvd.html | How We Picked Our Presidents, 1960s Style | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/dance/swan-lake-one-classic-ballet-many-interpretations.html | One Classic Ballet, Many Interpretations | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05autos.html | Complaints Lead to Ban on Pop-Up Car Markets | False | By Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/new-cds-by-david-weiss-and-lloyd-review.html | New CDs by David Weiss and Lloyd | False | By Nate Chinen and Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/theater/reviews/blues-for-mister-charlie-by-james-baldwin-review.html | A Murder, an Arrest and Racial Tensions | False | By Eric Grode | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05views.html | Bair Has Been Effective Watchdog at F.D.I.C. | False | By Rob Cox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05tree.html | Whoâ€šÃ„ôs on the Family Tree? Now Itâ€šÃ„ôs Complicated | False | By Laura M. Holson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/global/05shale.html | Argentina Hopes for a Big Payoff in Its Shale Oil Field Discovery | False | By Clifford Krauss | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/design/forensic-analyst-sues-over-new-yorker-article.html | Forensic Analyst Sues Over New Yorker Article | False | Compiled by Melena Ryzik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/design/african-art-endowment.html | African Art Endowment | False | Compiled by Melena Ryzik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/television/a-glee-regular-hangs-up-his-guitar.html | A â€šÃ„Â´Gleeâ€šÃ„Â´ Regular Hangs Up His Guitar | False | Compiled by Melena Ryzik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05road.html | The Collision Over Traffic Cameras | False | By Joe Sharkey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/gillibrand-wants-women-involved-in-politics.html | A Gillibrand Campaign: More Women in Politics | False | By Raymond Hernandez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/media/05adco.html | In a Switch, Craftsman Pitches Its Tools to the Unhandy | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/economy/05warren.html | An Agency Builder, but Not Yet Its Leader | False | By Edward Wyatt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05india.html | Beneath a Temple in Southern India, a Treasure Trove of Staggering Riches | False | By Vikas Bajaj | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05profits.html | Profit Lag May Dampen Stock Rally | False | By Graham Bowley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05freshmen.html | Time in House Could Be Short for Republican Newcomers | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05italy.html | Italian Cowboys Refuse to Ride Off Into History | False | By Gaia Pianigiani | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05teachers.html | Union Shifts Position on Teacher Evaluations | False | By Sharon Otterman | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/baseball/burnett-cools-just-as-yankees-offense-warms-up.html | Burnett Cools Just as Yanks Warm Up | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05brooks.html | The Mother of All No-Brainers | False | By David Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/getting-a-lived-in-look-to-look-the-way-buyers-wants-to-live.html | Getting a Lived-In Look That Will Look the Way a Buyer Wants to Live | False | By Diane Cardwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05nocera.html | The D.A. Did the Right Thing | False | By Joe Nocera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05tue1.html | More Folly in the Debt Limit Talks | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/technology/05hack.html | Hackers Select a New Target: Other Hackers | False | By Somini Sengupta and Nick Bilton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05tue2.html | Power-Hungry Devices | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05tue3.html | Investigating Google | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05tue4.html | New Yorkâ€™s Especially Undemocratic Elections | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05britain.html | British Tabloid Hacked Missing Girlâ€™s Voice Mail, Lawyer Says | False | By Sarah Lyall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05pakistan.html | Pakistanâ€™s Spies Tied to Slaying of a Journalist | False | By Jane Perlez and Eric Schmitt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/ruth-roberts-meet-the-mets-songwriter-dies-at-84.html | Ruth Roberts, â€˜Meet the Metsâ€™ Songwriter, Dies at 84 | False | By Peter Keepnews | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05flier.html | Taking Flights Into the Unknown | False | By Boland T. Jones | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05wilmington.html | A Cityâ€™s Wrenching Budget Choices | False | By Kevin Sack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05briefs-Greece.html | Greece: Flotilla Boat Is Impounded | False | By Scott Sayare | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05briefs-Vatican.html | Vatican: Ordination of Bishop by China is Condemned | False | By Gaia Pianigiani | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05briefs-Pakistan.html | Pakistan: Victimâ€™s Brother Testifies in Case of Killing Caught on Video | False | By Sahar Habib Ghazi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/nyc-housing-authority-neglects-mold.html | Home Is Where the Mold Is | False | By Michael Powell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05guns.html | Firearms Bureau Finds Itself in a Rough Patch | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/pageoneplus/corrections.html | Corrections: July 5 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/05spill.html | Debris and Heavy Flow of Water Hamper Cleanup of Oil in Yellowstone River | False | By Jim Robbins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05merkley3.html | Letâ€™s Not Linger in Afghanistan | False | By Jeff Merkley, Rand Paul and Tom Udall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05romney.html | A Busy Romney Sets the Pace | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05huntsman.html | Huntsman Stays on Message | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05bachmann.html | On Main Street, Cheers for Bachmann | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05parade.html | Huntsman and Romney, Crossing Paths for the First Time | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05gingrich.html | Gingrich Marches, Philosophically | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/housekeeper-detailed-strauss-kahn-attack-in-hospital-notes.html | In Hospital Report, Housekeeperâ€™s Graphic Account of Attack | False | By John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/americas/05drown.html | 8 Missing in Mexico After Vessel Sinks | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/06/opinion/06ihn-oldjuly6.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/europe/06iht-letter06.html | Women in Egypt Face Serious Harassment Every Day | False | By Souad Mekhennet | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06iht-edlet06.html | The Breast Milk Benefit | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06iht-edkauffmann06.html | France, the U.S. and Strauss-Kahn | False | By Sylvie Kauffmann | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06iht-edswitzer06.html | The World Today, Foretold by Nixon | False | By Tom Switzer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/soccer/06iht-soccer06.html | Carrying on the Legacy for Brazilian Soccer | False | By Rob Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/middleeast/06iraq.html | Explosion in Iraq Draws Victims for a Second Blast | False | By Yasir Ghazi and Tim Arango | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/europe/06britain.html | Scandal Grows Over Hacking of Girlâ€Š,Â´s Cell | False | By Sarah Lyall and Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/asia/06china.html | China Admits Extent of Spill From Oil Rig | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/politics/06perry.html | Perry Breaks With a Fellow Texan: Bush | False | By Jim Rutenberg and Jeff Zeleny | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/06clan.html | A Clan and a Colorado Town, Long Thriving as One | False | By Kirk Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/global/06wto.html | W.T.O. Says Chinese Restrictions on Raw Materials Break Rules | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/global/06euro.html | Portugalâ€Š,Â´s Debt Rating Cut to Junk by Moodyâ€Š,Â´s | False | By David Jolly and Liz Alderman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/technology/06roaming.html | In Europe, a Move to Slash Phone Roaming Charges | False | By Kevin J. Oâ€Š,Â´Brien | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/mixed-race-writers-and-artists-raise-their-profiles.html | Pushing Boundaries, Mixed-Race Artists Gain Notice | False | By Felicia R. Lee | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/baseball/clemens-goes-on-trial-for-perjury-with-pettitte-as-key-witness.html | Best Friend and Ex-Teammate to Confront Clemens at Trial | False | By Juliet Macur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/baseball/the-charges-against-roger-clemens.html | The Charges Against Roger Clemens | False | By The New York Times | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/europe/06flotilla.html | French Boat Leaves Greek Waters, but Gaza May Prove Too Far | False | By Scott Sayare | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/fashion/couture-retrospectives-at-anne-valerie-hash-and-iris-van-herpen.html | Looking Back to Look Forward | False | By Jessica Michault | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/fashion/armani-prive-is-an-homage-to-japan.html | Armani's Homage | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/fashion/riccardo-tisci-lavishes-detail-on-givendhy-white-couture-collection.html | Givenchy: Pure Is Beautiful | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/middleeast/06syria.html | Restive City of Hama Tests Will of Syrian Government | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/asia/06delhi.html | Indian Minister Offers Clarification on Gay Sex Comments | False | By Agence France-Presse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/06casey.html | Casey Anthony Not Guilty in Slaying of Daughter | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/education/06time.html | As Budgets Are Trimmed, Time in Class Is Shortened | False | By Sam Dillon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/reviews/the-dutch-nyc-restaurant-review.html | The Dutch | False | By Sam Sifton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/ioc-to-vote-on-host-for-2018-winter-games.html | Mix of Old and New in Bids for 2018 Winter Games | False | By Jerá˜â©Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/realestate/commercial/1-world-trade-center-progress-spurs-retail-revival.html | Rise of World Trade Center Spurs a Retail Revival | False | By Alison Gregor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/realestate/commercial/newark-is-building-with-help-from-others.html | With Help From Others, Newark Is Building for Business | False | By Ronda Kaysen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/music/english-national-opera-ends-season-with-midsummer-nights-dream.html | Where Opera Is Stretched Yet Unbroken | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/cold-boiled-chicken-a-la-chinois-recipe.html | Cold Boiled Chicken â˜â€Š la Chinois | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/chicken-simmered-and-chilled-city-kitchen.html | Chicken, Simmered and Chilled | False | By David Tanis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/books/tomatoland-barry-estabrooks-expose-review.html | That Perfect Florida Tomato, Cultivated for Bland Uniformity | False | By Dwight Garner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/06views.html | Zynga Stands Out Among Tech I.P.O.â€Š,Â´s | False | By ROBERT CYRAN and CHRISTOPHER HUGHES | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/movies/michael-tullys-southern-gothic-septien-review.html | A Rural Homecoming Stirs Trouble | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/books/yoani-sanchez-cubas-voice-of-a-blogging-generation.html | In Cuba, the Voice of a Blog Generation | False | By Larry Rohter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/movies/rapt-lucas-belvauxs-french-thriller-review.html | The Humbling of a Powerful Frenchman | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/design/guangzhou-opera-house-designed-by-zaha-hadid-review.html | Chinese Gem That Elevates Its Setting | False | By Nicolai Ouroussoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/television/fireworks-lift-nbc.html | Fireworks Lift NBC | False | By Benjamin Toff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/music/phish-gives-its-fans-a-festival-in-watkins-glen-ny.html | Time Out to Enjoy All Things Phish | False | By Seth Schiesel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/reviews/smorgasburg-in-williamsburg-brooklyn-for-food-lovers.html | Brooklyn Market: Woodstock of Eating | False | By Oliver Strand | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/a-bid-to-restore-the-allure-of-the-soda-fountain.html | For Soda, the Genie Is Out of the Bottle | False | By Julia Moskin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/baseball/dodgers-demand-documents-from-mlb.html | Dodgers Are Pressing M.L.B. for Files in Bankruptcy Court | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06bruni.html | Politiciansâ€šÃ„Ã´ Children | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/tennis/why-wimbledon-switched-to-espn-from-nbc.html | Enough With the Delays: Why Wimbledon Switched to ESPN | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06dadt.html | â€šÃ„Ã²Donâ€šÃ„Ã´t Askâ€šÃ„Ã´ Policy Lingers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06dsk.html | The Twists in the Strauss-Kahn Case | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/in-hawking-seafood-ben-sargent-reeled-in-a-show.html | In Hawking Seafood, He Reeled In a Show | False | By Jeff Gordinier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/africa/06detain.html | U.S. to Prosecute a Somali Suspect in Civilian Court | False | By Charlie Savage and Eric Schmitt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/a-pop-up-paris-picnic-is-coming-to-new-york.html | How 10,000 People Keep a Secret | False | By Liesl Schillinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06dialogue.html | Invitation to a Dialogue: Fixing the Schools | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/dining-calendar-from-july-6.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/biergarten-at-the-maritime-hotel-cascabel-taqueria-and-other-new-york-openings-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/recipe-duck-sate.html | Pairings: Rosados and Duck | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/reviews/wine-review-rosados-from-spain.html | Rosáŝã€€s of a Different Color | False | By Eric Asimov | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/a-soft-spot-for-turkish-goat-milk-ice-cream-food-stuff.html | A Soft Spot for Goat-Milk Ice Cream | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/new-rubs-and-sauces-for-meat-food-stuff.html | Dressing Up Meat in Summer Coats | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/a-skillet-is-a-basket-is-a-grill-in-one-food-stuff.html | A Skillet Is a Basket Is a Grill | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/06seeds.html | A Search Is Under Way for Tainted Sprout Seeds | False | By William Neuman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/science/earth/06brfs-ASSESSINGDAM_BRF.html | Montana: Assessing Damage From Spill | False | By Leslie Kaufman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/baseball/some-pet-owners-judge-jeters-name-the-best-in-show.html | Some Pet Owners Judge Jeter Name Best in Show | False | By Jorge Castillo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/football/as-deadline-looms-nfl-meetings-resume.html | As a Deadline Approaches, N.F.L. Meetings Resume | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/africa/06egypt.html | Acquittals of Ex-Officials Feed Anger Across Egypt | False | By Liam Stack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/new-jersey-senate-president-refuses-apology-to-christie.html | Apologize? To Him? Unrepentant After Some Salty Words for Christie | False | By Richard Pã©rez-Peã±a | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/energy-environment/06cask.html | A Safer Nuclear Crypt | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/education/06atlanta.html | Systematic Cheating Is Found in Atlantaâ€šÃ„Ã´s School System | False | By Kim Severson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/media/06adco.html | Iced Coffee Gets Its Day in the Sun | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06wed2.html | Antitax Extremism in Minnesota | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/strauss-kahn-lawyers-and-prosecution-to-meet.html | Strauss-Kahn Lawyers and Prosecution Meet to Discuss Dismissal or Plea Deal | False | By John Eligon and William K. Rashbaum | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06wed3.html | Another Blow to Farmworkers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06wed4.html | The Greater Evil | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/golf/mariah-stackhouse-has-support-in-womens-open-bid.html | In Making a Big Leap, Many Helping Hands | False | By Michelle Hiskey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/cy-twombly-american-artist-is-dead-at-83.html | American Artist Who Scribbled a Unique Path | False | By Randy Kennedy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06wed1.html | Preserving Health Coverage for the Poor | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/still-a-case-for-trying-strauss-kahn.html | Still a Case for Trying Strauss-Kahn | False | By Jim Dwyer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/global/06greece.html | Greek Finance Minister Moves From Crisis to Crisis | False | By Landon Thomas Jr. and Rachel Donadio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/06/sports/mika-myllyla-olympic-skier-in-doping-scandal-dies-at-41.html | Mika Myllyla, Olympic Skier in Doping Scandal, Dies at 41 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/politics/06fiscal.html | Obama Summons G.O.P. and Democratic Leaders for Deficit Reduction Talks | False | By Mark Landler and Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/hockey/four-rangers-will-go-to-salary-arbitration.html | 4 Rangers Headed for Arbitration | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/technology/06google.html | Zuckerberg Finds Fans on Google+ | False | By Jenna Wortham | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/middleeast/06briefs-Gaza.html | Gaza: Israeli Missile Strike Kills Two | False | By Fares Akram | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/asia/06afghanistan.html | Brawl Erupts During Impeachment Talks in Afghan Parliament | False | By Alissa J. Rubin and Sangar Rahimi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/europe/06briefs-italy.html | Italy: Austerity Measure Withdrawn | False | By Gaia Pianigiani | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/economy/06leonhardt.html | Big Business Leaves Deficit to Politicians | False | By David Leonhardt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/media/06coverage.html | Watching a Trial on TV, Discussing It on Twitter | False | By Brian Stelter and Jenna Wortham | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06mcgovern.html | Before You Judge, Stand in Her Shoes | False | By Mike McGovern | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/europe/06briefs-Strausskahn.html | France: Strauss-Kahn Formally Accused | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/successful-new-york-city-schools-can-keep-unspent-funds.html | In Reversal, Schools Doing Well Can Keep Unspent Funds | False | By Fernanda Santos | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/seeking-marriage-licenses-gay-couples-hit-roadblock.html | â€˜You'â€™re Making Me the Bride?â€™ a Hiccup for Gay Unions | False | By Javier C. Hernández and Matt Flegenheimer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/municipal-employees-bias-suits-rise-under-bloomberg.html | City Workersâ€™ Bias Suits Rise, Despite Softer Bloomberg Tone | False | By David W. Chen and Jo Craven McGinty | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/in-ny-subway-cavern-by-ground-zero-a-911-deadline.html | M.T.A. Crew in a Cavern Has an Eye on Sept. 11 | False | By Christine Haughney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06dowd.html | The Twitter Zone | False | By Maureen Dowd | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06zorpette.html | Struggling for Power in Afghanistan | False | By Glenn Zorpette | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/shooting-of-5-in-pennsylvania-remains-mysterious.html | Day After a Killerâ€™s Death, Still Sifting for the Truth | False | By Al Baker and Colin Moynihan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/baseball/jeter-makes-move-on-3000-hits-as-yankees-roll.html | Jeter Moves Closer to 3,000 as Yanks Roll | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/science/earth/06epa.html | E.P.A. Chief Stands Firm as Tough Rules Loom | False | By John M. Broder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/pageoneplus/corrections.html | Corrections: July 6 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/politics/06romney.html | Romney Questioned on Critique of Economy Under Obama | False | By Jim Rutenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/music/jane-scott-veteran-rock-music-reporter-dies-at-92.html | Jane Scott Is Dead at 92; Veteran Rock Music Critic | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/asia/06taiwan.html | A Reunified Painting Stirs Big Thoughts in China and Taiwan | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/06/us/07pools.html | Looking for a Pool and Coming Up Dry as Cities Shave Budgets | False | By Jesse McKinley | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/06outhere.html | A Special Place to Share a Night of Light Shows | False | By Adam Nagourney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/asia/07japan.html | Japan Plans Safety Assessments of Nuclear Plants | False | By Martin Fackler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/europe/07britain.html | Murdoch Facing Parliamentâ€šÃ„Â's Ire in Hacking Case | False | By Sarah Lyall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/opinion/07iht-oldjuly07.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/asia/07iht-letter07.html | Indian Spiritualism Made for the Modern Age | False | By Manu Joseph | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/business/global/07euro.html | Europeans Caution Ratings Agencies After the Downgrade of Portugalâ€šÃ„Â's Debt | False | By Liz Alderman and Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/business/global/07yuan.html | China Raises Interest Rates | False | By Bettina Wassener | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/television/showtimes-franchise-follows-san-francisco-giants.html | A Documentary Team Aims for the Bleachers | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/the-dark-art-of-breaking-bad.html | The Dark Art of â€šÃ„Â²Breaking Badâ€šÃ„Â' | False | By David Segal | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/asia/07artist.html | Freed Chinese Artist Reported to Be Back at Work, Though Barred From Talking to Press | False | By Edward Wong | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/business/07currency.html | As Plastic Reigns, the Treasury Slows Its Printing Presses | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/fashion/chanel-couture-show-draws-on-classic-boy-girl-theme.html | Chanel: The Art of the Dark | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/when-grown-ups-went-to-see-films-about-grown-ups.html | When Grown-Ups Went to See Films About Grown-Ups | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/the-divorce-delusion.html | The Divorce Delusion | False | By Heather Havrilesky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/final-defendant-is-acquitted-in-deutsche-bank-fire-trial.html | Final Defendant Acquitted in Deutsche Bank Fire | False | By John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-17 | https://frugaltraveler.blogs.nytimes.com/2011/07/06/100-weekend-in-istanbul/ | $100 Weekend in Istanbul | False | By Seth Kugel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/sports/2018-winter-olympics-go-to-south-korea.html | 2018 Winter Olympics Go to South Korea | False | By Jerâ€šÃ‚Â© Longman and Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/asia/07china.html | China Appears to Censor Any Online Discussion of an Ex-Leaderâ€šÃ„Â's Health | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/europe/07germany.html | German Leader Criticized for Report of Tank Deal | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-08 | https://www.nytimes.com/2011/07/opinion/07iht-edlet07.html | Too Quick to Indict | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-12 | https://well.blogs.nytimes.com/2011/07/06/when-nurses-make-mistakes/ | When Nurses Make Mistakes | False | By Theresa Brown, R.N. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/business/smallbusiness/07sbiz.html | A Wave of Chinese Money Gives a Lift to Companies Struggling in Tough Times | False | By James Flanigan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/europe/07russia.html | Russian Officials Receive Blame in Lawyerâ€šÃ„Â's Death | False | By Ellen Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/africa/07iht-M07C-MOROCCO-SLUMS.html | Creating a Children's Refuge in Morocco's Worst Slums | False | By Kristen McTighe | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/africa/07iht-M07-TUNISIA-CORRUPTION.html | Death of Whistleblower Is Test for Tunisia's New Rulers | False | By Angela Giuffrida | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/sports/baseball/clemens-trial-begins-with-dispute-over-audio-tape.html | Clemens Perjury Trial Begins With Dispute Over an Audio Tape | False | By Juliet Macur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/science/space/07shuttle.html | Only 4 Fliers for Last Shuttle Launch | False | By Kenneth Chang | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-08 | https://www.nytimes.com/2011/07/fashion/valentino-and-jean-paul-gaultier-end-couture-with-glorious-restraint.html | Plumes of Glorious Restraint | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/business/in-first-week-on-the-job-lagarde-stresses-diversity.html | In Her First Week at the I.M.F., a New Leader Stresses Diversity and Respect | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/sports/cycling/cavendish-survives-crashes-to-win-stage-in-sprint.html | On Day of Crashes, British Rider Overtakes a Pack at the Finish | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/sports/golf/creamer-still-revels-in-perks-and-pride-of-her-first-major-championship.html | Creamer Set to Defend Her Open Title | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/arts/design/cy-twombly-an-art-who-emphasized-mark-making.html | An Artist of Selective Abandon | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/technology/facebook-introduces-video-chat-in-a-partnership-with-skype.html | Facebook Offers Video Chat in Arrangement With Skype | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12objaw.html | Simpler Fish Held On Long Past Jaws' Arrival | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/george-lang-of-cafe-des-artistes-dies-at-86.html | George Lang, Mastermind Behind Café Ã© des Artistes, Dies at 86 | False | By William Grimes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-11 | https://www.nytimes.com/2011/07/world/asia/07iht-psych07.html | Stressed and Depressed, Koreans Avoid Therapy | False | By Mark McDonald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/spritzenhaus-beer-hall-in-greenpoint-brooklyn-boite.html | Spritzenhaus | False | By Jed Lipinski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/men-embrace-circle-sunglasses-for-summer-noticed.html | Shades of John Lennon, or a Professor | False | By David Colman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/07security.html | U.S. Adds Body Bombs to Concerns on Air Travel | False | By Brian Knowlton and Nicola Clark | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/fashion/at-a-party-in-montauk-theres-nothing-scary-about-these-sharks-scene-city.html | Nothing Scary About These Sharks | False | By Julia Chaplin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/modern-apothecary-lines-offer-natural-approach-to-skincare.html | The Modern Apothecaries | False | By Catherine Saint Louis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/business/us-and-mexico-sign-trucking-agreement.html | U.S. and Mexico Sign Trucking Deal | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/technology/personaltech/aperion-wireless-speakers-review.html | Wireless, Not Wimpy, Speakers | False | By David Pogue | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/watches-are-rediscovered-by-the-cellphone-generation.html | Watches Are Rediscovered by the Cellphone Generation | False | By Alex Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/07iht-women07.html | U.N. Women's Agency Publishes Sobering Report on Lack of Gender Equality | False | By Katrin Bennhold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/europe/07iht-spain07.html | Spain Confronts Decades of Pain Over Lost Babies | False | By Raphael Minder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/asia/07afghanistan.html | Taliban Fighters Attack Afghan Police Posts | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/technology/personaltech/a-closetful-of-options-for-protecting-the-ipad.html | Options Abound to Protect the iPad | False | By Mickey Meece | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/books/dominance-by-will-lavender-book-review.html | Literature Can Turn Most Lethal | False | By Janet Maslin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/technology/personaltech/boating-apps-help-sailors-get-there-and-back-again.html | Boating Apps Help Sailors Get There and Back Again | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/sports/galea-canadian-doctor-pleads-guilty-to-drug-charge.html | Canadian Doctor Tied to Professional Athletes Guilty of Drug Charge | False | By Serge F. Kovaleski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/arts/music/sing-for-hopes-pop-up-pianos.html | Sirens, Trucks's Gears and Piano Melodies in the Great Outdoors | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/fashion/the-blogger-bebe-zeva-is-featured-in-a-video.html | Becoming One of the 'Relevant's' | False | By Christian Lorentzen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/world/africa/07rebels.html | Libyan Rebels Gain Inches Toward Link to Tripoli | False | By C. J. Chivers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/theater/ibsens-emperor-and-galilean-at-national-theater-in-london.html | Long Wait for Premiere of Long Play by Ibsen | False | By Patrick Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/arts/dance/jules-feiffers-dancer-at-river-to-river-festival.html | Feiffer's Dancer Returns to Leap Ever So Seriously | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/fashion/for-fashion-the-crop-top-is-a-bit-of-a-hit.html | The Warm Weather Brings a T-Shirt Shortage of Sorts | False | By Marisa Meltzer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/fashion/scouting-report-july-7.html | Scouting Report | False | By Alexis Mainland | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/fashion/rubber-fashion-accessories-fine-points.html | How High Can You Bounce? | False | By Susan Joy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/us/07freeway.html | L.A. Prepares for Worst and Hopes for Best in Freeway Shutdown | False | By Adam Nagourney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/arts/music/agustin-barrios-guitar-works-revived-at-mannes-review.html | As Many Guitarists Meet, Much Strumming Ensues | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/arts/dance/under-an-enchantment-and-catching-zs-for-a-century-but-with-both-eyes-open.html | Under an Enchantment and Catching Z's for a Century, but With Both Eyes Open | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/crosswords/bridge/elke-weber-at-the-european-open-bridge.html | Want a Best-Defense Award? Find Your Way to the Zone | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/fashion/at-haute-couture-shows-karl-lagerfeld-presents-moody-blues-and-young-talent-emerges.html | A Vision in Melancholy | False | By Cathy Horyn | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/your-money/fewer-americans-filing-for-bankruptcy.html | Fewer Americans File for Bankruptcy | False | By Tara Siegel Bernard | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/07/arts/design/an-art-show-whose-curator-is-in-high-school.html | An Exhibition Whose Curator Is 17 | False | By John Strausbaugh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/movies/sanjeewa-pushpakumaras-flying-fish-at-moma-review.html | Amid War, Fierce Adversaries of the Creepy-Crawly Variety | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-12 | https://www.nytimes.com/2011/07/07/movies/robert-sklar-film-scholar-dies-at-74.html | Robert Sklar, Film Scholar, Is Dead at 74 | False | By William Grimes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/vietnamese-style-portobello-mushrooms.html | Vietnamese-Style Portobello Mushrooms | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/watermelon-burgers-with-cheese.html | Watermelon Burgers With Cheese | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/teriyaki-cabbage-steaks.html | Teriyaki Cabbage Steaks | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/chili-rubbed-jicama-steaks-with-queso-fresco.html | Chili-Rubbed Jicama Steaks With Queso Fresco | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/curry-rubbed-sweet-potato-planks.html | Curry-Rubbed Sweet-Potato Planks | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/miso-glazed-eggplant-slices.html | Miso-Glazed Eggplant Slices | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/bittman-throws-another-melon-on-the-barbie.html | Throw Another Melon on the Barbie | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/east-hampton-antiques-show-this-weekend.html | East Hampton Antiques Show This Weekend | False | By Tim McKeough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/a-bottomless-cup-of-coffee-by-anish-kapoor.html | A Bottomless Cup of Coffee, by Anish Kapoor | False | By Tim McKeough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/noise-cancelling-devices-for-a-good-nights-sleep-home-tech.html | Noise-Canceling Devices for a Good Night'sÂ Â Â Sleep | False | By Farhad Manjoo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/sales-at-kartell-karkula-and-others.html | Sales at Karkula, Kartell and Others | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/a-nova-scotia-cottage-that-reflects-the-landscape-on-location.html | Cape of Many Colors | False | By Sarah Saffian | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/charlotte-bacon-lessons-from-a-year-in-bali.html | Lessons From a Year in Bali | False | By Charlotte Bacon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/cookie-jars-shopping-with-sarabeth-levine.html | Cookie Jars | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/ye-olde-kitchen-garden.html | Ye Olde Kitchen Garden | False | By Michael Tortorello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/not-origami-but-these-ceiling-tiles-come-close.html | Not Origami, but These Ceiling Tiles Come Close | False | By Tim McKeough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/andrew-pighills-master-of-the-stone-wall-qa.html | A Master of the Stone Wall Discusses the Perfect Fit | False | By Sara Barrett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/city-bench-comes-to-new-haven.html | City Bench Comes to New Haven | False | By Abigail Sullivan Moore | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/hockey/rangers-brad-richards-gets-started.html | New Ranger Eager to Get Settled In | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/science/07webb.html | Panel Proposes Killing Webb Space Telescope | False | By Dennis Overbye | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/global/building-binge-by-chinas-cities-threatens-country-economic-boom.html | Building Boom in China Stirs Fears of Debt Overload | False | By David Barboza | 2011-10-13 | TX 6-787-803 | |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07dust.html | Phoenix Dusts Off After Giant Sandstorm Whips Through | False | By Timothy Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/middleeast/07israel.html | Israel Debates Two-Day Weekends, and Its Lifestyle | False | By Ethan Bronner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/politics/07suicide.html | U.S. to Send Condolences After Suicides in War Zones | False | By James Dao | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07london.html | Slow Withdrawal Plan for British Troops in Afghanistan | False | By John F. Burns | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07briefs-FIRSTCLAPSTH_BRF.html | Belarus: First, Claps; Then, Arrests | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/baseball/craig-biggio-recalls-what-it-was-like-to-reach-3000.html | Recalling the Joy of Reaching 3,000 | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/politics/07fiscal.html | Obama to Push for Wider Deal With G.O.P. on Deficit Cuts | False | By Carl Hulse and Mark Landler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/l07bike.html | Getting More Women to Bike in New York City | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/africa/07sudan.html | As It Emerges as a Nation, South Sudan Extends the Clout of Its Neighbor Uganda | False | By Josh Kron | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07brooks.html | The G.O.P. Stand on Taxes and Spending | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07health.html | Health Care and the Budget | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07briefs-WIKILEAKSMEM_BRF.html | WikiLeaks Memoir â€šÃ„Â³Postponedâ€šÃ„Â´ | False | By Julie Bosman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/africa/07briefs-ABOUTFACEONA_BRF.html | Somalia: About-Face on Aid | False | By Mohamed Ibrahim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07orleans.html | Settlement Is Reached in Suit Over Katrina Grants | False | By Campbell Robertson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/media/hacking-scandal-poses-new-threat-to-news-corporations-image.html | The Murdoch Style, Under Siege | False | By Jeremy W. Peters and Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/energy-environment/cries-of-lax-regulation-after-usda-ruling-on-bluegrass.html | U.S.D.A. Ruling on Bluegrass Stirs Cries of Lax Regulation | False | By Andrew Pollack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07malik.html | Assimilationâ€šÃ„Â´s Failure, Terrorismâ€šÃ„Â´s Rise | False | By Kenan Malik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07bruni.html | In an Earthbound Era, Heaven Has to Wait | False | By Frank Bruni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07phone.html | A Variety of Methods Can Be Used to Tap Into Phone Messages | False | By Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/one-killed-one-injured-in-east-harlem-shooting.html | One Dead and One Hurt in East Harlem Shooting | False | By The New York Times | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/cuomo-triumphs-by-courting-the-capitol-he-ran-against.html | Cuomo Triumphs by Courting the Capitol He Ran Against | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/energy-environment/us-backs-plant-to-make-fuel-from-corn-waste.html | U.S. Backs Project to Produce Fuel From Corn Waste | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07thu2.html | Extremely Expensive Cancer Drugs | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/dirtier-air-and-higher-costs-may-follow-indian-point-closing.html | Dirtier Air and Higher Costs Possible if Indian Point Closes, Report Says | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/ny-cold-case-unit-links-dna-to-86-murder.html | Cold Case DNA Unit Links Rikers Inmate to â€šÃ„Â´86 Murder | False | By Colin Moynihan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/pageoneplus/07corrections.html | Corrections | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07thu1.html | Fumbling Toward Default | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/too-many-classes-of-zynga-stock-reuters-breakingviews.html | Too Many Classes of Zynga Stock | False | By Robert Cyran, Christopher Swann and Lisa Lee | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/city-setting-sunday-hours-to-grant-gay-unions.html | City Setting Sunday Hours to Grant Gay Unions | False | By Thomas Kaplan and Javier C. Hernâ€šÃ„Â¡ndez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/virginia-cedeno-taxi-driver-from-queens.html | Her Own Boss, on the Streets She Loves | False | By Christine Haughney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/next-bridgeport-conn-board-of-education-to-be-appointed-by-state.html | State to Appoint New Board of Education in Bridgeport | False | By Winnie Hu and Robert Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07thu3.html | Death on the Battlefield | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/media/hewlett-packard-enlists-young-stars-to-sell-touchpad.html | H.P. Enlists Young Celebrities to Help Sell TouchPad | False | By Elizabeth Olson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07thu4.html | The World Is Watching | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/media/paramount-starts-animation-unit.html | Paramount Starts Cartoon Unit, Feeding DreamWorks Rivalry | False | By Brooks Barnes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07casey.html | Juror in Anthony Case Says Acquittals Took an Emotional Toll | False | By Lizette Alvarez and Bill Carter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/more-apartments-are-empty-yet-rented-or-owned-census-finds.html | Homes Dark and Lifeless, Kept by Out-of-Towners | False | By Sam Roberts | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07turkey.html | Israeli and Turkish Diplomats Try to Heal Rift From Raid on Flotilla | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/baseball/federal-judge-holds-financial-fate-of-wilpon-and-katz.html | Federal Judge Holds Financial Fate of Wilpon and Katz | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/baseball/jeter-moves-3-hits-shy-of-3000-in-loss.html | A Hit Closer for Jeter; a Step Forward for Hughes | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/politics/07gays.html | Court Rules Against Ban on Gays in the Military | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07kristof.html | Taxes and Billionaires | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/strauss-kahn-wont-plead-guilty-to-any-charges-lawyers-say.html | Strauss-Kahnâ€šÃ„Â´s Lawyers Say He Wonâ€šÃ„Â´t Plead Guilty | False | By William K. Rashbaum and John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/africa/07detain.html | U.S. Tests New Approach to Terrorism Cases on Somali Suspect | False | By Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/politics/07guns.html | A.T.F. Official Defends Role in Criticized Gun Operation | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07bulger.html | Bulger Pleads Not Guilty to Role in Murders | False | By Abby Goodnough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/pageoneplus/corrections.html | Corrections: July 7 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/former-agriculture-official-accused-of-corruption.html | Former Agriculture Official Named in Corruption Case | False | By Danny Hakim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/health/policy/07medicaid.html | First Study of Its Kind Shows Benefits of Providing Medical Insurance to Poor | False | By Gina Kolata | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08britain.html | Scandal Shifts Britainâ€šÃ„Â´s Media and Political Landscape | False | By Sarah Lyall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/soccer/08iht-soccer08.html | 46 Players Are Indicted in South Korea Scandal | False | By Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/reforming-the-school-reformers.html | No, Seriously: No Excuses | False | By Paul Tough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/08iht-concert08.html | Musicians Speak Out for Russian Prisoners | False | By Masha Gessen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08iht-oldjuly08.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/global/08rates.html | European Central Bank Raises Rates as Expected | False | By Jack Ewing and Julia Werdigier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/music/blake-shelton-the-voice-coach-makes-good-countrywide.html | Country Boy for the Whole Country | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08frankfurt.html | Man Charged in Germany in Killing of U.S. Airmen | False | By Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/marc-andreessen-on-the-dot-com-bubble.html | Bubble? What Bubble? | False | By Andrew Goldman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/at-folger-library-shakespeare-folios-venerated-as-relics-review.html | Venerating Sacred Relics of Shakespeare | False | By Edward Rothstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/politics/08fiscal.html | Still â€šÃ„Â³Far Apartâ€šÃ„Â´ on Debt, 2 Sides Will Seek Broader Cuts | False | By Mark Landler and Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08iht-edlet08.html | The Presumption of Innocence | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08iht-edtiberhien08.html | Airport Chatter | False | By Susan Tiberghien | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08iht-edban08.html | Standing by South Sudan | False | By Ban Ki-Moon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08iht-edarbour08.html | New Countries, Old Problems | False | By Louise Arbour | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08royals.html | A Royal Whirlwind in California | False | By Jennifer Medina | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/olympics/08iht-oly08.html | Twice-Rejected S. Korean Town Lands 2018 Winter Games | False | By Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08anthony.html | Anthony Is Sentenced to 4-Year Term for Lying | False | By Lizette Alvarez and Timothy Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/retailers-beat-expectations-for-june.html | June Sales Reports Show Shoppers Opened Wallets | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08profile.html | A Tenacious Rise to the Top in the Brutal Menâ€šÃ„Â´s World of Tabloids | False | By Sarah Lyall and Jo Becker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/middleeast/08mideast.html | U.N. Report Criticizes Israel for Actions at Border | False | By Isabel Kershner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/economy/data-point-to-growth-in-jobs-in-june.html | Two Jobs Reports Point To a Higher Gain in June | False | By Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/horrible-bosses-with-jason-bateman-review.html | A Treatise on Issues of the Workplace. Not. | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/hockey/winners-and-losers-in-nhl-free-agency.html | Hoping Moves Pay Off After Free-Agent Frenzy | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/basketball/deron-williams-reaches-deal-to-play-in-turkey.html | Nets Star Has Deal to Play in Turkey | False | By Howard Beck and Pete Thamel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/fashion/azzedine-alaia-opens-up-his-couture-universe.html | Alaïâ€™s Opens Up His Universe | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/fashion/jewelers-from-van-cleef-arpels-to-boucheron-are-inspired-by-the-mediterranean.html | Magic of the Sea | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/science/earth/08epa.html | E.P.A. Issues Tougher Rules for Power Plants | False | By John M. Broder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/fashion/natalia-vodianovas-charity-ball-highlights-paris-couture-week.html | Fashion's Naked Heart | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/fashion/designers-like-elie-saab-and-stephane-rolland-either-focus-on-craft-or-spectacle.html | Crafting the Spirit of Spectacle | False | By Jessica Michault | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/greathomesanddestinations/08iht-reflorian08.html | On an Island in Brazil, a Real Estate Boom Lingers | False | By Nick Foster | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/new-housing-program-is-aimed-at-the-unemployed.html | New Housing Program Is Aimed at the Unemployed | False | By Andrew Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/vishnu-hinduisms-savior-at-brooklyn-museum-review.html | Basking in the Presence of an Ever-Changing God | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08georgia.html | Georgia, Looking for Spies, Arrests Photographers | False | By Mzia Kupunia | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08scene.html | At the Paper, Shock, Anger and a Retreat to a Pub (Free Beer) | False | By Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/middleeast/08saleh.html | Yemen President Speaks on TV for First Time Since Injury | False | By Nasser Arrabyee and J. David Goodman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/36-hours-in-honolulu.html | 36 Hours in Honolulu | False | By Jocelyn Fujii | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-09 | https://www.nytimes.com/2011/07/08/sports/cycling/08iht-cycle08.html | After Taking Their Lumps, Tour Riders Play It Safe | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/the-ethicist-hot-and-bothered.html | Hot and Bothered | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/priests-former-caseload-exposes-holes-in-immigration-courts.html | Removal of Priestâ€™s Cases Exposes Deep Holes in Immigration Courts | False | By Sam Dolnick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08hunger.html | Hunger Strike by Inmates Is Latest Challenge to Californiaâ€™s Prison System | False | By Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/asia/08iht-indonesia08.html | Son of Indonesian Dictator Gives Democracy a Shot | False | By Aubrey Belford | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/theater/musical-or-opera-the-fine-line-that-divides-them.html | Opera? Musical? Please Respect the Difference | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/bloomberg-to-preside-at-gay-aides-wedding.html | Political Turns Personal: Mayor Will Officiate at Gay Adviersâ€™ Wedding | False | By Michael Barbaro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/asia/08khan.html | Pakistani Army Linked, in Letter, to Nuclear Sale | False | By David E. Sanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/asia/08iht-malaysia08.html | Malaysian Opposition Digs In | False | By Liz Gooch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/mets-place-jose-reyes-on-disabled-list.html | When Reyes Returns From Disabled List, He Will Probably Stay a Met | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/the-phantasm.html | â€˜THE PHANTASMâ€™ | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/perfectly-damaged.html | â€˜PERFECTLY DAMAGEDâ€™ | False | By Ken Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/time-again.html | â€˜TIME AGAINâ€™ | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/anne-truitt-and-hannah-wilke.html | ANNE TRUITT AND HANNAH WILKE | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/wu-tsang.html | WU TSANG | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/at-moma-ps1-a-summer-fete-with-art-music-and-design.html | Is It Summer? Time to Party at the Museum | False | By Hugh Ryan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/credit-unions-become-a-growing-presence-in-mortgage-market-mortgages.html | Credit Unions Join the Fray | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/books/reasonable-doubt-by-peter-manso-book-review.html | A Murder Trial to Cover, Axes to Grind | False | By Dwight Garner | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/stamford-conn-antiques-centers-around-canal-street.html | Treasure Hunting Along the Old Canal | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/music/lionel-loueke-and-edmar-castaneda-outdoors-review.html | Al Fresco Music at Twilight With a City as Counterpoint | False | By Nate Chinen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/museum-and-gallery-listings-for-july-8-14.html | Museum and Gallery Listings for July 8 â€“ 14 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/music/domingo-and-carreras-protest-city-operas-move.html | Stars Sign Letter Protesting City Operaâ€™s Move | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/just-offstage-in-riverdale.html | Just Offstage in Riverdale | False | By Constance Rosenblum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/dance/dance-listings-for-july-8-14.html | Dance Listings for July 8 â€“ 14 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/music/jazz-listings-july-8-14.html | Jazz Listings July 8 â€“ 14 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/condo-developers-design-their-own-hardware-posting.html | Selling Condos With Custom Fixtures | False | By Fred A. Bernstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/spare-times-for-july-8-14.html | Spare Times for July 8-14 | False | By Anne Mancuso and Sunita Reddy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/theater/theater-listings-july-8-14.html | Theater Listings: July 8- 14 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/music/pop-and-rock-listings-july-8-14.html | Pop and Rock Listings July 8 â€“ 14 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/events-for-children-july-8-14.html | Events for Children July 8 â€“ 14 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/martin-house-seeks-original-frank-lloyd-wright-windows.html | Hunting for Windows in a House by Frank Lloyd Wright | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/hiding-in-plain-sight.html | Hiding in Plain Sight | False | By Joyce Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/2-continents-1-work-and-31-hand-positions.html | 2 Continents, 1 Work and 31 Hand Positions | False | By Carol Vogel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/north-by-new-york-at-scandinavia-house-review.html | Chilly Scenes (and Sounds) of Scandinavia | False | By Ken Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/mother-india-at-metropolitan-museum-review.html | A Life-Affirming Female Force, Ready to Rumble | False | By Ken Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/proceeds-from-hamptons-sale-slated-for-japan-in-the-regionlong-island.html | Hamptons Sale to Benefit Japan | False | By Aileen Jacobson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/a-downtown-revival-with-online-roots-in-the-regionconnecticut.html | You â€™Likeâ€™ It, They Build It | False | By Lisa Prevost | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/condo-developer-finds-financing-for-foreign-buyers-in-the-regionnew-jersey.html | Financing for Foreign Buyers | False | By Antoinette Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/andrew-heiberger.html | Andrew Heiberger | False | By Vivian Marino | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/television/torchwood-returns-for-season-4-on-starz-review.html | Death Takes a Holiday, but Not the Aliens | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/music/a-streamlined-magic-flute-reimagined-by-peter-brook.html | A Streamlined â€˜Magic Flute,â€™ Reimagined by Peter Brook | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/sale-may-rescue-ruined-greenhouse.html | Sale May Rescue Ruined Greenhouse | False | By Christopher Gray | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/dick-williams-hall-of-fame-manager-dies-at-82.html | Dick Williams, Hall of Fame Manager, Dies at 82 | False | By Richard Goldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/dance/sylvie-guillems-6000-miles-at-sadlers-wells-review.html | Collaborations Bring Cascades of Motion and Emotion | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/television/curb-your-enthusiasm-begins-its-eighth-season.html | Another Dose of Neurosis | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/theater/reviews/molora-at-ailey-citigroup-theater-review.html | Greek Tragedy and Revenge Through South African Eyes | False | By Eric Grode | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/charlie-gasparinos-workout-partner-is-a-new-york-city-park.html | His Workout Partner? The City | False | By Shivani Vora | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/brooklyn-hip-hop-festival-with-q-tip.html | Weekend Miser | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/music/classical-music-and-opera-listings.html | Classical Music and Opera Listings | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/lives-of-spelunkers-and-he-men.html | In Too Deep | False | By Tom Ruprecht | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/movies-and-film-series-listing.html | Movies and Film Series Listing | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/project-nim-about-a-chimpanzee-subjected-to-research-review.html | Some Humans and the Chimp They Loved and Tormented | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/realestate/house-tour-riverhead-ny.html | House Tour: Riverhead, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/irs-drops-audits-of-donors-to-political-groups.html | I.R.S. Drops Audits of Political Donors | False | By Stephanie Strom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/sleeping-beauty-from-catherine-breillat-review.html | No Sleep for a Beauty Who Seeks Adventure | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12obnova.html | Cosmic Dust, Detected in Colossal Quantities | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/08/arts/edmund-carpenter-archaeologist-and-anthropologist-dies-at-88.html | Edmund Carpenter, Archaeologist and Anthropologist, Dies at 88 | False | By William Grimes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/ironclad-with-paul-giamatti-and-derek-jacobi-review.html | Grant a Few Rights, See What Happens? | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/dodgers-denied-access-to-mlb-files-in-bankruptcy-court.html | Dodgers Denied Access to M.L.B. Files | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/up-front-bill-keller.html | Up Front: Bill Keller | False | By The Editors | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-absolute-monarchs-a-history-of-the-papacy-by-john-julius-norwich.html | 2,000 Years of Popes, Sacred and Profane | False | By Bill Keller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/the-ledge-with-charlie-hunnam-review.html | Looking for Answers Before He Leaps | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/middleeast/08syria.html | American Ambassador to Syria Visits Focal Point in Uprising | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/sholem-aleichem-laughing-in-the-darkness-review.html | So, Would It Hurt You to Go See a Documentary About a Yiddish Writer? | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/energy-environment/corn-ethanol-subsidies-may-be-in-jeopardy.html | Ethanol Subsidies Besieged | False | By Clifford Krauss | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/asia/08indo.html | In Rush to Find Gold, Indonesians Defy Dangers | False | By Norimitsu Onishi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/in-shift-federal-prosecutors-are-lenient-as-companies-break-the-law.html | As Wall St. Polices Itself, Prosecutors Use Softer Approach | False | By Gretchen Morgenson and Louise Story | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08shuttle.html | Countdown for Shuttle, and for a Bit of the Florida Economy | False | By Robbie Brown | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/l08docs.html | When â€˜Eʼ Met â€˜Hansel and Gretelʼ | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08execute.html | Mexican Citizen Is Executed as Justices Refuse to Step In | False | By Adam Liptak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/l08repubs.html | G.O.P. Foreign Policy | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/l08condolence.html | Military Condolence Letters | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08adopt.html | Father Discussed Adoption for Obama, Records Show | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/politics/08lobby.html | Industry Set for Fight to Keep Corporate Jet Tax Breaks | False | By Eric Lichtblau | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/technology/to-slow-piracy-internet-providers-ready-penalties.html | To Slow Piracy, Internet Providers Ready Penalties | False | By Ben Sisario | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/david-einhorns-bid-to-buy-stake-in-mets-is-still-incomplete.html | Agreement to Sell Stake in Mets Still Incomplete | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/middleeast/08yemen.html | Air Goes Out of Protests in a Leaderless Yemen | False | By Laura Kasinof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08tribe.html | A Ceiling We Canâ€™t Wish Away | False | By Laurence H. Tribe | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/ford-sued-over-patents-for-sync-connectivity-system.html | Ford Sued Over Patents for System That Allows Drivers to Connect Electronic Devices | False | By Nick Bunkley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/politics/08inflate.html | Democrats Oppose Talk of Cuts to Social Security | False | By Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/for-baseball-a-possible-opportunity-in-the-galea-case.html | For Baseball, a Possible Opportunity | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/accounting-standards-that-come-in-flavors-floyd-norris.html | Accounting That Comes in Flavors | False | By Floyd Norris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08krugman.html | What Obama Wants | False | By Paul Krugman | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/third-victim-dies-after-weekend-shooting-in-pennsylvania.html | Third Victim Dies, Four Days After Rampage in Pa. | False | By Al Baker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/media/geico-uses-many-campaigns-to-stand-out-in-a-crowd.html | Geico Uses Many Campaigns to Stand Out in a Crowd | False | By Stuart Elliott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/politics/08pawlenty.html | Will Republican Raceâ€šÃ„Â´s First In Be the First Out? | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08brooks.html | The Unexamined Society | False | By David Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/strauss-kahn-case-involves-questions-of-lust-and-greed.html | Deadly Sins of the Month: Lust and Greed | False | By Jim Dwyer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/golf/for-galdiano-and-king-challenge-is-the-same-at-us-womens-open.html | First U.S. Open or 31st, Challenge Is Same | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/at-state-supreme-court-in-manhattan-visions-of-paperless-future.html | Amid Stacks of Paper, â€šÃ„Â†E-Courtâ€šÃ„Â´ Is Finally in Session | False | By William Glaberson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08newscorp.html | Move to Close Newspaper Is Greeted With Suspicion | False | By Jennifer Preston and Jeremy W. Peters | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/health/research/08genes.html | How Bright Promise in Cancer Testing Fell Apart | False | By Gina Kolata | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/egg-producers-and-humane-society-urging-federal-standard-on-hen-cages.html | Egg Producers and Humane Society Urging Federal Standard on Hen Cages | False | By William Neuman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08glanville.html | What Does â€šÃ„Â†3,000 Hitsâ€šÃ„Â´ Really Mean? | False | By Doug Glanville | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/fcc-cross-ownership-rule-is-overturned.html | Court Overturns F.C.C. Cross-Ownership Rule | False | By Bill Carter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/africa/08egypt.html | Mubarak Allies Charged in Tahrir Square Attack | False | By Liam Stack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/jpmorgan-settles-bond-bid-rigging-case-for-211-million.html | JPMorgan Settles Bond Bid-Rigging Case for $211 Million | False | By Eric Dash | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/global/russia-sells-gold-as-world-prices-rise.html | As More Investors Seek Shelter in Gold, Russia Is Only Too Happy to Sell | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08fri1.html | Negotiating on a Knifeâ€šÃ„Â´s Edge | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/asia/08mullen.html | U.S. Admiral Ties Pakistan to Killing of Journalist | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08fri2.html | A Pakistani Journalistâ€šÃ„Â´s Murder | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08fri4.html | Big Boards, Banana Stalks and Everybody in the Waves | False | By Lawrence Downes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08ttgone.html | GTT â€šÃ„Â– | False | By Michael Hoinski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/theater/reviews/master-class-with-tyne-daly-at-the-friedman-review.html | Enough About You; Letâ€šÃ„Â´s Revisit My Glory Days | False | By Ben Brantley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08ttconditions.html | Improvement Comes Up Short in South Texas Colonias | False | By Emily Ramshaw | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/news-corp-is-in-need-of-a-new-action-plan.html | News Corp. Is in Need of a New Action Plan | False | By CHRISTOPHER HUGHES | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08ttstores.html | Brothers Plan to Add â€šÃ„Â†Zero Wasteâ€šÃ„Â´ to Austinâ€šÃ„Â´s Grocery Scene | False | By Ari Auber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08ttramsey.html | Redistricting Was Done, but Certainty Is Lacking | False | By Ross Ramsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/rivera-available-to-yankees-not-to-all-star-team.html | Rivera Withdraws From All-Star Game | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08bcjames.html | Empty, Uncared For and a Blight on Its Mission Street Neighborhood | False | By Scott James | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/one-hit-for-derek-jeter-and-little-else-for-the-yankees.html | Jeter Moves a Hit Closer as the Yanks Fall Again | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08bcculture.html | Showcasing Campaign for Clothes 100% Local | False | By Reyhan Harmanci | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08cncforeclose.html | Biggest Stock of Foreclosed Homes: Right Here | False | By Bridget Oâ€šÃ„Â´Shea and James Oâ€šÃ„Â´Shea | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08london.html | British Tories Squirm as They Feel the Heat in Murdochâ€šÃ„Â´s Embrace | False | By John F. Burns and Jo Becker | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08cncwarren.html | Nuggets of Reform, but Lacking Applause | False | By James Warren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08cncblackstone.html | Jobless Youth Get Summer Lift at Bicycle Works | False | By Karen Ann Cullotta | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/romeo-juliet-in-yiddish-review.html | Love Speaks in Every Language | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/football/a-critical-weekend-for-nfl-talks.html | A Critical Weekend for N.F.L. Talks | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/summer-of-goliath-from-nicolas-pereda-review.html | Scenes From Rural Mexico, Inspired by Life or Imagination | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/politics/08powers.html | House Sends Conflicting Signals on Libya | False | By Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/john-carpenters-the-ward-review.html | Young, Cute and Menaced, Per Usual | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/africa/08libya.html | Senior Rebel Is Doubtful Qaddafi Can Be Routed | False | By Kareem Fahim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08crestraint.html | Questions Are Raised on Restraint Training | False | By Jennifer Gollan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/americas/08briefs-BOTHSIDESINC_BRF.html | Honduras: Both Sides in Coup Blamed | False | By Elisabeth Malkin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/football/john-mackey-dies-at-69-helped-revolutionize-nfl.html | John Mackey Dies at 69; Helped Revolutionize N.F.L. | False | By Richard Goldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08cnctheater.html | Change Sweeps Through Black Theater in Chicago | False | By Kelly Kleiman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/zookeeper-with-kevin-james-review.html | Dating Tips From Friends at the Zoo? Of Courserous | False | By Rachel Saltz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/what-happened-in-room-2806-three-possibilities.html | What Happened in Room 2806: Three Possibilities | False | By John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08gunman.html | Michigan Man Suspected in 7 Deaths Kills Himself During Hostage Standoff | False | By Nick Bunkley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/asia/08afghanistan.html | NATO Says Airstrike in Afghan Province Killed Women and Children | False | By Jack Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/beats-rhymes-and-life-review.html | A Group'sÂ¢Â‚Â¬Â„Â¢s Formation and Dissolution | False | By Andy Webster | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/fading-of-the-cries-starring-brad-dourif-review.html | Horror, Romance and Wizards | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/pageoneplus/corrections.html | Corrections: July 8 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/africa/08sudan.html | South Sudan, the Newest Nation, Is Full of Hope and Problems | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09britain.html | Former Aide to Cameron Is Arrested in Tabloid Scandal | False | By John F. Burns and Alan Cowell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/farmageddon-kristin-cantys-documentary-review.html | Government Oversight in Farming | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/middleeast/08briefs-BOMBKILLS2AM_BRF.html | Iraq: Bomb Kills 2 American Soldiers | False | By Tim Arango | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/proposal-hopes-to-improve-disclosures-on-public-pensions.html | A Proposal for Drawing a Clearer Picture of Public Pension Finances | False | By Mary Williams Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-14 | https://www.nytimes.com/2011/07/08/arts/music/josef-suk-violinist-dies-at-81.html | Josef Suk, Czech Violinist, Dies at 81 | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09iht-oldjuly09.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/autoracing/09iht-SRPRIX09.html | Winning Ways Are a Moveable Feat | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/autoracing/09iht-SRQANDA09.html | Is Formula One for Sale? No, but, Maybe | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/autoracing/09iht-SRF1POST09.html | At Silverstone Track, a Mix of Old and New | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/autoracing/09iht-SRTEAMTORO.html | A Small Team Made to Make Future Greats | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/television/nascar-pumps-up-the-volume-for-tv-viewers.html | Vrooom Vrooom Living Rooom | False | By Kathryn Shattuck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/09iht-MELIKIAN09.html | Eagerness to Buy Old Masters at Odds With Their Availability in Auctions | False | By Souren Melikian | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/long-live-aretha-the-queen-of-soul.html | A-R-E-T-H-A | False | By Rob Hoerburger | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/economy/job-growth-falters-badly-clouding-hope-for-recovery.html | Job Growth Falters Badly, Clouding Hope for Recovery | False | By Motoko Rich | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/09iht-scbudapest09.html | The Hungarian Contemporary Art Puzzle | False | By Ginanne Brownell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/middleeast/09syria.html | Envoys Stay in Syrian City Where Protests Continue | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/global/french-court-delays-inquiry-into-lagardes-handling-of-2007-case.html | French Court Puts Off Decision in Lagarde Case | False | By Liz Alderman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/health/09consumer.html | Zumba Away, but Avoid Injury | False | By Walecia Konrad | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-there-are-things-i-want-you-to-know-about-stieg-larsson-and-me-by-eva-gabrielsson.html | Remembering Stieg Larsson | False | By David Carr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-biographies-of-clarence-darrow-by-andrew-e-kersten-and-john-a-farrell.html | Clarence Darrow, Equal Opportunity Defender | False | By Kevin Boyle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-biographies-of-lee-krasner-and-joan-mitchell.html | Lee Krasner and Joan Mitchell: Abstract Expressionist Lives | False | By Jed Perl | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-a-level-playing-field-by-gerald-l-early.html | Tracing the Color Line on the Playing Field | False | By Robert Lipsyte | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-tyrant-memory-by-horacio-castellanos-moya.html | The Salvadoran Exile Novelist | False | By Sheila Glaser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-stone-arabia-by-dana-spiotta.html | The Imaginary Rock Star | False | By Kate Christensen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-the-wreckage-by-michael-robotham.html | A Thriller of Iraq and the Financial Crisis | False | By Joe Nocera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-rene-blum-and-the-ballets-russes-by-judith-chazin-bennahum.html | René's Â© Blum: Life of a Dance Master | False | By Jennifer Homans | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-when-the-world-spoke-french-by-marc-fumaroli.html | When French Was the Language of Enlightenment | False | By Caroline Weber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/politics/09fiscal.html | Jobs Report Reinforces Parties in Deficit Talks | False | By Mark Landler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/hasidic-private-eyes-are-the-mean-streets-of-brooklyn.html | Hasidic Sleuthsâ€šÃ„Â¢'s Beat: Mean Streets of Brooklyn | False | By Jed Lipinski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-the-crimean-war-a-history-by-orlando-figes.html | Why the Crimean War Matters | False | By Gary J. Bass | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/robert-lipsytes-reach.html | Robert Lipsyteâ€šÃ„Â¢'s Reach | | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09iht-letter09.html | Scandals Revive Debate Over Privacy | False | By Alan Cowell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/under-austens-spell.html | Under Austenâ€šÃ„Â¢'s Spell | | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/columbines-darker-truth.html | Columbineâ€šÃ„Â¢'s Darker Truth | | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/the-real-werner-erhard.html | The Real Werner Erhard | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/listen-to-the-originals.html | Listen to the Originals | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-17 | https://www.nytimes.com/2011/07/17/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/the-writer-as-detective.html | The Writer as Detective | False | By Roger Rosenblatt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/your-money/investors-urged-to-keep-eyes-on-the-horizon-in-a-choppy-economy.html | Advisers Keep Eyes on the Horizon in a Choppy Economy | False | By Paul Sullivan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/football/appeals-court-rules-nfl-lockout-is-legal.html | Court Rules Lockout by N.F.L. Can Go On | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/harry-potters-sorcerers-of-stagecraft.html | The Sorcerers of Stagecraft | False | By Craig Taylor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/i-illegal-immigrant.html | I, Illegal Immigrant | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/b-day-d-day.html | B-Day D-Day | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/real-estate-web-sites-allow-peeks-at-rivals-listings.html | Joining the Real Estate Search Party Online | False | By Susan Stellin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/automobiles/korean-automakers-are-siblings-yet-rivals.html | Korean Automakers Are Siblings, Yet Rivals | False | By Aaron Robinson | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/automobiles/autoreviews/hyundai-throws-a-new-curve-at-small-car-shoppers.html | Throwing a New Curve at Small-Car Shoppers | False | By Lawrence Ulrich | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/affordable-homes-and-year-round-play-living-invernon-township-nj.html | On Vacation at Home, All Year Long | False | By Jill P. Capuzzo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09iht-edlet09.html | An Outdated Cuba Policy | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/restoration-of-london-terrace-gardens-nears-completion.html | A Restoration Revealed Piece by Piece | False | By Alison Gregor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/design/allora-and-calzadilla-at-venice-biennale-review.html | Combining People and Machines in Venice | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/driving-from-seattle-to-the-arctic-circle.html | â€šÃ„¬We There Yet?â€šÃ„¬ When â€šÃ„¬Thereâ€šÃ„¬ Is the Arctic Circle | False | By Danielle Belopotosky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/gay-bar-opens-in-an-atlantic-city-casino.html | On Boardwalk, Faded Casino Decides to Fly Rainbow Flag | False | By Peter Applebome | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/the-boom-and-crash-cycle-of-ipos.html | The Boom and Crash Cycle of I.P.O.â€šÃ„¬s | False | By Floyd Norris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/asia/09china.html | Vatican Condemnation of New Chinese Bishop Worsens Tensions | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/middleeast/09mideast.html | Israel Blocks Air Travelers to Palestinian Conference | False | By Isabel Kershner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/your-money/401ks-and-similar-plans/a-401k-window-to-more-investing-choices-your-money.html | Seeking Investment Flexibility In a 401(k) | False | By Ron Lieber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/automobiles/where-classics-hold-court-a-change-of-venue.html | Where Classics Hold Court, a Change of Venue | False | By Rob Sass | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/automobiles/packard-81-is-a-youngster-to-its-driver.html | Packard, 81, Is a Youngster to Its Driver | False | By Mary M. Chapman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/movies/joyce-mckinney-protests-errol-morriss-tabloid.html | Weathering a Scandal and Now a Movie | False | By John Anderson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/the-negotiation-next-door-social-qs.html | The Negotiation Next Door | False | By Philip Galanes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/sarah-silverman-and-jeffrey-blaugrund-weddings.html | Sarah Silverman and Jeffrey Blaugrund | False | By Sandee Brawarsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/movies/movie-star-museums-and-birthplaces-in-small-town-america.html | Visited Bedford Falls Lately? | False | By John Marchese | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/hotel-review-posada-del-leon-de-oro-in-madrid.html | Hotel Review: Posada del Leã'Å"‰Å"›n de Oro in Madrid | False | By Andrew Ferren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/recreation-on-madrid-waterfront-heads-up.html | The Madrid Waterfront: Who Knew? | False | By Andrew Ferren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/in-cuba-and-staying-with-a-purpose.html | In Cuba, Yes, but Only With a Purpose | False | By Victoria Burnett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/restaurant-report-venissa-on-isola-di-mazzorbo-italy.html | Restaurant Report: Venissa, on Isola di Mazzorbo, Italy | False | By Rocky Casale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/buyukada-near-istanbul-is-an-island-idyll.html | A Turkish Idyll Lost in Time | False | By Liesl Schillinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/reporter-to-cross-the-nation-on-2-wheels-again.html | Crossing the Nation on 2 Wheels â€šÃ„¬® Again | False | By Bruce Weber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/when-troubles-show-on-the-outside-modern-love.html | Wearing Your Heart on Your Skin | False | By Patricia Stacey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/09/sports/soccer/turbine-potsdam-still-powers-womans-soccer.html | Turbine Potsdam Still Powers Womenâ€šÃ„¬s Soccer | False | By Nicholas Kulish and Jerã'Å"© Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/lying-adapts-to-new-technology.html | New Technology, but the Same Old Lies | False | By Austin Considine | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/mastering-the-art-of-dinner-party-talk-this-life.html | The Life (and Death) of the Party | False | By Bruce Feiler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/global/eu-seeks-single-rules-for-consumer-rights.html | Europe Explores Passage of Consumer Rights Bill | False | By Kevin J. Oâ€šÃ„¬Brien | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/a-machine-designed-to-add-chaos-to-order.html | Thereâ€šÃ„¬s No Quiet Without Noise | False | By David Colman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/television/rufus-sewell-as-italian-detective-on-masterpiece-mystery.html | A â€šÃ„¬Mystery!â€šÃ„¬ Series That Has (Gasp!) Actual Sunshine | False | By Elizabeth Jensen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/flight-cutbacks-hit-midsize-airports-hardest.html | Air Service Cutbacks Hit Hardest Where Recession Did | False | By Jad Mouawad | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/music/new-cds-deaf-center-ramesses-dave-king-trucking-company.html | Ambience, Doom and Other Strong Medicine | False | By Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/gauging-if-linkedin-signals-a-social-networking-bubble.html | Waiting for Gravity to Hit LinkedIn | False | By James B. Stewart | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/angela-sung-and-seth-pinsky-weddings.html | Angela Sung, Seth Pinsky | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/sabrina-sharlin-alvi-azad-weddings.html | Sabrina Sharlin, Alvi Azad | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/megan-guiney-joseph-tursi-weddings.html | Megan Guiney, Joseph Tursi | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/sarah-horne-william-grose-weddings.html | Sarah Horne, William Grose | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/allison-newman-joseph-karn-weddings.html | Allison Newman and Joseph Karn | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/alicia-king-kevin-salmon-weddings.html | Alicia King, Kevin Salmon | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/sarah-jane-sculco-trevor-gibbons-weddings.html | Sarah Jane Sculco, Trevor Gibbons | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/natalie-barclay-david-klingle-weddings.html | Natalie Barclay, David Klingle | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/robyn-stecher-james-weiss-weddings.html | Robyn Stecher and James Weiss | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/kathleen-dubill-bryan-bradford-weddings.html | Kathleen Dubill, Bryan Bradford | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/abigail-falik-joel-segre-weddings.html | Abigail Falik, Joel Segrä'šÂ® | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/katherine-bringsjord-hampton-foushee-weddings.html | Katherine Bringsjord, Hampton Foushee | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/brooke-cashman-thomas-bollyky-weddings.html | Brooke Cashman, Thomas Bollyky | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/rachel-altfest-michael-maimin-weddings.html | Rachel Altfest, Michael Maimin | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/sarabeth-berman-evan-osnos-weddings.html | Sarabeth Berman, Evan Osnos | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/megan-mcnally-joseph-speich-weddings.html | Megan McNally, Joseph Speich | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/julie-kashen-russell-feinberg-weddings.html | Julie Kashen, Russell Feinberg | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/christina-angelides-zachary-kanin-weddings.html | Christina Angelides, Zachary Kanin | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/nadine-burke-arno-harris-weddings.html | Nadine Burke and Arno Harris | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/melissa-honrado-daniel-cho-weddings.html | Melissa Honrado and Daniel Cho | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/karen-spiegel-david-poppers-weddings.html | Karen Spiegel, David Poppers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/carly-fraser-matthew-doria-weddings.html | Carly Fraser, Matthew Doria | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/annalise-carol-nelson-schwartz-weddings.html | Annalise Carol, Nelson Schwartz | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/elizabeth-epstein-jonathan-miller-weddings.html | Elizabeth Epstein, Jonathan Miller | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/carolyn-stein-ian-cohen-weddings.html | Carolyn Stein, Ian Cohen | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/kathleen-coletta-david-feldman-weddings.html | Kathleen Coletta and David Feldman | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/rachel-brown-michael-lamberg-weddings.html | Rachel Brown, Michael Lamberg | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/kathleen-legg-rajib-chanda-weddings.html | Kathleen Legg, Rajib Chanda | False | By Paula Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/brette-kameny-gordon-holmes-weddings.html | Brette Kameny, Gordon Holmes | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/lori-bowden-vladimir-estiverne-weddings.html | Lori Bowden and Vladimir Estiverne | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/lesley-roxe-thomas-mcnamara-weddings.html | Lesley Roxe, Thomas McNamara | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/suzanne-fleming-catherine-guerriere-weddings.html | Suzanne Fleming and Catherine Guerriere | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/movies/chris-evans-in-captain-america-the-first-avenger.html | Star-Spangled and Searching His Own Psyche | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/automobiles/an-epidemic-of-heater-failures.html | An Epidemic of Heater Failures | False | By Scott Sturgis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/football/giants-will-stay-home-for-training-camp.html | When Time Comes, Giants Will Hold Camp at Home | False | By Mark Viera | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-10 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/la-la-anthony-the-first-lady-of-the-nba.html | The First Lady of the N.B.A. | False | By Douglas Quenqua | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/09/arts/music/neil-berg-at-feinsteins-at-loews-regency-review.html | Playing a Jukebox Full of Show Tunes | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/music/martha-masters-at-mannes-college-review.html | Obscure Works With Famous Allusions | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/asia/09temple.html | A $22 Billion Question for India: What to Do With a Treasure? | False | By Vikas Bajaj | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/cooking-baby-artichokes-city-kitchen.html | Bringing Up Baby Artichoke | False | By David Tanis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/creators-of-cbss-good-wife-on-forgiveness.html | What Would â€šÃ„²The Good Wifeâ€šÃ„¹ Do? | False | By Robert King and Michelle King | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/creme-fraiche-cheesecake-with-sour-cherries-recipe.html | Crã¨Â®me Fraã¨Â®che Cheesecake With Sour Cherries | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/meeting-in-the-middle-for-a-velvety-cheesecake-a-good-appetite.html | Meeting in the Middle for a Velvety Cheesecake | False | By Melissa Clark | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/movies/why-difficult-movies-are-more-um-difficult.html | What You See Is What You Get | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/science/space/09wilford.html | 3, 2, 1, and the Last Shuttle Leaves an Era Behind | False | By John Noble Wilford | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/movies/homevideo/new-dvds-people-on-sunday-battle-beyond-the-stars.html | Frolicking in Berlin and Outer Space | False | By Dave Kehr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/books/rock-memoirs-are-popular-with-readers-and-publishers.html | Rock Stars of Books: Musiciansâ€šÃ„¹ Big Sales | False | By Julie Bosman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/from-solos-to-duets-state-of-the-unions.html | From Solos to Duets | False | By Nate Chinen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/theater/reviews/royal-shakespeare-companys-as-you-like-it-review.html | Loveâ€šÃ„¹s Hard, Comic Work, on a Stage Most Worldly | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/theater/reviews/the-judy-show-my-life-as-a-sitcom-review.html | She Wanted a TV Show, but the Stage Will Do, Too | False | By David Rooney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/africa/09sudan.html | Sudan Movementâ€šÃ„¹s Mission Is Secured: Statehood | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/music/bruckners-music-which-versions-did-he-intend.html | Still Searching For Brucknerâ€šÃ„¹s True Intentions | False | By Benjamin Korstvedt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/television/famous-food-on-vh1-review.html | Itâ€šÃ„¹s Hard Out Here for a Reality-Show Celebrity | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/music/pushing-past-borders-at-latin-alternative-music-conference.html | Musical Ambition, Defying All Barriers | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/music/olga-vinokur-plays-piano-at-bargemusic-review.html | Musical Americana Afloat at Bargemusic | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/music/he-is-we-at-the-studio-at-webster-hall-review.html | Optimism Encounters Frustration | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/the-best-school-75-million-can-buy.html | The Best School $75 Million Can Buy | False | By Jenny Anderson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/television/mob-wives-and-other-bad-marriage-models.html | Marriage With Challenges | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/crosswords/bridge/learning-can-be-dangerous-in-cards-bridge.html | The Danger of a Little Learning | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/allegations-link-us-companies-to-brazilian-sex-tourism.html | Allegations Link U.S. Companies to Brazilian Sex Tourism | False | By Barry Meier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09coverage.html | A Demonstration of Science Seemingly Made for TV | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/l09debt.html | A Time to Talk About Debt and Taxes | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/politics/09minnesota.html | Shutdown in Minnesota Ripples Out to Day Care | False | By Talya Minsberg and Timothy Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/some-companies-want-gays-to-wed-to-get-health-benefits.html | As Same-Sex Marriage Becomes Legal, Some Choices May Be Lost | False | By Tara Siegel Bernard | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/how-sheila-lewandowski-and-brian-rogers-spend-sundays.html | Brunch, Biking and a Fancy Cocktail | False | By John Leland | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/l09dsk.html | Ways of Looking at the Strauss-Kahn Case | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/asia/09pakistan.html | Pakistan Condemns Mullenâ€šÃ„¹s Statement on Journalistâ€šÃ„¹s Killing | False | By Jane Perlez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09duley.html | Bomb Took 3 Limbs, but Not Photographerâ€šÃ„¹s Can-Do Spirit | False | By C. J. Chivers | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09coin.html | Family Battles U.S. Over 10 Coins Worth Millions | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/l09pilot.html | Bloombergâ€šÃ„Â′s Pilot Programs | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/suspect-in-robbery-of-band-members-claims-stolen-memory.html | Memory AWOL, Robbery Suspect Still Figures He Didnâ€šÃ„Â′t Do It | False | By Michael Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/bob-turner-is-gop-pick-to-replace-weiner.html | Runner-Up to Weiner in 2010 Is G.O.P. Choice to Run for Seat | False | By David W. Chen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/global/deutsche-bank-said-to-be-ready-to-select-ackermanns-successor.html | Deutsche Bank Said to Be Ready to Select New Leader | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09beliefs.html | An Evolving View of Natural Family Planning | False | By Mark Oppenheimer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/olympics/ioc-bans-syringes-at-2012-london-games.html | New Tactic in Fight Against Doping No Syringes Allowed | False | By Juliet Macur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/bikers-dream-of-turning-bronx-armory-into-a-velodrome.html | Bikersâ€šÃ„Â′ Dream: A Bronx Velodrome | False | By J. David Goodman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/at-reunion-surf-bar-in-new-york-an-endless-summer.html | For an Endless Summer, With Beach Food | False | By Diane Cardwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/apps-bring-past-present-and-future-into-focus.html | Bringing Past, Present and Future Into Focus | False | By Joshua Brustein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09sat1.html | The New State of South Sudan | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/asia/09karachi.html | Pakistani Troops Ordered to Use Bullets to Quell Karachi Turmoil | False | By Sahar Habib Ghazi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/womans-job-is-to-visit-graves-for-loved-ones-who-cannot.html | For Hire: A Visitor to the Grave of Your Dearly Departed | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/central-parks-walkers-and-cyclists-to-try-sharing-paths.html | Central Park Cyclists Get Wish to Share Shortcut. But Slowly. | False | By Joseph Berger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09spill.html | Governor Says Montana Was Misled on Oil Spill | False | By Jim Robbins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09sat2.html | How to Promote a Merger | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/a-bridge-the-bayonne-too-low-and-a-lesson-for-visionaries.html | A Bridge Too Low and a Lesson for Visionaries | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/baseball/grief-and-questions-after-death-at-ballpark.html | Grief and Questions After Death at Ballpark | False | By Tom Spousta and Lynn Zinser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09uc.html | California Cuts Weigh Heavily on Its Colleges | False | By Jennifer Medina | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09sat3.html | Safe, Not Sorry, on Drilling | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09murdoch.html | Phone Scandal Poses Defining Test for a Murdoch Son | False | By Tim Arango | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09sat4.html | Perils of Smoking, on Graphic Display | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09military.html | Pentagon Shift Ends Ousters Under â€šÃ„Â²Donâ€šÃ„Â′t Ask, Donâ€šÃ„Â′t Tellâ€šÃ„Â′ | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/vassar-show-features-works-donated-by-3-alumnae.html | Celebrating a Connection to Three Collectors | False | By Susan Hodara | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/politics/betty-ford-dies.html | Betty Ford, Former First Lady, Dies at 93 | False | By Enid Nemy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09grayling.html | From the Gutter, Into the Sewer | False | By A. C. Grayling | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09questions.html | An Advocate for Hunters Discusses Wolvesâ€šÃ„Â′ Return | False | By Timothy Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/baseball/curb-your-enthusiasm-mines-baseballs-discomfort.html | HBO Comedy Will Find Discomfort in Baseball | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/artmrkt-hamptons-to-showcase-contemporary-works.html | New Art Fair to Mix Charity and Contemporary Works | False | By Steven McElroy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/wnprs-faith-middleton-brings-her-mike-to-long-island.html | WNPR Host Brings Her Mike to East End | False | By Aileen Jacobson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09nocera.html | Murdochâ€šÃ„Â′s Fatal Flaw | False | By Joe Nocera | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/middleeast/09egypt.html | Egypt's Tahrir Square Again Echoes With Cries for Justice | False | By Kareem Fahim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09caylee.html | Anthony Verdict Sets Off Spate of New Legislation | False | By Robbie Brown | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/i-wish-you-love-review.html | Nat King Cole, Beyond the Music | False | By Anita Gates | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/african-sculpture-at-the-bruce-museum-review.html | Ritual Power, Gathered at the Bruce | False | By Martha Schwendener | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09cohen.html | The D.S.K. Endgame | False | By Roger Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/10/nyregion/cuomo-picks-lawrence-schwartz-to-be-new-top-aide.html | Cuomo Appoints Top Aide of Paterson's as His Own | False | By Danny Hakim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/summer-intensive-at-the-american-repertory-ballet-and-princeton-ballet-school.html | At Princeton, a Grueling Summer Program to Perfect Pliés | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09dow.html | Death Penalty, Still Racist and Arbitrary | False | By David R. Dow | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/pageoneplus/corrections.html | Corrections: July 9 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/harris-restaurant-supply-in-port-chester-has-everything.html | Every Ware Imaginable | False | By M.H. REED | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/at-le-fontane-tastes-of-southern-italy.html | Tastes Imported From Southern Italy | False | By M. H. Reed | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/soccer/us-to-face-mexico-again.html | U.S. to Face Mexico Again | False | By NYT | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/for-blue-duck-bakery-on-long-island-yeast-in-the-air-helps.html | Yeast Is in the Air? Then Bake! | False | By Susan M. Novick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/mitch-and-tonis-american-bistro-in-albertson-ny-review.html | For a New Bistro, Big Shoes to Fill | False | By Joanne Starkey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/10/sports/baseball/rain-halts-jeters-bid-for-3000-hits-and-fans-hopes-of-witnessing-it.html | Lost Day for Jeter and Missed Opportunity for Fans | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/salem-valley-farms-ice-cream-company-review.html | Caramel Caribou, in a Cone | False | By Christopher Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/le-laurentis-brasserie-review.html | Brasserie Cuisine True to Its French Roots | False | By Christopher Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-12 | https://www.nytimes.com/2011/07/10/nyregion/chris-cahill-54-of-skateboardings-z-boys-dies.html | Chris Cahill, 54, of Skateboarding's Z-Boys, Dies | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/at-uber-burger-in-prudential-center-beef-with-pucks-on-side.html | Burgers, With Pucks on the Side | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/mo-greens-roast-house-bbq-review.html | For No-Frills Barbecue, a Trip to the Strip Mall | False | By Karla Cook | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/hockey/rangers-re-sign-sauer-and-anisimov.html | Rangers Re-Sign Sauer and Anisimov | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/asia/09nightraids.html | Night Raids Curbing Taliban, but Afghans Cite Civilian Toll | False | By Carlotta Gall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/baseball/a-natural-talent-who-reaches-unnatural-speeds.html | A Natural Talent Who Reaches Unnatural Speeds | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09newscorp.html | A Murdoch Loyalist Hangs On, Raising Questions About a Corporate Strategy | False | By Graham Bowley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-12 | https://www.nytimes.com/2011/07/09/arts/music/manuel-galban-cuban-guitarist-dies-at-80.html | Manuel Galbán, Guitarist With Cuban Bands, Dies at 80 | False | By Peter Keepnews | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/punched-officer-in-critical-condition-in-bronx.html | Officer in Critical Condition After Punch in Bronx Street Encounter | False | By Al Baker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/911-memorial-reservations-to-be-offered-on-web-site.html | 9/11 Memorial Reservations to Be Offered on Web Site | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/politics/09trackers.html | Trailing G.O.P. With Cameras, Seeking Gaffes | False | By Michael D. Shear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09brfs-Alabama.html | Alabama: Suit Fights Immigration Law | False | By Julia Preston | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09brfs-Bulger.html | Massachusetts: Mob Bossâ€šÃ„Â´s Girlfriend Will Ask for Release From Jail | False | By Abby Goodnough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/sheila-bairs-exit-interview.html | Sheila Bairâ€šÃ„Â´s Bank Shot | False | By Joe Nocera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/americas/09brazil.html | 2nd Brazilian Official Quits in Graft Case, Giving New Leader a Chance to Clean House | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09russia.html | On Eve of Moscow Gala, Questions Swirl About a Charity and Its Stars | False | By Ellen Barry and Michael Cieply | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09briefs-Georgiabrief.html | Georgia: Photographers Still Jailed | False | By Mzia Kupunia | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/africa/09briefs-Rwandabrief.html | Rwanda: Sentencing in Genocide | False | By Marlise Simons | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09briefs-Francebrief.html | France: Inquiry of Official Delayed | False | By Romain Parlier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09briefs-Germanbrief.html | Germany: Vote on Saudi Tank Deal | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10malaysia.html | Thousands of Malaysians Rally for Changes to Elections | False | By Liz Gooch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10military.html | Panetta Says Defeat of Al Qaeda Is â€šÃ„Â²Within Reachâ€šÃ„Â´ | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/summer-camps-are-facing-new-economics.html | When Sâ€šÃ„Â´Mores Arenâ€šÃ„Â´t Enough: The New Economics of Summer Camp | False | By Natasha Singer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/europe/10italy.html | Italy Premier Loses Appeal on a Fine | False | By Gaia Pianigiani | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/africa/10sudan.html | After Years of Struggle, South Sudan Becomes a New Nation | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/with-ichiro-suzuki-theres-less-than-meets-the-eye.html | With Suzuki, Thereâ€šÃ„Â´s Less Than Meets the Eye | False | By Benjamin Hoffman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/yankees-face-dilemma-on-alex-rodriguez-injury.html | Rodriguez Must Decide: Surgery Now or Later | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/for-mutual-funds-another-volatile-quarter.html | A Severe Case of Portfolio Whiplash | False | By Conrad De Aenlle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/japans-economic-gloom-runs-deeper-this-time.html | This Time, Japanâ€šÃ„Â´s Gloom Runs Deeper | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/congressional-portfolios-outpacing-the-market-essay.html | Not-So-Representative Investors | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/chinas-growth-doesnt-ensure-mutual-fund-gains.html | Chinaâ€šÃ„Â´s Rapid Growth Doesnâ€šÃ„Â´t Ensure Stock Gains | False | By Tim Gray | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/treasury-inflation-protected-securities-carry-risk.html | An Inflation Hedge Carries Its Own Risks | False | By Jack Duffy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/exchange-traded-funds-gaining-huge-acceptance.html | Behind the Rush Into Exchange-Traded Funds | False | By Robert D. Hershey Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/investment-tips-for-the-accident-prone-review.html | Investment Tips for the Accident-Prone | False | By PAUL B. BROWN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/best-vantage-point-for-tour-de-france-is-near-a-tv.html | Best Seat in House? Itâ€šÃ„Â´s in the House | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/junk-bonds-ready-to-rally-or-past-a-peak.html | Stepping (Carefully) Into Junk Bonds | False | By Jan M. Rosen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/mets-tejada-ex-neighbor-of-a-stadium-now-works-in-a-big-one.html | Metsâ€šÃ„Â´ Tejada, Ex-Neighbor of a Stadium, Now Works in a Big One | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/science/space/10moon.html | Shreds of Moon History on the Block | False | By Douglas Quenqua | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/europe/10hacking.html | At a Paper Set to Close, Defiance and Foreboding | False | By John F. Burns | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/europe/10britain.html | For Years, the Tabloidsâ€šÃ„Â´ Sting Kept British Politicians in Line | False | By Sarah Lyall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/basketball/nba-lockout-puts-prospective-players-on-hold.html | Two Lockouts, Each With a Different Playbook | False | By Howard Beck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/mutual-funds-that-succeeded-in-a-tough-2nd-quarter.html | Ways to Shine in a Challenging Market | False | By Tim Gray | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/income-generating-investments-in-unexpected-corners.html | Investment Income? Use Your Imagination | False | By Conrad De Aenlle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/the-unemployed-somehow-became-invisible.html | Somehow, the Unemployed Became Invisible | False | By Catherine Rampell | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/esris-chief-on-tending-his-plants-and-his-company.html | Cultivating His Plants, and His Company | False | By Adam Bryant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/golf/mcilroys-bandwagon-needs-to-slow-down.html | McIlroyâ€šÃ„Â´s Bandwagon Needs to Slow Down | False | By Dave Anderson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/science-to-art-and-vice-versa-prototype.html | Science to Art, and Vice Versa | False | By Amy Wallace | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/technology/bringing-therapists-to-patients-via-the-web.html | The Therapist Will See You Now, via the Web | False | By Randall Stross | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/economy/greeces-choices-in-debt-crisis-are-all-daunting-economic-view.html | Choices for Greece, All of Them Daunting | False | By Tyler Cowen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/your-money/lead-gen-sites-pose-challenge-to-google-the-haggler.html | Picking the Look of Googleâ€šÃ„Â´s Search | False | By David Segal | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/middleeast/10mideast.html | Virtual Bridge Allows Strangers in Mideast to Seem Less Strange | False | By Ethan Bronner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/jobs/10pre.html | Donâ€šÃ„Â´t Fret. Just Ask for What You Need. | False | By Peggy Klaus | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/jobs/10boss.html | Energy at an Early Age | False | By Malcolm Unsworth | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/in-japan-high-schoolers-use-baseball-to-help-forget-tsunami.html | In Japan, High Schoolers Use Baseball to Help Forget | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/letters-executive-pay-revisited.html | Executive Pay, Revisited | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/golf/us-womens-open-tseng-hopes-low-scores-help-raise-profile.html | Long-Hitting Tseng Cultivates Following on the Course and on the Leader Board | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/crosswords/chess/anish-giri-cements-status-as-the-netherlands-best.html | Teenager Cements His Status as the Best in the Netherlands | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/football/before-springsteen-clemons-was-a-big-man-on-campus.html | Before Bruce, Clemons Was a Big Man on Campus | False | By William C. Rhoden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/bruce-springsteens-inspiration-for-glory-days.html | The Boss on Stage, but â€šÃ„Â²Saddieâ€šÃ„Â´ Out in Right | False | By Kevin Coyne | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/10pubed.html | Searching for Perspective Amid All the Labels | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/europe/10press.html | Scandals Redefine Rules for the Press in Europe | False | By Alan Cowell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/jeter-relentlessly-consistent-reaches-3000-hits-with-a-home-run.html | Jeter Reaches Fabled 3,000, and Itâ€šÃ„Â´s a Blast | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/politics/10repubs.html | Presidential Candidates Warn About Debt Deal | False | By Jeff Zeleny and Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/europe/10georgia.html | Aide to Leader of Georgia Tied to Spying | False | By Ellen Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10bcjuvenile.html | Legal Tactic Raises Issues for Juveniles | False | By Trey Bundy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/after-making-history-jeter-makes-the-yankees-winners.html | After Making History, Jeter Makes the Yankees Winners | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10bclibraries.html | The Library Is Closed, but You Can Still Get Books | False | By Jamie Hansen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/south-korean-wins-her-fifth-world-title.html | South Korean Wins Her Fifth World Title | False | By NYT | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10bcstevens.html | Flamboyant Financier Refocuses After Fall | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10thealth.html | Major Health Problems Linked to Poverty | False | By Emily Ramshaw | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10bcintel.html | The Plunge | False | By Evan Wagstaff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10tteducation.html | School Counselors Fear They Will Bear Burden of Budget Cuts and New Exams | False | By Morgan Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10sendai.html | In Tsunami-Torn City, Seaside Playgrounds Become Debris Dumps | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10dowd.html | Erotic Vagrancy, Anyone? | False | By Maureen Dowd | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10tlanger.html | For Fans of Robert Ellis, Vivid Contrasts in a Stylish CD | False | By Andy Langer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/10bruni.html | A Sordid Cast Around Casey Anthony | False | By Frank Bruni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10kristof.html | Action! Romance! Social Justice! | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/10coates.html | Instant Music Gratification | False | By Ta-Nehisi Coates | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/10sun1.html | The Worst Time to Slow the Economy | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10cncwarren.html | Redistricting Squeezes G.O.P. Class of 2010 | False | By James Warren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sun2.html | Way Above the Shuttle Flight | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10cncteachers.html | Laid-Off Art Teachers Turn to Their Craft to Express Themselves | False | By Jessica Reaves | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10download.html | Etgar Keret | False | By Kate Murphy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sun3.html | Texasâ€šÃ„Â´s Progress on Juvenile Justice | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10wait.html | Wait Wait . . . Donâ€šÃ„Â´t Tell Me! | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sun4.html | Dim and Dimmer | False | By Robert B. Semple Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sun6.html | Mideast Countdown | False | By Carol Giacomo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sun5.html | Long Live Harry Potter | False | By Verlyn Klinkenborg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/l10dialogue.html | Sunday Dialogue: What to Do to Make Our Schools Better | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sun7.html | Sail On, Sailor | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10afghan.html | Afghan Bodyguard Kills Two From NATO Coalition | False | By Jack Healy and Sharifullah Sahak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10antidepressants.html | In Defense of Antidepressants | False | By Peter D. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/anne-labastille-environmentalist-dies-at-75.html | Anne LaBastille, Advocate, Author and â€šÃ„Â˜Woodswomanâ€šÃ„Â´ of Adirondacks, Dies at 75 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10cncworkrules.html | Rahm Emanuel and Unions Square Off Over Work Rules | False | By Dan Mihalopoulos | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sunday-review/10gossip.html | Shocker! Tabs Wonâ€šÃ„Â´t Change! | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sunday-review/10sanger.html | Gen. Tsoâ€šÃ„Â´s Default Chicken | False | By David E. Sanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sunday-review/10governors.html | A Mandate? Not Really | False | By Matt Bai | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10biography.html | The Art of the Interview | False | By James Atlas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10birmingham.html | Redemption in Birmingham | False | By Diane McWhorter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sex.html | Is Sex Passâ€šÃ‰? | False | By Erica Jong | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/fred-newman-76-anti-party-advocate-in-new-york-city-politics-dies.html | Fred Newman, Writer and Political Figure, Dies at 76 | False | By Douglas Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10gray.html | A Taste Test for Hunger | False | By ROBERT JENSEN and NOLAN MILLER | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10als.html | The Good Short Life | False | By DUDLEY CLENDINEN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10cncsports.html | The View From the Broadcastersâ€šÃ„Â´ Booth | False | By Dan McGrath | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/vocational-schools-face-deep-cuts-in-federal-funding.html | Tough Calculus as Technical Schools Face Deep Cuts | False | By Motoko Rich | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10intel.html | U.S. Is Deferring Millions in Pakistani Military Aid | False | By Eric Schmitt and Jane Perlez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10tajik.html | Porous and Violent, Afghan-Tajik Border Is a Worry for the U.S. | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/science/earth/10fish.html | Answer for Invasive Species: Put It on a Plate and Eat It | False | By Elisabeth Rosenthal | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10prayer.html | Where Worship Never Pauses | False | By Erik Eckholm | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10outhere.html | Back to Nature, After a Detour Into the Unnatural | False | By Kirk Johnson | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10abortion.html | Wichita Doctor Takes Up Fight for Abortions | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/football/john-mackey-was-defined-by-greatness-and-illness.html | A Player Defined by Greatness and Illness | False | By Alan Schwarz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-09 | 0001-01-01 | https://www.nytimes.com/2011/07/10/sports/letters-to-the-editor-pete-rose-derek-jeter-3000-hits.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/soccer/womens-world-cup-japans-late-goal-shocks-germany.html | Japanâ€šÃ‚Â's Late Goal Shocks Germany | False | By Jerâ€šÃ‚© Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/middleeast/10egypt.html | Police Officers Held in Killing of Egyptian | False | By Dina Salah Amer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-10 | https://www.nytimes.com/2011/07/10/pageoneplus/corrections.html | Corrections: July 10 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/no-replay-for-hairston-as-the-mets-fall-to-the-giants.html | No Replay for Hairston as the Mets Fall to the Giants | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/asia/11china.html | Joint Chiefs Chairman Meets With Chinese Counterpart | False | By Michael Wines | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/global/australia-proposes-carbon-trading-plan-again.html | Australia Proposes Carbon Trading Plan, Again | False | By Matt Siegel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/global/shares-needed-as-cambodia-gets-a-stock-exchange.html | Shares Needed as Cambodia Gets a Stock Exchange | False | By Simon Marks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/global/11ht-green11.html | Word Choice Matters for Energy Policy | False | By Kate Galbraith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/soccer/11iht-soccer11.html | A Japanese Victory Built on Defiance | False | By Rob Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/china-emerges-as-a-force-in-international-design.html | Looking at China as a Creator, Not Manufacturer | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/global/succession-issue-still-weighs-on-deutsche-bank.html | For Deutsche Bank, Talk of a Shared Chief Position | False | By Jack Ewing and Landon Thomas Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/us/politics/11debt.html | Obama Leans on G.O.P. for a Deal on Debt Ceiling | False | By Mark Landler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/middleeast/11military.html | Panetta Says Iranian Arms in Iraq Are a â€šÃ‚Âˆoncernâ€šÃ‚Â˜ | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/asia/11india.html | Scores Are Killed as Train in India Derails | False | By Lydia Polgreen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/middleeast/11yemen.html | Envoy Meets With Leader of Yemen on Accord | False | By David E. Sanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/global/italy-becoming-a-bigger-priority-for-euro-zone.html | Italian Debt Adds to Fears in Euro Zone | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/theater/reviews/berenstain-bears-live-review.html | Bears With a Treehouse and Tidy Tales for Children | False | By Laurel Graeber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/soccer/2011-womens-world-cup-us-ousts-brazil-on-penalty-kicks.html | With Grit and 10 Players, U.S. Women Oust Brazil | False | By Jerâ€šÃ‚© Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/media/newsmax-a-compass-for-conservative-politics.html | A Compass for Conservative Politics | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/cycling/11iht-bike11.html | The Tour Is Turning Into a Trail of Woe | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/media/the-state-of-british-journalism.html | The State of British Journalism | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/europe/11iht-educSide11.html | Shunning the Journals, Scholar Brings Work on Older Gays to Life in Film | False | By D.D. GUTTENPLAN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/asia/11iht-educLede11.html | A Japanese Legal Exam That Sets the Bar High | False | By Miki Tanikawa | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/europe/11iht-educbriefs11.html | Dutch Education Will Have a Three-Pronged Approach | False | By The International Herald Tribune | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/books/shock-value-by-jason-zinoman-review.html | Sons of Rosemaryâ€šÃ‚Â's Baby: Birth of the New Horror | False | By Ty Burr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/europe/11iht-conversos11.html | Majorcan Descendants of Spanish Jews Who Converted Are Recognized as Jews | False | By Doreen Carvajal | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/baseball/sabathia-dominates-and-yankees-beat-rays-on-two-bad-throws.html | After Another Yankees Victory, News of a Big Loss | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-12 | https://www.nytimes.com/2011/07/10/arts/music/jimmy-roselli-italian-american-singer-dies-at-85.html | Jimmy Roselli, Italian-American Singer, Dies at 85 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/health/11addictions.html | Rethinking Addictionâ€šÃ‚Â's Roots, and Its Treatment | False | By Douglas Quenqua | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/europe/11volga.html | 100 Missing After Riverboat Full of Russian Families Sinks | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/crosswords/bridge/dentists-coup-from-an-online-match-bridge.html | Landing an Overtrick via Some Dental Work | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/reunited-soundgarden-at-the-prudential-center-review.html | Delivering Squalls of Grunge Anew | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/tanglewoods-season-opens-with-all-italian-program-review.html | Tanglewoodâ€šÃ„ô´s Season Opens With Good Friends Like Verdi and Bellini | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/rossinis-opera-guillaume-tell-at-caramoor-review.html | A Return to Rossiniâ€šÃ„¢Ã´s Days of Yesteryear | False | By Steve Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/dance/salute-to-copasetics-tap-dance-at-symphony-space-review.html | Syncopated Tap Rhythms Tattooed Onto the Floor | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/dance/american-ballet-theaters-season-of-injuries-and-triumphs.html | Injuries and Triumphs Color a Ballet Season | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/economy/banks-expected-to-post-weak-2nd-quarter-results.html | Wall St. Banks Expected to Post Weak 2nd-Quarter Results | False | By Eric Dash | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/sbtrkt-and-sampha-at-moma-ps1-review.html | Behind the Mask, Giving Hints of How Itâ€šÃ„ô´s Done | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/design/boggsville-boatel-constance-hockadays-jamaica-bay-project.html | Check In, Swim Out: A Floating Hotel as Art | False | By Melena Ryzik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/television/alphas-pilot-on-syfy-stars-david-strathairn-review.html | Mind Over Crime for a Superpowered Team | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/americas/11matamoros.html | Despite Violence, U.S. Firms Expand in Mexico | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/carmakers-goals-stretch-credulity.html | Carmakersâ€šÃ„¢ Goals Stretch Credulity | False | By ANTONY CURRIE and ROBERT CYRAN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/television/abc-sends-greetings-to-hallmark-movies.html | ABC Sends Greetings to Hallmark Movies | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/movies/stars-announced-for-next-bond-film.html | Stars Announced for Next Bond Film | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/fire-stops-rihanna.html | Fire Stops Rihanna | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-12 | https://www.nytimes.com/2011/07/11/us/11bremen.html | Barry Bremen, Professional Impostor, Dies at 64 | False | By Paul Vitello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/courtesy-lessons-and-other-nyc-tales-metropolitan-diary.html | Courtesy Lessons, and Other N.Y.C. Tales | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/football/nfl-labor-talks-bog-down-over-limits-on-rookies-pay.html | N.F.L. Labor Talks Bog Down Over Rookie Wage Scale | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/see-you-at-peelers-sends-unbeaten-streak-to-19.html | Fillyâ€šÃ„¢Ã´s Unbeaten Streak Reaches 19 Races | False | By Joe Drape | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11gas.html | On the Road to Better Gas Mileage | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/asia/11petraeus.html | Petraeus Confident as He Leaves Afghanistan | False | By Carlotta Gall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/media/from-zappos-an-unadorned-pitch-in-selling-clothes.html | From Zappos, an Unadorned Approach | False | By Tanzina Vega | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11drug.html | Prescription Drugs | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11judge.html | Underpaid Judges? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11family.html | Complex Family Trees | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/all-star-game-2011-protests-yes-but-no-boycott.html | At All-Star Game, Politics and Passion Are Also in Play | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11guns.html | Guns and Mental Illness | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/charter-school-sends-message-thrive-or-transfer.html | Message From a Charter School: Thrive or Transfer | False | By Michael Winerip | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/us/11shutdown.html | Cautionary Lessons From Stateâ€šÃ„¢Ã´s Shutdown | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/cycling/tour-de-france-2011-stage-9-marked-by-injuries-and-crashes.html | Injuries in Descent Force More Cyclists From Race as Safety Becomes Goal | False | By Jon Brand | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/technology/turntablefm-lets-users-play-dj-to-virtual-crowds.html | Music Site Lets Users Play D.J. to Virtual, and Discerning, Crowds | False | By Jenna Wortham | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/us/11priest.html | Accusations of Abuse by Priest Dating to Early 1940s | False | By Dan Frosch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/dance/roland-petit-choreographer-is-dead-at-87.html | Roland Petit, Choreographer, Dies at 87; Conquered Ballet Taboos and Hollywood | False | By Anna Kisselgoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/europe/11britain.html | Cozy Ties Mark Newspaperâ€šÃ„Â´s Dealings With Scotland Yard | False | By Jo Becker and Sarah Lyall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/middleeast/11syria.html | Syrian Opposition Leaders Boycott a Government Dialogue Opening | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/baseball/yankees-first-half-review-team-powerful-yet-vulnerable.html | A Yankees Team That Is Powerful, Yet Vulnerable | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11Prager.html | How Seawater Can Power the World | False | By Stewart C. Prager | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/baseball/mets-first-half-review-beltrans-reaction-to-an-owners-public-criticisms.html | Despite Criticism by an Owner, Positive Feelings | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/media/a-tabloid-shame-exposed-by-honest-rivals.html | A Tabloid Shame, Exposed by Earnest Rivals | False | By David Carr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/us/politics/11boehner.html | For Boehner, Lofty Budget Goals Checked by Reality | False | By Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/pizzeria-in-new-jersey-becomes-artisanal-reflecting-changing-tastes.html | Not a Typical Pizza Place Anymore | False | By Richard PĂ©rez-PeĂ±a | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11krugman.html | No, We Canâ€šÃ„Â´t? Or Wonâ€šÃ„Â´t? | False | By Paul Krugman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/golf/royal-st-georges-has-softened-since-last-open-visit-but-still-can-bite.html | Open Course Softens Since the Last Visit, but It Can Still Bite | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/europe/11hacking.html | Labour Party Vows to Fight Murdochâ€šÃ„Â´s Bid to Take Over Satellite Company | False | By John F. Burns | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/technology/quick-action-helps-google-win-friends-in-japan.html | Quick Action Helps Google Win Friends in Japan | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/health/policy/11docs.html | New for Aspiring Doctors, the People Skills Test | False | By Gardiner Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11douthat.html | The Method to Their Madness | False | By Ross Douthat | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/lottery-numbers-for-new-york-connecticut-and-new-jersey.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/us/11royals.html | Royal Couple Are Adored From a Distance on Brief Visit to California | False | By Jennifer Medina and Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/economy/as-government-aid-fades-so-may-the-recovery.html | Economy Faces a Jolt as Benefit Checks Run Out | False | By Motoko Rich | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/ex-firefighter-cant-sue-to-bar-mosque-near-ground-zero.html | Judge Rules Ex-Firefighter Cannot Sue Over Mosque | False | By Colin Moynihan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/with-weekends-not-sleepy-anymore-subway-faces-a-test.html | Subway Crush No Longer Gets Weekends Off | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11Sneh.html | Bad Borders, Good Neighbors | False | By Ephraim Sneh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/facundo-cabral-argentine-singer-songwriter-dies-at-74.html | Facundo Cabral, Singer of Conscience, Dies at 74 | False | By Larry Rohter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11mon1.html | An Aggressive Ruling on Clean Air | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/patrolling-coney-islands-piers-but-not-the-2-ply.html | Patrolling Coney Islandâ€šÃ„Â´s Piers, but No Longer the 2-Ply | False | By Paul Vitello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/africa/11morocco.html | Offering Slow, Small Changes, Moroccoâ€šÃ„Â´s King Stays in Power | False | By Nadim Audi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/middleeast/11israel.html | Rival Claims to Sea Territory Made by Israel and Lebanon | False | By Isabel Kershner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/motor-boat-crash-in-hudson-kills-4-and-injures-2.html | 4 Die and 2 Are Injured as Motor Boat Crashes in Hudson Upstate | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11mon2.html | Dangerous Omissions | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11mon3.html | Dropping the Ball on Health Exchanges | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11mon4.html | Jeterâ€šÃ„Â´s Moment | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/pageoneplus/corrections.html | Corrections: July 11 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/golf/us-womens-open-hee-kyung-seo-seems-poised-to-win.html | In a Rush to Finish the U.S. Women's Open, and Poised to Win | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/prosecution-of-strauss-kahn-is-urged.html | A Vigorous Prosecution of Strauss-Kahn Is Urged | False | By Noah Rosenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/baseball/despite-a-solid-start-mets-enter-all-star-break-on-a-sour-note.html | Solid First Half Ends on Sour Note for the Mets | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/golf/northern-irelands-mcilroy-transcends-boundaries.html | Northern Ireland's McIlroy Transcends Boundaries | False | By Niall Stanage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/books/more-words-to-come-about-casey-anthony.html | More Words to Come About Casey Anthony | False | By Julie Bosman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/asia/12battagram.html | Suicide Bomber Kills 6 in Pakistan | False | By Salman Masood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12hacking.html | Murdoch Tabloids' Targets Included Downing Street and the Crown | False | By John F. Burns and Jo Becker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/global/12euro.html | In Europe, an Outline of Options | False | By Stephen Castle and Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12iht-oldjuly12.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/rugby/12iht-rugby12.html | As Rugby World Cup Nears, Countries Fine-Tune Rosters | False | By Emma Stoney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11iht-edlet11.html | A U.N. Mandate to Protect | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/11/sports/autoracing/11iht-prix11.html | Alonso Snatches Victory After Vettel Wheels Into Trouble | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12iht-edbrown12.html | Europe's Real Problems | False | By Gordon Brown | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12iht-edlet12.html | Another Taxpayer Giveaway? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/asia/12china.html | Bumps Remain as Military Leaders of U.S. and China Meet | False | By Michael Wines | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/middleeast/12military.html | Panetta Presses Iraq for Decision on Troops | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12russia.html | Scores of Children Among 128 Dead in Russian Sinking | False | By Andrew E. Kramer and Ellen Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/daily-stock-market-activity.html | Global Markets Tumble on Continued Worries Over Europe's Debt Crisis | False | By Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/12iht-Tsui12.html | Bringing a Wealth of Cinematic Knowledge to the Screen in 3-D | False | By Joyce Lau | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/fashion/12iht-FVERSAILLES12.html | At Versailles, Rock 'n' Rococo | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12iht-edcohen12.html | In Defense of Murdoch | False | By Roger Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/theater/richard-iii-at-old-vic-and-other-london-shows-offer-catharsis.html | Old Stories, Spun Anew | False | By Ben Brantley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/books/donald-ray-pollock-still-the-voice-of-knockemstiff-ohio.html | Writer Remains Literary Voice of Knockemstiff | False | By Charles McGrath | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/middleeast/12syria.html | Crowds in Syria Attack U.S. and French Embassies | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12moscow.html | At Least 6 Dead in Russian Plane Crash | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12robot.html | In Search of a Robot More Like Us | False | By John Markoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12qna.html | What Makes Teeth Chatter | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12shingles.html | Drive to Stem Shingles Meets Few Expectations | False | By Paula Span | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12cyprus.html | Cyprus Navy Chief Dies in Blast at Arms Depot | False | By Niki Kitsantonis and J. David Goodman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-11 | https://artsbeat.blogs.nytimes.com/2011/07/11/free-tickets-for-virgin-mobile-music-festival/ | Free Tickets for Virgin Mobile Music Festival | False | By James C. McKinley Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12bar.html | Overriding the Jury in Capital Cases | False | By Adam Liptak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12obwhale.html | To Survive Ice Ages, Gray Whales Adapted | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-11 | 2011-07-12 | https://artsbeat.blogs.nytimes.com/2011/07/11/jonathan-groff-and-rutina-wesley-named-to-cast-for-the-submission/ | Jonathan Groff and Rutina Wesley Named to Cast of â€šÃ„Â²The Submissionâ€šÃ„Â´ | False | By Patrick Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12crowd.html | Scientists Turn to Crowds on the Web to Finance Their Projects | False | By Thomas Lin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/asia/12afghanistan.html | Suspect in Mutilation of an Afghan Woman Is Freed | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12brodysb.html | Simple Ways to Prevent Injuries and Drownings | False | By Jane E. Brody | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12brody.html | Water Holds Pleasures, and Menaces That Lurk | False | By Jane E. Brody | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12drought.html | Drought Spreads Pain From Florida to Arizona | False | By Kim Severson and Kirk Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/views/12klass.html | Guarding Privacy May Not Always Protect Patients | False | By Perri Klass, M.D. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/cycling/12iht-CYCLING12.html | Fallout Spreads After Bizarre Tour de France â€šÃ„Â²Traffic Accidentâ€šÃ„Â´ | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/global/italy-evolves-into-eus-next-weak-link.html | Debt Contagion Threatens Italy | False | By Liz Alderman and Rachel Donadio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12butterfly.html | In Midwest, Flutters May Be Far Fewer | False | By Andrew Pollack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12mosquito.html | Human Swallows Pill. Mosquito Bites Human. Mosquito Dies. | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/european-airfares-look-inviting-next-to-us-prices.html | European Airfares Look Inviting Next to U.S. Prices | False | By Susan Stellin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/solar-energy-slowly-grows-in-new-york-homes.html | Solar Panels Still Rare, Despite Glow of \$7 Power Bills | False | By Diane Cardwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12heat.html | So Far, 100-Degree Heat Is the Norm in the Central U.S. | False | By Timothy Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/jonah-disend-of-redscout-dog-sitter-on-a-plane.html | A Seatmate Falls Asleep, and His Small Dog Gets Comfortable | False | By Jonah Disend | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12letters-FAIRANDSQUAR_LETTERS.html | Fair and Square (2 Letters) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12letters-MORETHANGATE_LETTERS.html | More Than Gatekeepers (1 Letter) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12letters-SOUTHERNEXPO_LETTERS.html | Southern Exposure (1 Letter) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/research/12nostrums.html | Nostrums: Cutting Salt Has Little Effect on Heart Risk | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/research/12childbirth.html | Childbirth: Wait to Restart the Pill, C.D.C. Says | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12yard.html | British Tabloid Sought Phone Data of Investigators | False | By Don Van Natta Jr. and Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/books/stone-arabia-by-dana-spiotta-book-review.html | A Rock-Star Life Imagined, but Never Actually Achieved | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/golf/2011-us-womens-open-ryu-beats-seo-in-playoff-by-3-strokes.html | Another South Korean Celebration at the U.S. Womenâ€šÃ„Â´s Open | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12pills.html | Pills Morph as Patients Try to Cope | False | By Gina Kolata | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12crash.html | 7 in Florida Family Are Killed in Plane Crash in Alabama | False | By Campbell Robertson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/research/12risks.html | Risks: Perhaps Julyâ€šÃ„Â´s Reputation Is Justified | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12germany.html | German Intelligence Agency Looking Into Reports of Stolen Blueprints | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12museum.html | Specialized Windows on the Natural World | False | By Henry Fountain | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/music/city-opera-unions-denounce-contract-offer.html | Unions Say City Opera Offer Would Gut Chorus and Orchestra | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/music/new-juilliard-ensemble-in-summergarden-review.html | Surprises in a Setting That Could Wither | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/dance/merce-cunningham-dance-company-review.html | Jungle Gymnasts on a Farewell Tour | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/music/new-cds-by-ashton-shepherd-and-currensy-review.html | New Music by Currensy and Ashton Shepherd | False | By Jon Caramanica and Ben Ratliff | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/many-motorists-enraged-by-camera-issued-tickets.html | Many Motorists Enraged by Camera-Issued Tickets | False | By Joe Sharkey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/dance/francis-bacon-ballet-at-paris-opera-review.html | Echoing the Tones of Francis Bacon | False | By Roslyn Sulcas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/music/miguel-atwood-ferguson-at-annunciation-park-review.html | Improvisation in Harlem, Corner of Hip-Hop and Jazz | False | By Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/middleeast/12israel.html | Israel Bans Boycotts Against the State | False | By Isabel Kershner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/design/koolhaass-cctv-building-fits-beijing-as-city-of-the-future.html | Koolhaas, Delirious in Beijing | False | By Nicolai Ouroussoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/media/perkins-is-best-hope-for-news-corp.html | Perkins Is Best Hope for News Corp. | False | By JEFFREY GOLDFARB and ANTONY CURRIE | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/politics/12guns.html | New Reporting Rules on Multiple Sales of Guns Near Border | False | By Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/asia/12huaxi.html | Sharing the Wealth and Living Large in a Tiny Chinese Village | False | By Michael Wines | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12cancer.html | When Cancer-Test Research Proves False | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/foreclosures-by-bank-of-america-expected-to-rise.html | Bankâ€šÃ„Â´s Deal Means More Will Lose Their Homes | False | By Nelson D. Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/soccer/for-international-soccer-powers-summer-trips-to-the-us.html | For International Powers, Summer Trips to the U.S. | False | By Jack Bell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/ncaafootball/ea-sports-ncaa-football-12-goes-the-extra-yard.html | With Realism Aplenty, NCAA Football 12 Keeps Pushing Limits | False | By Lang Whitaker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/same-sex-couples-criticize-waiting-period-for-marriages.html | When a Wait of One Day Feels Like One Too Long | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12consumer.html | Consumer Agency Head | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/baseball/ruth-robertss-legacy-was-trilogy-of-baseball-songs.html | A Songwriterâ€šÃ„Â´s Legacy: Baseball Ditties, From Mickey to the Mets | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12freeway.html | Warning: Freeway Closed | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/media/toy-firms-turn-to-nostalgia-to-mark-anniversaries.html | Toy Companies Turn to Nostalgia to Celebrate Anniversaries | False | By Gregory Schmidt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12jeter.html | Derek Jeter, the Natural | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12recall.html | Itâ€šÃ„Â´s a Season of Recalls for Voters in Wisconsin | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/hockey/in-brad-richards-rangers-have-a-dedicated-leader.html | In Brad Richards, Rangers Have a Dedicated Leader | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/fan-may-owe-taxes-for-claiming-jeters-3000th-hit.html | Returning Jeterâ€šÃ„Â´s Big Hit: No Good Deed Goes Untaxed (Perhaps) | False | By John Leland | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/baseball/josh-hamilton-again-faced-with-harsh-reality.html | Hamilton Again Faces Lifeâ€šÃ„Â´s Harsh Realities | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/city-hall-resists-plan-to-bar-cars-in-central-park.html | City Hall Resists a Proposal to Ban Cars on Some Roads in Central Park | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12Perlstein.html | Betty Ford, Pioneer | False | By Rick Perlstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/golf/at-the-british-open-everyones-a-favorite.html | At the British Open, Everyoneâ€šÃ„Â´s a Favorite | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12polygamy.html | Polygamist, Under Scrutiny in Utah, Plans Suit to Challenge Law | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/central-falls-ri-faces-bankruptcy-over-pension-promises.html | A Small Cityâ€šÃ„Â´s Depleted Pension Fund Rattles Rhode Island | False | By Mary Williams Walsh and Abby Goodnough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12tue1.html | Ideology Trumps Economics | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12bskyb.html | News Corporation Moves to Delay BSkyB Deal to Avoid Its Collapse | False | By Graham Bowley and Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12Charai.html | All Hail the (Democratic) King | False | By Ahmed Charai and Joseph Braude | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/technology/amazon-backs-end-to-online-sales-tax-in-california.html | Amazon Backs End to Online Sales Tax in California | False | By Matt Richtel and Verne G. Kopytoff | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12tourism.html | A Tourism Office Falls Victim to Hard Times | False | By William Yardley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/soccer/when-americans-are-involved-fate-can-be-fluid.html | The Ball at Their Feet, Their Fate in Their Hands | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/election-errors-causing-strife-at-lower-east-side-co-op.html | At Co-op Melding Old and New Manhattan, Protests on a Vote | False | By Cara Buckley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/asia/12dna.html | Vaccination Ruse Used in Pursuit of Bin Laden | False | By Mark Mazzetti | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12aft.html | Union Chief Faults School Reform From â€šÃ„Â²On Highâ€šÃ„Â´ | False | By Alan Schwarz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/soccer/at-the-womens-world-cup-drama-without-all-the-dramatics.html | Routine Ruse in Menâ€šÃ„Â´s Soccer Tumbles Into Womenâ€šÃ„Â´s World Cup | False | By Jerâ´sâ© Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12rfk.html | Family of Robert F. Kennedy Rethinks His Place at Library | False | By Adam Clymer and Don Van Natta Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12tue2.html | The Long Pursuit of Justice in Lebanon | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/immigrants-may-be-fed-false-stories-to-bolster-asylum-pleas.html | Immigrants May Be Fed False Stories to Bolster Asylum Pleas | False | By Sam Dolnick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12tue4.html | New Yorkâ€šÃ„Â´s Lagging Judicial Pay | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/television/sam-denoff-tv-writer-is-dead-at-83.html | Sam Denoff, TV Writer, Is Dead at 83 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/theater/reviews/silence-the-musical-at-theater-80-review.html | The Knives, and Forks, Are Out | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12brooks.html | The Magic Lever | False | By David Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/politics/12obama.html | Obama Grasping Centrist Banner in Debt Impasse | False | By Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12california.html | Los Angeles Democrats Pressed to Retain Seat | False | By Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/new-jersey-politics-ally-today-punk-tomorrow.html | In New Jersey, Ally One Day, â€šÃ„Â²Punkâ€šÃ„Â´ the Next | False | By Michael Powell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/politics/12fiscal.html | Budget Talks Beginning to Take On a Testy Air | False | By Mark Landler and Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12nocera.html | Chernobylâ€šÃ„Â´s Lingering Scars | False | By Joe Nocera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/middleeast/12briefs-CABINETRESHU_BRF.html | Egypt: Cabinet Reshuffle Promised | False | By Kareem Fahim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12tue3.html | Fairer Treatment for Katrinaâ€šÃ„Â´s Victims | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12briefs-DEALBREAKSDE_BRF.html | Turkey: Deal Breaks Deadlock | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/politics/12health.html | Obama Administration Rolls Out Standards for Health Insurance Marketplaces | False | By Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/earth/12brfs-TESTSINDICAT_BRF.html | Montana: Tests Indicate Water Is Safe After Oil Spill | False | By Leslie Kaufman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/two-bronx-officers-beat-a-heckler-police-charge.html | Two Officers Beat Heckler After Arrest, Police Say | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12brfs-INTENTSOUGHT_BRF.html | California: Intent Sought on â€šÃ„Â²Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/pageoneplus/corrections.html | Corrections: July 12 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/fire-badly-damages-synagogue-on-upper-east-side-fire-damages-kehilath-jeshurun-synagogue.html | Fire Devastates Synagogue Under Repair in Manhattan | False | By Elizabeth A. Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/new-york-man-guilty-of-fraud-in-art-swindle.html | New York Man Pleads Guilty to Wire Fraud in Art Swindle | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/asia/13afghanistan.html | Assassination in Afghanistan Creates a Void | False | By Alissa J. Rubin and Scott Shane | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12global.html | Company Agrees to Share AIDS and Hepatitis Drugs With Patent Pool | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/europe/13hacking.html | Lawmakers to Call Murdoch to Testify in Hacking Case | False | By John F. Burns, Don Van Natta Jr. and Alan Cowell | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/asia/13iht-letter13.html | In India, Maids Need Protection and Respect | False | By Nilanjana S. Roy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13iht-oldjuly13.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/music/city-opera-departure-leaves-vacancy-at-koch-theater.html | Koch Theater â€šÃ„Ã'Vacancyâ€šÃ„Ã' Sign Beckons Top Dance Troupes | False | By Robin Pogrebin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/asia/13writer.html | Dissident Chinese Writer Flees to Germany | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13iht-edcassese13.html | A Decisive Moment for Lebanon | False | By Antonio Cassese | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/soccer/13iht-soccer13.html | In Turkey, Corruption Probe Starts at the Top | False | By Rob Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/13iht-LOOMIS13.html | This Version of Massenet's 'Cendrillon' Fits Just Right | False | By George Loomis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/13iht-LON13.html | 'The Village Bike' Explores a Woman's Desire | False | By Matt Wolf | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/with-chevrolet-sonic-gm-and-uaw-reinvent-automaking.html | With Sonic, G.M. Stands Automaking on Its Head | False | By Bill Vlasic | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/deficit-plan-could-cost-ny-medical-centers-1-billion.html | In Effort to Cut U.S. Deficit, New York Teaching Hospitals May Lose Aid | False | By Anemona Hartocollis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/new-efforts-to-tighten-rules-on-offshore-trading.html | Senate Bill Seeks to Raise Revenue by Closing Tax Havens | False | By David Kocieniewski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/middleeast/13baghdad.html | Visa Delays Put Iraqis Who Aided U.S. in Fear | False | By Tim Arango | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/global/berlusconi-pledges-to-push-through-austerity-bill.html | Berlusconi Pledges to Push Through Austerity Bill | False | By Rachel Donadio and David Jolly | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/reviews/brushstroke-nyc-restaurant-review.html | Brushstroke | False | By Sam Sifton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/middleeast/13tahrir.html | Not Satisfied, Protesters Return to Tahrir Square | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/europe/13france.html | France Reauthorizes Libya Bombing Campaign While Hinting at Negotiations | False | By Scott Sayare | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/europe/13russia.html | Russian â€šÃ„Ã'Tubsâ€šÃ„Ã' Sail Waters Despite History of Failure | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/cycling/13iht-bike13.html | Lessons Learned From a Master Sprinter | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/l13dialogue.html | Invitation to a Dialogue: Treating Depression | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/television/sherwood-schwartz-dies-at-94-created-gilligans-island.html | Sherwood Schwartz, Creator of Gilligan and the Bradys, Dies at 94 | False | By Anita Gates | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/global/eu-leaders-to-hold-emergency-meeting-over-greece.html | E.U. Vows to Back Banks That Fail Stress Tests | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/13military.html | With Blunt, Salty Talk, Panetta Era Begins | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/soccer/us-goalkeeper-made-quite-a-comeback-of-her-own.html | U.S. Goalkeeper Made Quite a Comeback of Her Own | False | By JerâÃ'âÃ'© Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/technology/top-telecoms-chafe-at-opening-up-networks-to-rivals.html | Europeâ€šÃ„Ã's Telecoms Chafe at Opening Networks to Rivals | False | By Kevin J. Oâ€šÃ„Ã'Brien | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/theater/reviews/henry-v-new-york-classical-theater-review.html | Two Islands Are a Stage, and All Are Actors | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/theater/reviews/in-the-magdalene-gnostic-gospels-take-the-stage-review.html | A Married, Reimagined Jesus | False | By Catherine Rampell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/golf/2011-british-open-bernhard-langer-doesnt-lament-ones-that-got-away.html | Over the Years, Close Finishes but No Title | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/music/met-opera-recital-at-summerstage-in-central-park-review.html | The Trees and Fields Are Laced With Arias | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/books/chavs-the-demonization-of-the-working-class-review.html | Get Your Bling and Adidas Tracksuit, Wayne, a British Class War Is Raging | False | By Dwight Garner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/us-and-chinese-officials-named-to-imf-posts.html | U.S. and Chinese Officials Named to I.M.F. Posts | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/dance/pilobolus-dance-theater-at-joyce-theater-review.html | Tumbles and Twitches in an Alien World Undersea or in Outer Space | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/city-food-trucks-work-together-to-solve-parking-problem.html | City Food Trucks Work Together to Solve Parking Problem | False | By Glenn Collins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-15 | https://www.nytimes.com/2011/07/13/us/13tieman.html | Kip Tiernan, Founder of First Shelter for Homeless Women, Dies at 85 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/austins-very-own-martini.html | Austin's Very Own Martini | False | By JORDAN MACKAY | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/theater/reviews/royal-shakespeare-companys-romeo-and-juliet-review.html | Love's Flames Amid a City in Flames | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/new-york-live-arts-announces-fall-season.html | New York Live Arts Announces Fall Season | False | Compiled by Patricia Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/television/rescue-me-denis-learys-911-tribute-on-fx.html | Still Fighting Fire With Fire to Honor the Fallen of 9/11 | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/global/british-distiller-diageo-shifts-focus-to-growing-markets.html | British Distiller Diageo Shifts Its Focus in Acquisitions to Fast-Growing Markets | False | By Julia Werdigier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/dance/ratmanskys-anna-karenina-with-mariinsky-ballet-review.html | Illicit Love and All Its Consequences | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/roberts-blossom-quirky-character-actor-dies-at-87.html | Roberts Blossom, Quirky Character Actor, Dies at 87 | False | By William Grimes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/music/city-opera-director-speaks-after-protest.html | City Opera Director Defends New Season | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/television/one-man-army-on-discovery-channel-with-mykel-hawke-review.html | War May Be Hell, but a Competition Show Awaits | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/politics/13obama.html | Rare White House Ceremony for Medal of Honor | False | By Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/grill-domes-demonstration-chicken-recipe.html | Grill Dome's Demonstration Chicken | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/dining-calendar-from-july-13.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/new-artisanal-fish-sauces.html | New Artisanal Fish Sauces | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/the-cult-of-the-big-green-egg-united-tastes.html | Green Eggs and Hamburgers | False | By JOHN T. EDGE | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/relaxed-showstoppers-for-a-picnic.html | Relaxed Showstoppers for a Picnic | False | By Alice Hart | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/perfect-picnic-opens-on-lower-east-side.html | Perfect Picnic Opens on Lower East Side | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/reviews/new-lobster-rolls-nyc-restaurant-review.html | New Lobster Rolls | False | By Betsy Andrews | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/betto-copacabana-supper-club-hachi-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/the-aube-stakes-its-claim-on-champagne-the-pour.html | Champagne's Servants Join the Masters | False | By Eric Asimov | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/bien-cuit-a-bread-bakery-opens-in-brooklyn.html | Bien Cuit, a Bread Bakery, Opens in Brooklyn | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-14 | https://www.nytimes.com/2011/07/13/arts/music/pure-x-and-washed-out-debut-albums.html | Going Into the Haze in Their Debut Albums | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/in-fukushima-japan-a-baseball-story-of-coming-together-and-carrying-on.html | In Fukushima, Japan, a Baseball Story of Coming Together and Carrying On | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/education/13educ.html | Schools Chiefs See a Path to Proposing Their Own Accountability Systems | False | By Winnie Hu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/global/papandreou-family-shapes-history-in-greece.html | Family Differences, Global Issues | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/l13gay.html | Domestic Partner Benefits | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/l13debt.html | The Budget Talks as Political Mirror | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/clemens-jury-is-seated.html | Jury Set, Clemens Trial Can Proceed | False | By Juliet Macur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/l13epa.html | Safeguarding Public Health | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/economy/why-taxes-will-rise-in-the-end-david-leonhardt.html | Why Taxes Will Rise in the End | False | By David Leonhardt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/dodgers-detail-their-finances.html | Dodgers Detail Their Finances | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/us/13sioux.html | North Dakota and N.C.A.A. Are at Odds Again Over Universityâ€™s Sioux Mascot | False | By Emma G. Fitzsimmons | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13brfs-TOPSCIENCEFA_BRF.html | Top Science Fair Honors Go to American Girls | False | By Agence France-Presse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13brfs-NAVALRESERVI_BRF.html | Florida: Naval Reservist Enters Diversion Program | False | By Susannah Nesmith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/soccer/french-coach-uses-music-and-poetry-to-make-his-points.html | French Coach Relies on Poetry | False | By Jerâ€™â€ Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/politics/13repubs.html | In Fiscal Fight, G.O.P. Distrust of Obama Runs Deep | False | By Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13bama.html | An Alabamian as Polarizing as the Issues | False | By Campbell Robertson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13wed1.html | A Pathway Out of the Debt Crisis | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/africa/13libya.html | Libyan Rebels Accused of Pillage and Beatings | False | By C. J. Chivers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/technology/netflix-raises-price-of-dvd-and-online-movies-package.html | Netflix Raises Price of DVD and Online Movies Package by 60% | False | By Brian Stelter and Sam Grobart | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/bank-of-americas-mortgage-deal-questioned.html | Bank of Americaâ€™s Mortgage Deal Questioned | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/middleeast/13hawass.html | Revolution Dims Star Power of Egyptâ€™s Antiquities Chief | False | By Kate Taylor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13secession.html | California Counties Talk of Cutting Ties to State | False | By Jennifer Medina | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/for-sudanese-immigrants-in-new-york-area-pride-and-sadness.html | Pride, and Sadness, as a Nation Is Born | False | By Matt Flegenheimer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/new-fdny-software-would-allow-faster-mayday-responses.html | With New Fire Department Technology, a â€˜Mayday' Could Bring Faster Help | False | By Al Baker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/considering-interleague-play-all-season-long.html | Considering Interleague Play All Season Long | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/technology/research-in-motion-courts-carriers-in-hopes-of-rebound.html | To Rebound, RIM Courts the Carriers | False | By Ian Austen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/blaze-shatters-a-heart-of-new-york-jewish-life.html | Blaze Shatters a Heart of New York Jewish Life | False | By Joseph Berger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/politics/13fiscal.html | Debt Talk Mired, Leader for G.O.P. Proposes Option | False | By Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13wed2.html | Britainâ€™s Press Scandal | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13wed4.html | Suffering in the Parched South | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/advice-for-james-murdoch.html | Some Advice for a Murdoch | False | By CHRISTOPHER HUGHES and NEIL UNMACK | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/europe/13newscorp.html | News Corp. Announces Stock Buyback as Shares Slip Again | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/energy-environment/republicans-fail-to-annul-new-light-bulb-law.html | G.O.P. Bid to Void Light Bulb Law Fails | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/realestate/commercial/in-san-diegos-barrio-logan-mercado-del-barrio-nears-completion.html | A San Diego Barrioâ€™s $58 Million Moment Arrives | False | By Morris Newman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/realestate/commercial/manhattan-artists-preserve-chelsea-by-buying-not-renting.html | Art Groups Preserve Chelsea by Buying, Not Renting | False | By Alison Gregor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13friedman.html | The Start-Up of You | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/media/toyota-pitches-its-rav4-to-a-new-demographic.html | Toyota Pitches Its RAV4 to a New Demographic | False | By Jane L. Levere | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13dowd.html | Hitlerâ€™s Talking Dogs | False | By Maureen Dowd | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/citys-timekeeping-software-can-be-sold-elsewhere.html | A Time Clock Is Expensive, Not Exclusive | False | By Jim Dwyer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13likosky.html | Banking on the Future | False | By Michael B. Likosky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/gay-marriage-settled-in-albany-but-not-for-opponents.html | Settled in Albany, Gay Marriage Draws Opposition | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/nyc-mayoral-hopefuls-post-early-fund-raising-totals.html | Mayoral Election Still Two Years Off, but Fund-Raising Is Already Well Under Way | False | By David W. Chen and Michael Barbaro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/politics/13tax.html | Rush to Defend Tax Rule on Inventory and Profits | False | By Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/science/earth/13nuke.html | Task Force Recommends Improvements for Nuclear Plants | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13Rashid.html | The Afghan Enforcer I Knew | False | By Ahmed Rashid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/politics/13health.html | Agreement on Debt Talks: Health Groups Dislike Proposals | False | By Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/europe/13cameron.html | Connections to Murdoch Start to Chafe British Leader | False | By Sarah Lyall and Graham Bowley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/the-curious-case-of-curt-flood-revisits-a-suit-against-baseball.html | Not Ready to Change Baseball History? | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/all-star-game-plenty-of-pregame-action-but-no-immigration-law-protests.html | Plenty of Action Before the Game, but No Immigration Law Protests | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13historian.html | Presidential Historian and Colleague Arrested in Theft of Documents in Maryland | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13wed3.html | The Forgetful Mr. Smith | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/books/theodore-roszak-60s-scholar-dies-at-77.html | Theodore Roszak, â€šÃ„Â´60s Expert, Dies at 77 | False | By Douglas Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/music/rob-grill-lead-singer-of-the-grass-roots-dies-at-67.html | Rob Grill, Lead Singer of the Grass Roots, Dies at 67 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13weather.html | Unrelenting Heat Alters Routines Across the U.S. | False | By A. G. Sulzberger and Timothy Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/middleeast/13policy.html | White House, in Shift, Turns Against Syria Leader | False | By Mark Landler and David E. Sanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/global/chinas-economy-shows-signs-of-slowing-down.html | Chinaâ€šÃ„Â´s Economy Slowed a Bit in the 2nd Quarter | False | By Bettina Wassener | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/all-star-game-fielders-blast-leads-way-for-nl.html | Fielderâ€šÃ„Â´s Blast Leads Way for N.L. | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/asia/13kandahar.html | Witnesses Give Details of Ahmed Wali Karzaiâ€šÃ„Â´s Last Minutes and His Killer | False | By Carlotta Gall and Ruhullah Khapalwak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/europe/13briefs-Assange.html | Britain: Assange Extradition Fight | False | By Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/mets-trade-closer-francisco-rodriguez-to-the-brewers.html | Savings in Mind, Mets Deal Rodriguez to Brewers | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/pageoneplus/corrections-july-13.html | Corrections: July 13 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/global/chinas-economy-slowed-a-bit-in-the-2nd-quarter.html | Chinaâ€šÃ„Â´s Economy Slowed a Bit in the 2nd Quarter | False | By Bettina Wassener | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/how-kevin-mccarthy-wrangles-the-tea-party.html | How Kevin McCarthy Wrangles the Tea Party in Washington | False | By Robert Draper | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/hill-cumorah-pageant-offers-mormon-spectacle-way-off-broadway.html | A Mormon Spectacle, Way Off Broadway | False | By Peter Applebome | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/golf/14iht-SRBOCOURSE14.html | A Bit of Scotland by the Sea in England | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14iht-edlet14.html | Rupert Murdoch Under Fire | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14iht-oldjuly14.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/music/new-york-city-operas-troubled-vision-quest.html | City Operaâ€šÃ„Â´s Troubled Vision Quest | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/14iht-vasari14.html | For Florence, Vasari Was a Man of All Talents | False | By Roderick Conway Morris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14hacking.html | Victimâ€šÃ„Â´s Family Appears Amid Rage at Tabloids | False | By John F. Burns | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-19 | https://www.nytimes.com/2011/07/14/sports/soccer/south-korea-confronts-dirty-secret-of-its-sports.html | In South Korean Sports, a Culture of Corruption | False | By Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14japan.html | Japan Premier Wants Shift Away From Nuclear Power | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/global/thai-princes-plane-impounded-in-germany.html | Thai Prince's Plane Is Impounded in Germany | False | By David Jolly and Thomas Fuller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14iht-letter14.html | In China, a History Too Recent to Be Written? | False | By Didi Kirsten Tatlow | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-13 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/bill-keller-wants-to-ban-books.html | Letâ€šÃ„Ã´s Ban Books, Or at Least Stop Writing Them | False | By Bill Keller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/design/postcard-from-milan-15-long-minutes-with-last-supper.html | Just a Quick Bite With Leonardo | False | By Michael Kimmelman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14mumbai.html | 3 Bombs Hit Crowded Sites in Mumbai | False | By Vikas Bajaj and J. David Goodman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/economy/fed-mulls-options-in-face-of-moderate-outlook-bernanke-says.html | Bernanke Says Fed Would Consider New Stimulus | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/volunteer-tourism-for-travelers-on-a-budget.html | Budget Excursions for Volunteers | False | By Michelle Higgins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14artist.html | Freed Chinese Artist Accepts Job in Berlin | False | By Michael Wines | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/jeters-3000th-hit-produces-run-on-merchandise.html | Jeterâ€šÃ„Ã´s Milestone Hit Is Producing a Run on Merchandise | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14afghanistan.html | Suicide Bomber Kills 5 French Soldiers in Afghanistan | False | By Jack Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-17 | https://www.nytimes.com/2011/07/17/theater/julian-ovenden-in-roundabouts-death-takes-a-holiday.html | Death Becomes a Soaring Tenor | False | By David Rooney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14church.html | Irish Report Finds Abuse Persisting in Catholic Church | False | By Douglas Dalby and Rachel Donadio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14iht-edminois14.html | Too Much Life on Earth? | False | By GEORGES MINOIS \| LE MONDE DIPLOMATIQUE / AGENCE GLOBAL | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/cal-ripkens-advice-for-derek-jeter.html | Advice for Jeter From One Whoâ€šÃ„Ã´s Been There | False | By Harvey Araton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/cycling/14iht-bike14.html | Frenchman Still in Yellow, at Least for Bastille Day | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14kandahar.html | Karzai Buries a Brother, and Quickly Appoints Another as Successor | False | By Carlotta Gall and Ruhullah Khapalwak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/global/eu-proposes-overhaul-of-fisheries-policy.html | European Union Proposes Overhaul of Fisheries Policy | False | By David Jolly | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/soccer/womens-world-cup-us-in-first-final-in-12-years.html | Extra Boost Lifts the U.S. | False | By Jerâ€šÃ© Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/berlin-celebrates-bread-butter-trade-show.html | In Berlin, Rocking the Fashion Trade Fair | False | By Gisela Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/politics/14fiscal.html | Tensions Escalate as Stakes Grow in Fiscal Clash | False | By Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/middleeast/14egypt.html | Egypt Purges Mubarak-Era Police Officers | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/smallbusiness/how-a-small-business-can-survive-an-immigration-audit.html | As Immigration Audits Increase, Some Employers Pay a High Price | False | By Adriana Gardella | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14turkey.html | Turkish Police Say 15 Suspects Plotted Attacks | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/media/for-luxury-automakers-a-new-marketing-frontier-golf.html | Mercedes Hopes a Good Walk Brings Spoils | False | By Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/new-york-shopping-events-starting-july-14.html | Scouting Report | False | By Alexis Mainland | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/global/european-leaders-delay-summit-meeting-over-greece.html | European Leaders Delay Summit Meeting Over Greece | False | By Stephen Castle and Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/middleeast/14iht-M14B-EGYPT-MEDIA.html | TV Stations Multiply as Egyptian Censorship Falls | False | By Emad Mekay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/health/research/14aids.html | Two Studies Show Pills Can Prevent H.I.V. Infection | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/politics/14pawlenty.html | Amid Minnesota Crisis, Pawlenty Faces Scrutiny | False | By Trip Gabriel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/oscar-pistorius-a-model-and-front-runner.html | Model and Front-Runner | False | By Eric Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/the-downtown-crowd-finds-a-perch-in-harlem.html | The Downtown Crowd Finds an Uptown Perch | False | By Guy Trebay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/personaltech/google-gets-a-leg-up-on-facebook.html | Google+ Improves on Facebook | False | By David Pogue | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/kate-middletons-style-catches-on.html | Nothing Sells Like a Duchess | False | By Eric Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/mens-dress-shoes-are-back-this-time-with-color.html | Elvis Would Be Proud | False | By David Colman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/jay-fielden-new-editor-of-town-country-up-close.html | Town & Country Man Eases Into His New Home | False | By Ruth La Ferla | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/books/sex-on-the-moon-by-ben-mezrich-book-review.html | Supposition as Research: A Sort-of-True Story About NASA and a Thief | False | By Janet Maslin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/soccer/womens-world-cup-french-elegance-helps-make-another-american-beauty.html | France Loses to the U.S., With Typical Elegance | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/books/george-r-r-martins-dance-with-dragons-sells-well.html | A Fantasy Book Revives Store Sales | False | By Julie Bosman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/dance/natalia-osipova-at-the-mariinsky-theater-in-giselle-in-3d.html | A Flying Giselle, Coming Right at You | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/music/yob-at-le-poisson-rouge-review.html | The Truths That Only Repetition Reveals | False | By Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/personaltech/getting-by-without-a-computer-printer.html | Dump Your Printer to Escape the Madness | False | By Sam Grobart | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14moscow.html | Pact on Adoptions Ends a U.S.-Russian Dispute | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/television/womens-soccer-becomes-must-see-tv.html | Daytime Show About Women Isnâ€šÃ„Â´t Soap Opera | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/crosswords/bridge/roland-wald-of-bridge-base-online-executes-steppingstone.html | Sniffing Out a Diamond Ruse, Then Finding a Steppingstone | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/music/brooklyn-rider-at-michael-schimmel-center-for-the-arts-review.html | Foursomeâ€šÃ„Â´s Boundless Musical Map | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/spotify-music-streaming-service-comes-to-us.html | New Service Offers Music in Quantity, Not by Song | False | By Ben Sisario | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/design/judge-stops-changes-to-manufacturers-trust-company-landmark.html | Judge Halts Landmarkâ€šÃ„Â´s Alterations | False | By Robin Pogrebin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/basketball/union-leaders-give-players-support-to-play-overseas.html | Union Leaders Give Players Support to Play Overseas | False | By Howard Beck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/dance/mariinsky-brings-humpbacked-horse-to-new-york.html | Horseplay for the Staid Mariinsky | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/opening-arguments-in-clemens-perjury-case.html | As Clemensâ€šÃ„Â´s Trial Begins, Government Details Its Evidence | False | By Juliet Macur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/personaltech/with-mobile-navigation-comes-easy-directions-app-smart.html | The Voice of a GPS Device on Your Phone, at a Price | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/secrets-of-a-garlic-grower.html | Secrets of a Garlic Grower | False | By Anne Raver | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/bottle-openers-shopping-with-brian-mcallister-and-jamie-iacoli.html | Bottle Openers | False | By Tim McKeough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/the-how-tos-of-house-painting-the-pragmatist.html | The How-Tos of House Painting | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/sales-on-gus-modern-steuben-and-more-deals.html | Sales on Gus* Modern, Steuben and More | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/john-lautner-day-in-los-angeles.html | For a Famed Los Angeles Architect, a Day of His Own | False | By Steven Kurutz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/an-antiques-store-docks-at-sag-harbor.html | An Antiques Store Docks at Sag Harbor | False | By Donna Paul | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/tyler-florence-on-kitchen-design-qa.html | Tyler Florence on His Kitchen of the Year | False | By Tim McKeough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/a-table-of-patchwork-walnut.html | A Table of Patchwork Walnut | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/a-history-of-design-gets-an-update.html | A History of Design Gets an Update | False | By Elaine Louie | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/in-the-catskills-building-stone-by-stone-bale-by-bale.html | In the Catskills, Building Stone by Stone, Bale by Bale | False | By Penelope Green | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/boys-death-causes-parents-to-ponder-worst-nightmare.html | With Boyâ€šÃ„Â´s Killing, Parents Confront Worst Fears | False | By Anemona Hartocollis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/baseball-receives-records-on-bartolo-colons-stem-cell-procedure.html | Baseball Gets Records on Pitcherâ€šÃ„Â´s Procedure | False | By Serge F. Kovaleski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/opinion/14Hoffman.html | The Republican Case for Compromise | False | By Al Hoffman Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/world/asia/14thailand.html | New Thai Government Is Delayed by Legal Challenges | False | By Thomas Fuller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/world/asia/14kabul.html | Clouds Around Karzai Darken the Road Ahead | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/murdoch-discount-in-news-corp-stock.html | A Murdoch Discount in News Corp. Stock | False | By Jeffrey Goldfarb, Richard Beales and Hugo Dixon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/africa/14sudan.html | President Hints at Fresh Start for Sudan, but Many Are Skeptical | False | By Ismaâ€šÃ„Â´il Kushkush | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/sports/ncaafootball/ncaas-investigation-of-auburn-isnt-over-yet.html | N.C.A.A. Inquiry of Auburn Isnâ€šÃ„Ã´t Over, Exchange Reveals | False | By Pete Thamel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/us/politics/14farm.html | Some Rural Lawmakers Defy Power Erosion | False | By William Yardley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/sports/baseball/yankees-prepare-for-stretch-without-rodriguez.html | A Loss That Hurts, but Not Too Much | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/technology/amazon-takes-sales-tax-war-to-california.html | Amazon Takes On California | False | By Matt Richtel and Verne G. Kopytoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/world/europe/14briefs-ANTHEMTOUNDE_BRF.html | Austria: Anthem to Undergo a Wording Change | False | By Victor Homola | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/14greig.html | Judge Delays Decision on Bulgerâ€šÃ„Ã´s Girlfriend | False | By Abby Goodnough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/africa/14libya.html | Rebels Briefly Lose Control of Western Libyan Town | False | By C. J. Chivers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/nyregion/sporting-goods-vendors-to-ease-yankees-fans-debts.html | Yankees Fanâ€šÃ„Ã´s Generosity Is Returned, With $50,000 to Ease His Debt | False | By Tim Stelloh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/arts/t-lux-feininger-photographer-and-painter-dies-at-101.html | T. Lux Feininger, Photographer and Painter, Dies at 101 | False | By William Grimes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/14ross.html | George M. Ross, Who Helped Establish Major Jewish Museum, Dies at 77 | False | By Paul Vitello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/nyregion/judge-blocks-law-requiring-disclosure-at-pregnancy-centers.html | Judge Blocks Cityâ€šÃ„Ã´s Crisis Pregnancy Center Law | False | By David W. Chen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-19 | https://www.nytimes.com/2011/07/14/arts/marketa-kimbrell-dies-at-82-co-founder-of-theater.html | Marketa Kimbrell, Who Brought Theater to the Forgotten, Is Dead at 82 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/harry-potter-and-the-deathly-hallows-part-2-review.html | Class Dismissed | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/nyregion/arrest-made-in-brooklyn-killing-of-leiby-kletzky.html | 7 Blocks to Walk, Brooklyn Boy Never Got Home | False | By James Barron | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/sports/golf/open-winning-caddie-is-back-but-not-with-his-champion.html | Open-Winning Caddie Is Back, but Not With His Champion | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/fashion/skin-deep-can-a-fragrance-attract-romance.html | Pumpkin Pie: Provocative or Just Tasty? | False | By Stephanie Rosenbloom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/sports/baseball/mets-will-evaluate-parnells-ability-to-close.html | Mets Will Evaluate Parnellâ€šÃ„Ã´s Ability to Close | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/sports/golf/contemplating-a-british-open-in-northern-ireland.html | Some Want the Open to Return to Portrush | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14react.html | News Corp. Newspapers May Face U.S. Inquiry | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/l14fracking.html | A Clash Over Gas Drilling in New York | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/l14space.html | The Last Shuttle: A Paean to Spaceflight | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/nyregion/one-man-drowns-and-another-is-critically-injured-at-a-public-pool-on-staten-island.html | One Man Drowns and Another Is Critically Injured at a Public Pool on Staten Island | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/l14immig.html | â€šÃ„Ã²Backdoor Amnestyâ€šÃ„Ã´: A Republican Chides Obama | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/sports/football/little-headway-in-latest-nfl-labor-talks.html | Little Headway in Latest N.F.L. Labor Talks | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14newscorp.html | Father and Son Split on Tactics in Murdoch Family Drama | False | By Jeremy W. Peters and John F. Burns | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/nyregion/closing-indian-point-plant-has-risks-experts-warn.html | If Indian Point Closes, Plenty of Challenges | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/sports/baseball/mets-traded-rodriguez-because-of-money-not-manpower.html | A Trade About Money, Not Manpower | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14sukadana.html | Housing Boom, if Youâ€šÃ„Ã´re a Bird | False | By Jeffery DelViscio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14thurs1.html | The Courts Step In | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/nyregion/starting-out-in-internet-marketing-for-hotels.html | Shooting for 5 Stars in Hotel Market | False | By Robin Finn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/nyregion/st-anns-warehouse-loses-bid-for-waterfront-site.html | Ruling Ends Theaterâ€šÃ„Ã´s Bid for Brooklyn Waterfront | False | By Patrick Healy | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/energy-environment/utility-shelves-plan-to-capture-carbon-dioxide.html | Utility Shelves Ambitious Plan to Limit Carbon | False | By Matthew L. Wald and John M. Broder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/theater/reviews/hair-in-diane-pauluss-staging-on-broadway-review.html | Back Even When War Seemed a Bit Less Scary | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14mccullough.html | Vive la Similaritàˆ'sÂ© | False | By David McCullough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14identity.html | To Track Militants, U.S. Has System That Never Forgets a Face | False | By Thom Shanker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/borough-park-residents-reeling-with-news-of-boys-death.html | After Coming Together for a Frantic Search, a Community Is Left Reeling | False | By Liz Robbins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14bruni.html | Harry, I Hardly Knew Ye | False | By Frank Bruni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/cuomo-says-he-wants-to-tackle-pension-changes-in-2012.html | Cuomo Says Curbing Public Pension Benefits Will Be His Top Goal in â€šÃ„'12 | False | By Thomas Kaplan and Michael Barbaro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14thurs2.html | Drawdown in Iraq | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14thurs4.html | The F.E.C. Awakes | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14thurs3.html | Gun Mayhem Along the Border | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14kristof.html | The Opposing Party | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/14morse.html | For a Night Each Year, the Airwaves Buzz With Morse Code | False | By Jesse McKinley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/14brfs-DEMOCRATWINS_BRF.html | California: Democrat Wins House Race | False | By Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/politics/14mother.html | Book Challenges Obama on Motherâ€šÃ„‚Äˆ's Deathbed Fight | False | By Kevin Sack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/soccer/brazil-wins-and-advances.html | Brazil Wins and Advances | False | By Jack Bell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/pageoneplus/corrections-july-13.html | Corrections: July 14 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/mark-bittman-ice-pops-four-ways.html | Fruity, Savory, Creamy, Boozy | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/politics/14donate.html | Obama Camp Says It Raised $47 Million for His Run | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/judges-signing-up-for-sunday-duty-at-gay-weddings.html | For Judges, a Sunday Unlike Any Other | False | By William Glaberson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/asia/15mumbai.html | Officials Say Bombers in Attack on Mumbai Had Some Training | False | By Lydia Polgreen and Vikas Bajaj | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/asia/15afghanistan.html | Turban-Hidden Bomb Is Detonated at Service for Karzaiâ€šÃ„‚Äˆ's Brother | False | By Taimoor Shah, Alissa J. Rubin and Jack Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/middleeast/15iraq.html | In Shadow of Death, Iraq and U.S. Tiptoe Around a Deadline | False | By Tim Arango | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/global/china-urges-us-to-take-responsible-action-on-debt.html | China Urges U.S. to Protect Creditors by Raising Debt | False | By Bettina Wassener and Matthew Saltmarsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15hacking.html | Murdochs Now Say They Will Appear Before Parliament | False | By Sarah Lyall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/asia/15artist.html | China Presses Its Tax Case in Dispute With Artist | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/the-make-believer.html | Miranda July Is Totally Not Kidding | False | By Katrina Onstad | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15iht-edlehmann15.html | Counterpoint: Donâ€šÃ„‚Äˆ't Write Off the U.S. | False | By Jean-Pierre Lehmann | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/golf/2011-british-open-star-crossed-bjorn-takes-early-lead.html | English Amateur Secures Share of Lead With a 65 | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/global/italy-borrowing-costs-hit-3-year-high-in-bond-sale.html | As Italy Moves to Calm Investors, Europe Delays Meeting on Greece | False | By Julia Werdigier and Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/music/gerard-mortier-and-teatro-reals-st-francois-dassise.html | Arena Opera, Mortier Style | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/economy/retail-sales-stayed-flat-in-june.html | As Costs Fall for Energy, Prices Drop for Producers | False | By Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15redistrict.html | New Faces, New Maps, New Battles | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/politics/15spend.html | Politics Gives Some U.S. Subsidy Programs Staying Power | False | By Ron Nixon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15iht-letter15.html | Fault Lines in France on Women | False | By Elaine Sciolino | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/at-nostylgia-in-inwood-a-spot-to-shop-sip-tea-or-hang-out.html | In One Place: Store, Cafe and Hangout | False | By Elisa Mala | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/personaltech/keeping-contacts-from-an-old-palm.html | Keeping Contacts From an Old Palm | False | By J. D. Biersdorfer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/clemens-judge-declares-mistrial.html | Clemens Judge Declares Mistrial | False | By Juliet Macur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/golf/thomas-bjorn-8-years-later.html | From Depths at St. Georgeâ€™s to the Top of the Leader Board | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/books/a-dance-with-dragons-by-george-r-r-martin-review.html | In a Fantasyland of Liars, Trust No One, and Keep Your Dragon Close | False | By Dana Jennings | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/design/carl-andres-work-is-the-subject-of-a-new-book-and-show.html | For Carl Andre, Less Is Still Less | False | By Randy Kennedy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/15cyber.html | Hackers Gained Access to Sensitive Military Files | False | By Thom Shanker and Elisabeth Bumiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/media/leo-kirch-is-dead-at-84-headed-media-empire-that-went-bankrupt.html | Leo Kirch, German Media Giant, Dies at 84 | False | By Julia Werdigier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15belarus.html | Sound of Post-Soviet Protest: Claps and Beeps | False | By Ellen Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/science/15baboon.html | Baboon Study Shows Benefits for Nice Guys, Who Finish 2nd | False | By James Gorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/health/15genome.html | Genetic Code of E. Coli Is Hijacked by Biologists | False | By Nicholas Wade | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15minnesota.html | Deal Is Made for Ending Shutdown in Minnesota | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/fbi-opens-inquiry-into-hacking-of-911-victims.html | F.B.I. Opens Inquiry Into Hacking of 9/11 Victimsâ€™ Phones | False | By William K. Rashbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/cycling/15iht-bike15.html | Contador Fades at End of Grueling Stage and Loses Time to Top Rivals | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/theater/andrew-lloyd-webber-and-wizard-of-oz.html | Lloyd Webberâ€™s Latest Creation: Breathing Space | False | By Patrick Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15italy.html | Italy to Adopt Austerity Plan to Fend Off a Debt Crisis | False | By Rachel Donadio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/17/travel/36-hours-in-bar-harbor.html | 36 Hours in Bar Harbor, Me. | False | By Geraldine Fabrikant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/15/world/asia/15iht-zealand15.html | Aftershocks Pose Major Obstacles to Rebuilding New Zealand City | False | By Jonathan Hutchison | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15iht-church15.html | Irish Government Ask for Vatican Response to Abuse Report | False | By Douglas Dalby | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/middleeast/15yemen.html | U.S. Strikes in Yemen Said to Kill 8 Militants | False | By Nasser Arrabyee and Mark Mazzetti | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/ready-to-take-a-faithful-leap-modern-love.html | Ready to Take a Faithful Leap | False | By Kelly Thomas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/dining/romantic-options-for-an-anniversary-hey-mr-critic.html | Romance With No Recipe | False | By Sam Sifton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/technology/google-earnings-for-the-second-quarter-top-wall-street-expectations.html | Google Results Show Growing Strength | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/theater/theater-listings-july-15-21.html | Theater Listings: July 15 â€“ 21 | False | By The New York Times | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/science/earth/15herbicide.html | New Herbicide Suspected in Tree Deaths | False | By Jim Robbins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/middleeast/15lebanon.html | 7 Estonian Hostages Set Free in Lebanon | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/dance/paul-taylor-moves-shows-from-city-center-to-koch-theater.html | Paul Taylor Leaps Over to the Koch | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/africa/15sudan.html | Sudan Strikes Could Be War Crimes, Report Says | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/dr-dolittles-kind-of-co-op.html | Dr. Dolittleâ€™s Kind of Co-op | False | By Christopher Gray | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-16 | https://www.nytimes.com/2011/07/17/realestate/condos-demand-more-paperwork-from-buyers.html | Condos Steal a Page (or 20) From Co-ops | False | By Julie Satow | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/correcting-a-boyfriends-table-manners-social-qs.html | At the Table, Like Father, Like Son? | False | By Philip Galanes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/after-rent-rise-time-to-pull-up-stakes.html | After Rent Rise, Time to Pull Up Stakes | False | By Joyce Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/consumer-bureau-under-new-attacks-by-republicans.html | Republican Attacks Persist for Consumer Bureau | False | By Eric Lichtblau | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/tabloid-errol-morriss-take-on-manacled-mormon-review.html | Was It Love? The â€šÃ„Ã²Manacled Mormonâ€šÃ„Ã´ and His Kinky Weekend | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/television/zen-with-rufus-sewell-review.html | In Sunny Rome, Solving a Murder Involves Sharp Suits and Sexy Talk | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/why-some-borrowers-still-reach-for-arms-mortgages.html | The Appeal of Adjustable Rates | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/life-above-all-aids-and-bias-in-south-africa-review.html | Burdened in a Ravaged South Africa | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/signs-of-improvement-in-age-restricted-market-in-the-regionnew-jersey.html | Signs of Improvement in Age-Restricted Market | False | By Antoinette Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/porches-reclaim-their-place-in-the-regionwestchester.html | Porches Reclaim Their Place | False | By Elsa Brenner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/15/arts/design/painter-robert-s-duncanson-and-2-jewelry-exhibitions.html | Condemning Slavery With a Paintbrush | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/illustrating-damsels-in-distress-and-emissaries-from-our-deep-dark-ids.html | Illustrating Damsels in Distress and Emissaries From Our Deep, Dark Ids | False | By Ken Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/building-new-looking-older-in-the-regionlong-island.html | Building New, Looking Older | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/earle-s-altman.html | Earle S. Altman | False | By Vivian Marino | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/theater/reviews/voca-people-at-westside-theater-review.html | Harmonies From Outer Space | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/dance/dance-in-museums-degas-and-lancret.html | Always Moving, Always Frozen | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/deborah-voigt-stars-in-annie-get-your-gun.html | Opera Star Tries Doinâ€šÃ„Ã² What Comes Naturâ€šÃ„Ã´lly | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15ttperry.html | Taking a Look at the Governor, Back When He Was a Democrat | False | By Jay Root | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/television/revisiting-the-british-prime-suspect-with-helen-mirren.html | â€šÃ„Ã²Prime Suspectâ€šÃ„Ã´: Returning to the Source | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/theater/theatrical-beauty-in-alexander-mcqueen-savage-beauty.html | Intense Drama, Via the Catwalk | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/festival-of-contemporary-music-at-tanglewood.html | A Festival With a Lot of Wiggle Room | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/jon-caramanicas-driving-music.html | Riding in Cars With Music | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/basketball/nba-lays-off-11-percent-of-staff.html | N.B.A. Lays Off 11 Percent of Workers | False | By Howard Beck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/a-o-scott-on-the-1960-film-zazie-dans-le-metro.html | A Few Hours for the Best of Youth | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/books/pauline-kaels-hooked-a-worthy-beach-read.html | A Great Guide (Apologies to Its Author) | False | By Dwight Garner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/john-kerry-our-man-in-kabul.html | The All-American | False | By James Traub | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/thomas-demand-organizes-a-show-for-matthew-marks-gallery.html | An Artist Shows His Train of Thought | False | By Carol Vogel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/john-lautner-centenary-celebration.html | A House Tour for Cinephiles | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/federal-authorities-charge-4-people-in-antiquities-smuggling.html | 4 Charged in Smuggling Egyptian Antiquities | False | By Kate Taylor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/theater/simon-russell-beale-tackles-a-smaller-than-life-character-in-bluebird.html | Taxi Fare for the Uncommon Man | False | By Ben Brantley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/birgir-andresson-and-poul-gernes-bolt-out-of-the-blue.html | BIRGIR ANDRESSON AND POUL GERNES â€šÃ„Ã²Bolt Out of the Blueâ€šÃ„Ã´ | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/leidy-celeste-nicole.html | â€šÃ„Ã²LEIDY CELESTE NICOLEâ€šÃ„Ã´ | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/design/katherine-bernhardt-alfred-jensen-chris-johanson-chris-martin-andrew-masullo-andjudith-scott.html | â€šÃ„Â"KATHERINE BERNHARDT, ALFRED JENSEN, CHRIS JOHANSON, CHRIS MARTIN, ANDREW MASULLO ANDJUDITH SCOTTâ€šÃ„Â' | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/realestate/house-tour-greenport-ny.html | House Tour: Greenport, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/haas-hahn-painting-urbanismlearning-from-rio.html | HAAS & HAHN: â€šÃ„Â"Painting Urbanism:Learning From Rioâ€šÃ„Â' | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-the-art-of-cruelty-by-maggie-nelson.html | Why Is Contemporary Art Addicted to Violence? | False | By Laura Kipnis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/design/everything-must-go.html | â€šÃ„Â"EVERYTHING MUST GOâ€šÃ„Â' | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/catch-the-moon-in-the-water-emerging-chinese-artists.html | â€šÃ„Â"CATCH THE MOON IN THE WATERâ€šÃ„Â': Emerging Chinese Artists | False | By Ken Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/paul-mccartney-at-yankee-stadium-and-others.html | McCartney at the Plate | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/tom-ze-a-brazilian-force-of-one-at-alice-tully-hall.html | A Brazilian Master of Genre Mixes | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/the-tree-of-life-and-its-exploration-of-authority.html | Authority, From God to Dad | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/ivan-fischer-to-direct-don-giovanni.html | The Conductor Will Also Direct | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/outdoor-concerts-that-take-flight.html | Visiting the Original Birdland | False | By Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/television/watching-the-killing-in-its-original-with-subtitles.html | For Dark Skies, a Dark Show | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/the-chameleon-directed-by-jean-paul-salome-review.html | A â€šÃ„Â"Who Is It?â€šÃ„Â' More Than a Whodunit | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/books/don-delillos-underworld-still-holds-power.html | A Prescient Novel Retains Its Power | False | By Michiko Kakutani | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/the-me-my-child-mustnt-know.html | The Me My Child Mustnâ€šÃ„Â't Know | False | By Dani Shapiro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/all-in-good-time-a-tribute-to-jonathan-schwartz-review.html | Saluting a Radio Man Whoâ€šÃ„Â's One of a Kind | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/arthur-segals-strasse-auf-helgoland-ii-at-the-met.html | At the Met, a Canvas Ahead of Its Time | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/design/night-vision-photography-after-dark-at-the-met.html | Past Meets Present in Walk After Dark | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/up-front-laura-kipnis.html | Up Front: Laura Kipnis | False | By The Editors | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/cleveland-orchestra-at-the-lincoln-center-festival.html | An Unlikely Pair, Making Musical Sense | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/salvation-boulevard-with-pierce-brosnan-review.html | An Evangelist, an Atheist and an Act That Tests Faith | False | By A. O. SCOTT | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/greathomesanddestinations/mixed-use-zorlu-center-raises-stakes-in-istanbul.html | Mixed-Use Zorlu Center Raises Stakes in Istanbul | False | By JON GORVETT | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/greathomesanddestinations/living-a-hobby-aided-by-armani.html | Living a Hobby, Aided by Armani | False | By Liza Foreman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/music/a-perfect-circle-at-hammerstein-ballroom.html | A Desolate Croon That Seethes and Hints at a Bandâ€šÃ„Â's Next Phase | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/museum-and-gallery-listings-july-15-21.html | Museum and Gallery Listings July 15 â€šÃ„Â® 21 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/opera-and-classical-music-listings-july-15-21.html | Opera and Classical Music Listings for July 15- 21 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/jazz-listings-july-15-21.html | Jazz Listings July 15- 21 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/film-series-and-movie-listings-july-15-21.html | Film Series and Movie Listings July 15 -21 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/the-tree-with-charlotte-gainsbourg-review.html | A Tree That Shelters Animal Life and Maybe Even a Dead Parent | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/pop-and-rock-listings-july-15-21.html | Pop and Rock Listings July 15 - 21 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/spare-times-for-children-july-15-21.html | Spare Times for Children, for July 15 -21 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/spare-times-july-15-21.html | Spare Times July 15 â€šÃ„Â® 21 | False | By Anne Mancuso | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/dance/dance-listings-july-15-21.html | Dance Listings July 15 -21 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/health/15memory.html | Internet Use Affects Memory, Study Finds | False | By Patricia Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/winnie-the-pooh-from-disney-review.html | Hundred Acre Gang Is Back in Town | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/snow-flower-and-the-secret-fan-review.html | Ties That Bind: Life-Sustaining Friendships Transcending Lifeâ€šÃ„¢s Brutalities | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/global/europe-makes-rating-agencies-look-good.html | Making Rating Shops Look Good | False | By Floyd Norris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/daylight-kidnap-thriller-by-david-barker-review.html | A Kidnap Thriller Cuts It Close | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/asia/15briefs-BAILFORTERRO_BRF.html | Pakistan: Bail for Terror Suspect | False | By Waqar Gillani | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/girlfriend-about-a-young-man-with-down-syndrome-review.html | A Kindhearted Man in a Small Town | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/mistrial-declared-clemens-free-for-now.html | Reprieve of Sorts in a Costly Blunder | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15tgone.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/hood-to-coast-christoph-baadens-documentary.html | The Cult of Running | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/l15als.html | Living a Life, and Choosing When to Die | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/football/deal-reached-on-nfl-rookie-wage-scale.html | With Deal on Rookie Wages, N.F.L. Lockout Nears the End | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15friedman.html | Ways to Succeed in Todayâ€šÃ„¢s Job Market | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15naacp.html | AT&T Merger With T-Mobile: The N.A.A.C.P.â€šÃ„¢s View | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/impolex-directed-by-alex-ross-perry-review.html | A Soldier and a Fractured Fairy Tale | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/lucky-with-colin-hanks-and-ann-margret-review.html | Just About Anything for Love | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/tom-vander-arks-new-york-area-charter-schools-falter.html | Tom Vander Arkâ€šÃ„¢s New York-Area Charter Schools Falter | False | By Anna M. Phillips | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/soccer/japans-world-cup-team-lifts-a-country.html | Japanese Team Comes of Age, and Lifts a Country | False | By JERE LONGMAN and KANTARO SUZUKI | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15gay.html | California to Require Gay History in Schools | False | By Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15fri3.html | Ireland Confronts the Vatican | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15outhere.html | A Service Station With Actual Service (Forget About Coffee) | False | By Richard L. Berke | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15fri4.html | Another Dirty Water Act | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15immig.html | Births Are Outpacing Immigration for Mexican-Americans, Report Says | False | By Julia Preston | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/leiby-kletzkys-killing-rattles-jewish-communitys-trust.html | Killing Rattles a Jewish Communityâ€šÃ„¢s Long-Held Trust of Its Own | False | By Joseph Berger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/media/disney-returns-to-the-original-winnie-the-pooh.html | The Real Winnie the Pooh Returns to the Hundred Acre Wood | False | By Brooks Barnes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/drug-ban-pledged-by-breeders-cup.html | Drug Ban Pledged by Breedersâ€šÃ„¢ Cup | False | By Joe Drape | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15fri2.html | More Horrors in Mumbai | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/soccer/congestion-in-calendar-for-soccer-fans-in-los-angeles.html | Congestion in Calendar for Fans in Los Angeles | False | By Joseph Dâ€šÃ„¢Hippolito | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/suspect-pleads-not-guilty-in-leiby-kletzkys-death-and-offers-account.html | Police Sort Through Suspectâ€šÃ„¢s Account as He Pleads Not Guilty in Killing | False | By James Barron and Al Baker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/soso-rengo-eliminated.html | Soso Rengo Eliminated | False | By Kantaro Suzuki | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/sheltered-hasidic-community-stunned-by-kletzky-killing.html | A World Sheltered From TV, if Not Violence | False | By Jim Dwyer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/asia/15beijing.html | U.S. and China Try to Agree on Military Strategy | False | By Michael Wines | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15fri1.html | The Debt Alarm Is Heard | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15zachbrooks.html | Outlaws Make Better Lunches | False | By Zach Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15England.html | The Pentagonâ€šÃ„Â´s Financial Drawdown | False | By Gordon R. England | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/global/europe-looks-for-hope-in-bank-test-results.html | Europe Looks for Hope in Bank Test Results | False | By Landon Thomas Jr. and Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/africa/15libya.html | Antiaircraft Missiles on the Loose in Libya | False | By C. J. Chivers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/officer-kills-bronx-teenager-during-drug-buy-operation.html | Officer Kills Bronx Teenager During Drug-Buy Operation | False | By Anahad Oâ€šÃ„Â´Connor and Al Baker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/politics/15donate.html | Pawlenty Raises $4.5 Million for Race | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/food-makers-push-back-on-ads-for-children.html | Food Makers Push Back on Ads for Children | False | By William Neuman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15hinton.html | Murdoch Loyalist in Hacking Scandal Spotlight | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/politics/15deficit.html | Behind Battle Over Debt, a War Over Government | False | By Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/mets-face-crucial-stretch-at-start-of-second-half.html | Uncertainty a Certainty for the Mets | False | By Jorge Castillo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/media/campaign-marks-15th-season-of-south-park.html | Celebrating â€šÃ„Â´South Parkâ€šÃ„Â´ by Bringing It to Life | False | By Stuart Elliott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/politics/15fiscal.html | â€šÃ„Â´Decision Timeâ€šÃ„Â´ on Budget, Obama Tells Leaders | False | By Mark Landler and Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/sony-removes-sidewalk-ads-called-illegal-in-new-york.html | O.K., Keep Looking Down: Sidewalks Will Stay Ad-Free | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/jeter-explains-his-all-star-game-absence.html | Jeter on His Decision: Team Before All-Stars | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/murdochs-woes-could-include-bancrofts.html | Murdochâ€šÃ„Â´s Woes Could Include Bancrofts | False | By Rob Cox, Reynolds Holding, Christopher Swann and Lisa Lee | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15turkey.html | Kurdish Rebels Kill 13 Turkish Soldiers | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/science/earth/15frack.html | Latest Drilling Rules Draw Objections | False | By Mireya Navarro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15bcculture.html | A Film Festival Revisits an Audienceâ€šÃ„Â´s Outcry | False | By Jonathan Curiel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15bcsurveillance.html | Big Brother Rears Head in New Push for Cameras | False | By Hadley Robinson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15ttpatoski.html | Snake Farmâ€šÃ„Â´s Charms Still Casting Spells | False | By Joe Nick Patoski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/tennis/borg-and-mcenroe-in-rivalry-and-friendship.html | Borg and McEnroe, in Rivalry and Friendship | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15ttstripclubs.html | Strip Club Tax and Revenue Are Tangled in the Courts | False | By Ioanna Makris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15bcoakland.html | In Oakland, Questions About Special Treatment by Police | False | By Shoshana Walter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/loss-to-blue-jays-leaves-yankees-wondering-about-bartolo-colon.html | Colon Is Tentative About His Injury, Raising Yankeesâ€šÃ„Â´ Concerns | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15bcjames.html | The Shoving Match Over Bike Lanes Moves to Crosstown Streets | False | By Scott James | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15cneducation.html | Supporters of Education Bill Seek to Replace Money Lost in Budget-Cutting Process | False | By Kristen McQueary | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15brooks.html | Death and Budgets | False | By David Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15cngreising.html | An Old Company With New Tricks to Teach | False | By David Greising | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15cncwarren.html | Well-Known Judge Stuns in Ruling on Child Labor | False | By James Warren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15cncjoffrey.html | Joffrey Ballet Labor Dispute Shines Light on Dance Life | False | By Meribah Knight | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15krugman.html | Getting to Crazy | False | By Paul Krugman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/stanley-seeger-81-dies-collected-art-quietly.html | Stanley Seeger, Who Collected, but DidnâＣＳÂ¸Â't Discuss, Art, Dies at 81 | False | By William Grimes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/brooklyn-man-kills-18-year-old-stepdaughter-police-say.html | Man Fatally Beat Stepdaughter in Brooklyn, Police Say | False | By ANAHAD O&rsquo;CONNOR | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/15/books/henry-carlisle-supporter-of-oppressed-writers-dies-at-84.html | Henry Carlisle, a Supporter of Oppressed Writers, Dies at 84 | False | By Douglas Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/pageoneplus/corrections-july-15.html | Corrections: July 15 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/media/bbc-journalists-in-one-day-strike-over-job-cuts.html | BBC Journalists Strike to Protest Planned Job Cuts | False | By Julia Werdigier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16hacking.html | 2 Top Deputies Resign as Crisis Isolates Murdoch | False | By John F. Burns and Jeremy W. Peters | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16iht-oldjuly16.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/16iht-MELIKIAN16.html | Buyers Scoop Up the Trophies at Auctions | False | By Souren Melikian | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16iht-currents16.html | Real Change Requires Politics | False | By Anand Giridharadas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/television/breaking-bad-returns-and-walter-whites-descent-continues.html | Shattering All Vestiges of Innocence | False | By Joe Rhodes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16iht-edlet16.html | The Murdoch Myth | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16iht-edrachman16.html | Tabloid Shock! Outrage! | False | By Tom Rachman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16iht-edgreenway16.html | The Downward Spiral | False | By H. D. S. Greenway | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/15/world/europe/15iht-russia15.html | Russia Enacts Law Opposing Abortion | False | By Sophia Kishkovsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/golf/2011-british-open-placid-weather-helps-second-round-leaders.html | Weather Clears, but Field Bunches Together | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/global/bp-announces-tighter-standards-for-deepwater-drilling.html | BP to Tighten Deep-Sea Drilling Practices as It Tries to Rebound | False | By Julia Werdigier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16gulf.html | No Vacancies, but Some Reservations | False | By Campbell Robertson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/middleeast/16syria.html | Security Forces Open Fire on Syrian Protesters | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/david-michalek-and-dr-paul-ekman-converse-at-lincoln-center.html | Weekend Miser | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/africa/16libya.html | Libya Rebels Get Formal Backing, and $30 Billion | False | By Sebnem Arsu and Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/17/nyregion/tattoo-etiquette-in-new-york.html | Please DonâＣＳÂ¸Â't Swat the Bug Tattoo | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/middleeast/16jordan.html | Jordanian Police Break Up a Peaceful March With Beatings | False | By Kareem Fahim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/prospective-renters-have-much-to-prove-to-landlords.html | You Say YouâＣＳÂ¸Â're a Dream Renter? Prove It. | False | By Jim Rendon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-conquistadora-by-esmeralda-santiago.html | Tale of a Puerto Rican Plantation Mistress | False | By Gaiutra Bahadur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-the-big-roads-by-earl-swift.html | Inventing the Interstate | False | By Tom Vanderbilt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-railroaded-by-richard-white.html | How the Robber Barons Railroaded America | False | By Michael Kazin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/automobiles/autoreviews/ford-focus-is-slick-package-but-gearbox-is-a-drag.html | Such a Slick Package, but Gearbox Is a Drag | False | By Christopher Jensen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/music/dances-for-an-iphone-richard-danielss-intimate-app.html | Modern Dance, in Your Hand | False | By Gia Kourlas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-the-last-werewolf-by-glen-duncan.html | A Melancholy WerewolfâＣＳÂ¸Â's Existential Howl | False | By Justin Cronin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/automobiles/opening-the-doors-to-serve-a-good-cause.html | Opening the Doors to Serve a Good Cause | False | By Tudor Van Hampton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/automobiles/collectibles/chevy-convertibles-he-collected-the-full-set.html | Chevy Convertibles: He Collected the Full Set | False | By Tudor Van Hampton | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/17/realestate/the-suddenly-buff-building.html | In New York, the Suddenly Buff Prewar Building | False | By Constance Rosenblum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-turn-of-mind-by-alice-laplante.html | An Alzheimerâ€šÃ„Ã´s Mystery Novel | False | By Zoïˆ Å´ Slutzky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/ukraines-wooden-churches.html | In Ukraine, Churches With a Distinctive Allure | False | By Evan Rail | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/reply-all-letters.html | Infidelity Keeps Us Together | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/talk-paz-de-la-huerta.html | Devil in a Black Dress | False | By Andrew Goldman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/bonus-feature-the-very-first-no-1-song.html | Bonus Feature: The Very First No. 1 Song | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/what-is-wyclef-jean-trying-to-save-in-haiti.html | The Would-Be Prince of Port-au-Prince | False | By Anand Giridharadas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/lives-a-rats-tale.html | A Ratâ€šÃ„Ã´s Tale | False | By Tony Gervino | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/you-are-here-philadelphias-freaky-museum.html | Human Hairballs â€šÃ„Ã´Râ€šÃ„Ã´ Us | False | By Michael Kimmelman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/parental-guidance.html | Parental Guidance | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/the-swan-song-of-the-top-40.html | â€šÃ„Ã´Well, Here It Comes! The Biggest Song in the U.S.A.!â€šÃ„Ã´ | False | By Rob Walker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-here-on-earth-by-tim-flannery.html | Who Made This Mess of Planet Earth? | False | By Andrew C. Revkin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/your-money/from-honus-to-derek-baseball-memorabilia-is-more-than-signed-bats.html | From Honus to Derek, Memorabilia Is More Than Signed Bats | False | By Paul Sullivan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/theater/doctor-who-reigns-in-manchester-theater-festival.html | Time-Travel Adventure to Save the Life of Doctor Who | False | By Patrick Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-tangled-webs-by-james-b-stewart.html | Is There a Perjury Epidemic? | False | By Jeffrey Rosen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/global/european-banks-urged-to-bolster-reserves-following-stress-tests.html | After Test Results, European Banks Are Urged to Bolster Reserves | False | By Julia Werdigier and Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/japanese-high-school-team-pursues-tournament-berth-after-much-angst.html | A Call to Play Ball in Japan Followed Much Fretting | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-a-day-in-the-life-of-a-smiling-woman-by-margaret-drabble.html | Margaret Drabbleâ€šÃ„Ã´s Complete Stories | False | By Nancy Kline | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/a-sprawling-neighborhood-in-transition-again-living-in-bushwick-brooklyn.html | The Vanguard Alights | False | By Jake Mooney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/16/us/16minnesota.html | Compromise in Minnesota Is Quick Fix on Budget | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/poetry-chronicle.html | Poetry Chronicle | False | By Jeff Gordinier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/childrens-books-orani-by-claire-a-nivola.html | A Girlâ€šÃ„Ã´s Postcards From Italy | False | By Tomie dePaola | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/childrens-books-dreams-of-significant-girls-and-dancing-home.html | How to Be a Bicultural Schoolgirl | False | By Veronica Chambers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/childrens-books-bookshelf-picture-books-about-america.html | Bookshelf: America | False | By Pamela Paul | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/young-adult-small-town-sinners-by-melissa-walker.html | Story of an Evangelical Girlhood | False | By Carlene Bauer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/video-games/shadow-cities-a-new-iphone-video-game-review.html | Brave New World Thatâ€šÃ„Ã´s as Familiar as the Machine It Fights With | False | By Seth Schiesel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/bound-in-a-gay-union-by-a-state-that-didnt-recognize-it.html | Bound in a Gay Union by a State Denying It | False | By Karen Hartman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/your-money/what-the-new-consumer-bureau-thinks-of-your-ideas.html | Consumer Watchdog Is All Ears for Ideas | False | By Ron Lieber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/women-are-more-likely-to-sext-than-men-study-says-studied.html | He Sexts, She Sexts More, Report Says | False | By Pamela Paul | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/rose-byrnes-summer-style-what-i-wore.html | Embracing the One-Piece, Beyond the Pool | False | By Bee-Shyuan Chang | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/summer-blockbusters-by-way-of-michael-bay.html | Summer Movies: Some Have a Blast | False | By A.O. Scott and Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/frida-berrigan-and-patrick-sheehan-gaumer-vows.html | Frida Berrigan and Patrick Sheehan-Gaumer | False | By Lois Smith Brady | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/when-your-e-mail-goes-unanswered.html | Is Anyone There? | False | By Henry Alford | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/hotel-review-the-w-austin-in-austin-tex.html | Hotel Review: the W Austin, in Austin, Tex. | False | By Kristina Shevory | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/letters-the-siren-call-of-cuba.html | Letters: The Siren Call of Cuba | | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/in-austin-rainey-street-is-a-local-hot-spot.html | In Austin, Bungalows and Brews | False | By Kristina Shevory | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/in-spain-miros-majorca.html | In Spain, Miró's Majorca | False | By Sarah Wildman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/restaurant-report-locanda-in-san-francisco.html | Restaurant Report: Locanda, in San Francisco | False | By Nick Czap | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/the-bavarian-forest-near-munich-overnighter.html | From City (Munich) to Forest (Bavarian) | False | By Evan Rail | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/global/eu-leaders-to-meet-thursday-to-try-to-break-deadlock-on-greece.html | Euro Zone Seeks Deal on Greece by Thursday | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/golf/16iht-ARENA16.html | A Hole in One and Age Lines; Watson Has Both | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/16/sports/cycling/16iht-CYCLING16.html | Lead Lost, Hushovd Fights Back in Pyrenees | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/automobiles/gm-said-to-consider-diesel-cruze.html | G.M. Said to Consider Diesel Cruze | False | By Paul Stenquist | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/automobiles/paying-the-dealer-to-save-at-the-pump.html | Paying the Dealer to Save at the Pump | False | By Christopher Jensen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/justin-timberlake-friends-with-benefits-bad-teacher.html | Leading Man, Miles Beyond the Boy Band | False | By Jonah Weiner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/how-teenagers-handle-the-webs-instant-fame.html | No Stardom Until After Homework | False | By Alex Hawgood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/asia/16iht-malaysia16.html | Malaysian Prime Minister to Meet With Pope in Gesture to Christians | False | By Liz Gooch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/brendan-gleeson-and-don-cheadle-in-the-guard.html | Buddy-Cop Banter With a Brogue | False | By John Anderson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16italy.html | Backing Austerity, Italy Bids to End Deficit by 2014 | False | By Rachel Donadio | 2014 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/alexis-rubin-evan-woolley-weddings.html | Alexis Rubin, Evan Woolley | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/susan-buzzelli-timo-tonassi-weddings.html | Susan Buzzelli, Timo Tonassi | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/cristin-connolly-kevin-concannon-weddings.html | Cristin Connolly, Kevin Concannon | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/alice-goldman-benjamin-reiter-weddings.html | Alice Goldman, Benjamin Reiter | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/lee-mcguire-colin-mitchell-weddings.html | Lee McGuire and Colin Mitchell | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/rebecca-talmud-rory-spiegel-weddings.html | Rebecca Talmud, Rory Spiegel | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/emily-smolar-matthew-anziano-weddings.html | Emily Smolar, Matthew Anziano | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/beth-schwartz-ramin-mohajer-weddings.html | Beth Schwartz, Ramin Mohajer | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/irene-janis-christopher-skowronek-weddings.html | Irene Janis, Christopher Skowronek | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/ryann-mckay-richard-hooper-weddings.html | RyAnn McKay and Richard Hooper | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/molly-newland-adam-tullman-weddings.html | Molly Newland, Adam Tullman | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/andreea-vasilescu-michael-gleeson-weddings.html | Andreea Vasilescu, Michael Gleeson | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/mary-paul-brian-murphy-weddings.html | Mary Paul and Brian Murphy | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/sara-yerry-jared-gerber-weddings.html | Sara Yerry, Jared Gerber | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/chelsey-mendelsohn-marc-miller-weddings.html | Chelsey Mendelsohn and Marc Miller | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/jillian-damico-alexandre-abboud-weddings.html | Jillian Dâ€šÃ„Â´Amico, Alexandre Abboud | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/aliya-mclendon-aaron-horne-jr-weddings.html | Aliya McLendon, Aaron Horne Jr. | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/hilary-burt-tyler-davidson-weddings.html | Hilary Burt, Tyler Davidson | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/shontell-powell-anthony-blount-jr-weddings.html | Shontell Powell and Anthony Blount Jr. | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/jennifer-porto-andrew-curry-weddings.html | Jennifer Porto, Andrew Curry | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/casey-fremont-brandon-crowe-weddings.html | Casey Fremont, Brandon Crowe | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/casey-selzer-justin-krebs-weddings.html | Casey Selzer, Justin Krebs | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/dina-kirschenbaum-mark-thomas-weddings.html | Dina Kirschenbaum, Mark Thomas | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/melissa-wilder-alexander-levine-weddings.html | Melissa Wilder, Alexander Levine | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/john-leonardo-gregg-stolinski-weddings.html | John Leonardo and Gregg Stolinski | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/carrie-crane-andrew-block-weddings.html | Carrie Crane, Andrew Block | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/miriam-huerta-joshua-lader-weddings.html | Miriam Huerta, Joshua Lader | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/wedding-couples-make-memorable-entrances-and-exits.html | The Wedding Couple Depart in Good Humor | False | By Bethany Kandel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/new-dvds-the-letter-1929-zazie-dans-le-metro-1960.html | A Tragic Actressâ€šÃ„Â´s Twilight, Burning, Not Dimming | False | By Dave Kehr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/provencal-garlic-soup-with-poached-egg-recipe.html | ProvenÃ§Ã„Ÿal Garlic Soup With Poached Egg | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/garlic-soup-as-a-cure-for-the-common-meal-city-kitchen.html | Garlic Soup as a Cure for the Common Meal | False | By David Tanis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/music/new-music-from-thomas-dybdahl-and-ursa-minor.html | For Longtime Artists, Dawning of a New Day | False | By Nate Chinen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/sarahs-key-holocaust-film-by-gilles-paquet-brenner.html | New Angle on an Oft-Visited Nightmare | False | By Sylviane Gold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/budget-cuts-to-sec-reduce-its-effectiveness.html | As a Watchdog Starves, Wall Street Is Tossed a Bone | False | By James B. Stewart | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/asia/16china.html | China Plans to Release Some of Its Pork Stockpile to Hold Down Prices | False | By Michael Wines | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/music/don-giovanni-at-the-kaye-playhouse-review.html | Young Singers Take on an Old Story of Love | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/grilled-pomegranate-glazed-chicken-with-sungold-tomato-basil-salad-recipe.html | Grilled Pomegranate-Glazed Chicken With Sungold Tomato-Basil Salad | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/hints-of-pomegranate-to-perk-up-chicken-a-good-appetite.html | Hints of Pomegranate to Perk Up Chicken | False | By Melissa Clark | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/theater/reviews/julius-by-design-at-access-theater-review.html | All Words, Yet at an Impasse of Sorts | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/dance/extraordinary-moves-at-river-to-river-festival-review.html | Airborne Bodies and Balls | False | By Gia Kourlas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/man-or-beast.html | Man or Beast? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/aristotles-ethics.html | Aristotleâ€šÃ„Â´s â€šÃ„Â²Ethicsâ€šÃ„Â´ | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/lives-of-the-novelist.html | Lives of the Novelist | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/your-money/essential-life-skills-for-the-collegebound.html | Pink Underwear and Other Lessons for the College-Bound | False | By Alina Tugend | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/house-votes-to-withhold-funding-for-light-bulb-law.html | House Votes to Hamper a Law on Light Bulbs | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/economy/fewer-firings-not-necessarily-good-news-for-labor-market.html | Adding to Jobless Woes, Little Turnover in the Workplace | False | By Floyd Norris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/crosswords/bridge/sportsmanship-and-a-knack-for-finding-the-killing-lead.html | Sportsmanship, and a Knack for Finding the Killing Lead | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/ritual-mourning-for-slain-brooklyn-8-year-old.html | Ritual Mourning for Slain Brooklyn 8-Year-Old | False | By Joseph Berger | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16iraq.html | Breaking Our Word | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16farm.html | Guest Farmworkers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16visa.html | U.S. Reruns Visa Lottery After Computer Error on First One | False | By Julia Preston | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16charter.html | New York Charter School | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16children.html | Safety Lesson for Children | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/design/empire-state-buildings-new-exhibition-review.html | A View Inside King Kongâ€š Ã„ Ã´s Perch | False | By Edward Rothstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/fire-in-babylon-looks-at-west-indies-cricket.html | When Cricket Was a Symbol, Not Just a Sport | False | By Baz Dreisinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/music/franz-welser-most-leads-cleveland-orchestra-review.html | A Concept Is Minimal. The Works Sure Arenâ€š Ã„ Ã´t. | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/music/new-pop-music-sounds-like-its-predecessors.html | The Songs of Now Sound a Lot Like Then | False | By Simon Reynolds | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16death.html | Does Race Bias Taint the Death Penalty? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/theater/reviews/oscar-wildes-salome-at-flea-theater-review.html | Best Way Not to Win a Pious Manâ€š Ã„ Ã´s Heart? Dance of the Seven Veils | False | By Andy Webster | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/television/cbs-edges-rivals.html | CBS Edges Rivals | False | By Benjamin Toff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/politics/16mueller.html | Republicans Hold Up Vote on Extension of F.B.I. Term | False | By Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/middleast/16yemen.html | Clashes, Some Deadly, Intensify in a Tumultuous City in Central Yemen | False | By Nasser Arrabyee and Laura Kasinof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16redissi.html | The Revolution Is Not Over Yet | False | By Hamadi Redissi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/counterfeiters-of-canal-street-now-thriving-a-block-away.html | Catching Counterfeiters, a Real Cat-and-Mouse Game | False | By Michael Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16religion.html | How Clergy Helped a Same-Sex Marriage Law Pass | False | By Samuel G. Freedman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/food-companies-act-to-protect-consumers-from-e-coli-illness.html | Food Companies Act to Protect Consumers From E. Coli Illness | False | By William Neuman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/theater/reviews/tryst-by-karoline-leach-at-the-irish-repertory-theater-review.html | Heâ€š Ã„ Ã´s a Con Man With a Heart of Gold | False | By Ken Jaworowski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16leak.html | No Jail Time in Trial Over N.S.A. Leak | False | By Scott Shane | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/politics/16governors.html | No Matter How Debt Debate Ends, Governors See More Cuts for States | False | By Michael Cooper | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/football/nfl-and-players-said-to-be-near-a-new-labor-deal.html | Only a Few More Yards to Cover for N.F.L. and Players | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16freeway.html | Los Angeles Puts It in Park as Freeway Project Starts | False | By Adam Nagourney and Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16historian.html | Held in Document Theft, â€š Ã„ Ã²Americaâ€š Ã„ Ã´s Presidential Historianâ€š Ã„ Ã´ Faces New Scrutiny | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/soccer/a-whole-different-pitch-for-the-us.html | A Whole Different Pitch for the U.S. | False | By JER&Eacute; LONGMAN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16spain.html | Foreclosure Protesters in Spainâ€š Ã„ Ã´s Cities Now Go Door to Door | False | By Suzanne Daley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/a-book-party-for-the-dead-and-a-muppet-mayor-nocturnalist.html | A Book Party for the Dead | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16truesdale.html | John C. Truesdale, Labor Relations Board Chief, Dies at 89 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/sign-in-queens-marking-birthplace-of-scrabble-is-coming-back.html | For a Bereft Street Corner in Queens, a Red-Letter Day | False | By Sydney Ember | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16sat1.html | Blundering Toward Recession: Beyond the Debt Stalemate | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16quartzsite.html | Kicking Up the Dust in an Arizona Desert Town | False | By Jennifer Medina | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16sat2.html | Blundering Toward Recession: Urgency and Sense Elude the House | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/strauss-kahn-attends-two-concerts-in-the-berkshires.html | For Strauss-Kahn, 2 Concerts, and a Stay, in the Berkshires | False | By James Barron | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16sat3.html | A Look Into the Ocean's Future | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/with-new-safety-rules-for-cribs-makers-scramble-and-retailers-fume.html | After Long Battle, Safer Cribs | False | By Andrew Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16sat4.html | An Opera on the Loose | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/torrent-on-twitter-in-support-of-espns-bruce-feldman.html | A Tip Becomes a Twitter Torrent | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16vanlandingham.html | Making Murder Count | False | By Mark J. Vanlandingham | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/politics/16fiscal.html | Fallback Plan Moving to Fore as Budget Talks Stall | False | By Jackie Calmes and Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/deal-on-teacher-evaluations-reached-by-union-and-new-york-city.html | School Officials and Union Agree on Pilot Program for Teacher Evaluations | False | By Sharon Otterman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/basketball/nba-lockout-makes-prospective-players-wait.html | Talk of Passports, Not Passes, in Idled N.B.A. | False | By Jorge Castillo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/politics/16donate.html | Bachmann Off to Fast Start on Funds, but Plays Catch-Up | False | By Jeff Zeleny and Nicholas Confessore | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/in-the-east-village-waiting-for-the-wrecking-ball.html | In the East Village, Waiting for the Wrecking Ball | False | By Cara Buckley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/baseball/yankees-colon-says-hamstring-is-fine-and-he-expects-to-start-tuesday.html | Colon Says He's Fine, and Video Backs Him | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/barretto-point-park-a-secret-oasis-in-the-bronx.html | A Bronx Oasis With a Gritty, Industrial Past | False | By David Gonzalez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/theft-of-picasso-by-nj-man-was-direct-police-say.html | Sommelier Stole Art Openly, Police Say | False | By Richard Pí'sÃ©rez-Peí'sÃ±a | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/hockey/rangers-re-sign-boyle.html | Rangers Re-Sign Boyle | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/africa/16somalia.html | Misery Follows as Somalis Try to Flee Hunger | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/on-sundays-vincent-buzzetta-takes-a-break-from-cake.html | For One Day, a Break From Cake | False | By Robin Finn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/marathon-swimmers-finish-hudson-river-trek.html | Marathon Swimmers Complete Their Trek | False | By Suzanne Sataline | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/autoracing/at-kentucky-speedway-a-pileup-off-the-track.html | At Kentucky Speedway, a Pileup Off the Track | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16nocera.html | The Journal Becomes Fox-ified | False | By Joe Nocera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/baseball/rodriguez-drops-option-worth-17-5-million.html | Rodriguez Drops Option Worth $17.5 Million | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/e-book-revolution-upends-columbia-publishing-course.html | E-Book Revolution Upends a Publishing Course | False | By Julie Bosman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16land.html | A Voice for Those Silenced in a Mobster's Reign | False | By Dan Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/why-subway-rats-arent-electrocuted-by-the-third-rail.html | Why Subway Rats Aren't Electrocuted by the Third Rail | False | By Michael Pollak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16putin.html | Ahead of Election in March, Putin the Reformer Steps Up | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16blow.html | They, Too, Sing America | False | By Charles M. Blow | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/high-tech-myth-in-sirens-at-stony-point-review.html | Beware of Siren With Smartphone | False | By Anita Gates | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16hallyday.html | Beloved French Rocker Gets Back to Work After Brush With Death | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/yankees-fall-to-blue-jays.html | Yanks' Rotation Begins to Show Wear and Tear | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/hairspray-at-the-engeman-theater-review.html | 'Hairspray,' the '60s and the Greater Good | False | By Michael Sommers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/long-island-aquarium-and-exhibition-center-is-ready-for-visitors.html | Sharks, Butterflies and a Ballroom | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/bettys-summer-vacation-at-bay-street-theater-review.html | High Crimes (With Laugh Track) and a Summer Share | False | By Aileen Jacobson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/baseball/second-half-starts-with-loss-and-mets-may-soon-look-to-future.html | End Gets a Bit Nearer for the Mets | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/xanadu-at-the-asbury-park-carousel-house-review.html | Greek Gods Under Disco Lights | False | By Michael Sommers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/in-timon-of-athens-generosity-gone-wrong-review.html | A Cynical View of Careless Generosity | False | By Anita Gates | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/bridgeport-festival-keeps-the-deads-itinerant-ethos-alive.html | A Festival Carries the Torch of the Grateful Dead | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/farmers-market-at-john-jay-homestead-review.html | A Farmersâ€šÃ„Ã´ Market at a Historic Homestead | False | By Alice Gabriel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/basketball/nets-williams-signs-with-turkish-team.html | Netsâ€šÃ„Ã´ Williams SignsWith Turkish Team | False | By Howard Beck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/some-long-island-fish-markets-also-serve-meals.html | The Catch of the Day, by the Pound or the Plate | False | By Susan M. Novick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/no-109-cheese-and-wine-offers-more-than-cheese-and-wine.html | More Than a Name Suggests | False | By Christopher Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16briefs-Turkey.html | Turkey: Army Strikes Back at Rebels | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/watch-factory-brings-austrian-food-to-cheshire-open.html | Austrian Cuisine, Ready for Summer | False | By Stephanie Lyness | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/americas/16briefs-Venezuela.html | Venezuelan Leader to Return to Cuba for Next Phase of Cancer Treatment | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/red-moon-pizza-has-decor-and-prices-from-another-era.html | A Pizzeria From Another Era | False | By Stan Parish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/americas/16briefs-Peru.html | Peru: Former Officer Extradited by U.S. | False | By Agence France-Presse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/at-seagrass-restaurant-simplicity-on-the-menu-review.html | A Resort Restaurant Focused on Simplicity | False | By David M. Halbfinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16briefs-Russia.html | Russia: Abortion Restrictions Signed | False | By Sophia Kishkovsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16brfs-DONTASKDONTT_BRF.html | California: â€šÃ„Ã²Donâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´ Is Back, Temporarily | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/17/nyregion/at-black-labels-bike-kill-freedom-via-mayhem.html | â€šÃ„Ã²Freedom, via Mayhemâ€šÃ„Ã´ | False | By Alan Feuer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/music/jerry-ragovoy-songwriter-and-producer-is-dead-at-80.html | Jerry Ragovoy, Writer of Soulful Ballads, Dies at 80 | False | By William Grimes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/americas/16villagran.html | Francisco Villagrã¡sÃ¡n Kramer, Guatemala Official, Dies at 84 | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/pageoneplus/corrections-july-16.html | Corrections: July 16 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/music/travis-bean-aluminum-guitar-maker-dies-at-63.html | Travis Bean, Aluminum Guitar Maker, Dies at 63 | False | By Douglas Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/world/asia/17vatican.html | Vatican Excommunicates Chinese Bishop | False | By Rachel Donadio and Elizabeth A. Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/world/middleeast/17turkey.html | Clinton Chides Turkey on Rights Record | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17freeway.html | Los Angeles Freeway Is Closed and Life Goes On | False | By Adam Nagourney and Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/golf/2011-british-open-open-wind-snarls-third-round.html | Clarke Leads a Blustery Third Round | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/baseball/k-rod-deal-costs-a-fan-5-his-innocence.html | Innocence Is Lost With Metsâ€šÃ„Ã´ Deal of Rodriguez | False | By Alan Schwarz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17casey.html | In Central Florida, a Chorus of â€šÃ„Ã²Happy Trailsâ€šÃ„Ã´ to Anthony, Minus the â€šÃ„Ã²Happyâ€šÃ„Ã´ | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17ttperry.html | Who Pays Rick Perryâ€šÃ„Ã´s Travel Bill? | False | By Thanh Tan | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/football/jim-brown-highlights-gap-between-current-and-retired-nfl-players.html | For Retired Players, No Seat at the Table | False | By William C. Rhoden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/hockey/hockey-conferences-imperiled-by-reshuffling.html | Reshuffling Blurs Picture, Jeopardizing Conferences | False | By Pat Borzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/soccer/womens-world-cup-this-time-a-show-worth-watching.html | Womanâ€™s World Cup: This Time, a Show Worth Watching | False | By Lawrie Mifflin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/vincent-nobile-a-drag-racing-whiz-kid.html | Vincent Nobile: A Drag-Racing Whiz Kid | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/basketball/sim-bhullar-could-be-asias-next-basketball-superstar.html | So Much Potential, So Far to Go for Young Basketball Prospect | False | By Pete Thamel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/soccer/womens-world-cup-abby-wambach-stands-tall-for-us.html | Abby Wambach Stands Tall for U.S. | False | By Jeréâ€™sâ€° Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/golf/last-golfer-in-becomes-odd-one-out.html | Last Golfer in Becomes Odd One Out | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/europe/17britain.html | A Day of Apologies for the Murdochs, and of New Questions for Cameron | False | By John F. Burns | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/second-lien-loans-may-prompt-new-losses-for-banks.html | 2nd Loans, 2nd Wave of Losses | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/david-sacks-of-yammer-on-fostering-dissent-corner-office.html | Fostering a Culture of Dissent | False | By Adam Bryant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/law-school-economics-job-market-weakens-tuition-rises.html | Law School Economics: Ka-Ching! | False | By David Segal | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/baseball/light-eyed-players-deal-with-glare-and-doubts.html | Light-Eyed Players Deal With Glare, and Doubts | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/europe/17police.html | Stain From Tabloids Rubs Off on a Cozy Scotland Yard | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/technology/assessing-the-effect-of-standards-in-digital-health-records-on-innovation.html | Seeing Promise and Peril in Digital Records | False | By Steve Lohr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/global/egypts-entrepreneurs-look-beyond-the-revolution.html | Arab Spring, Start-Up Summer? | False | By Hannah Seligson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/your-money/mutual-funds-and-etfs/in-mutual-fund-performance-vice-battles-virtue.html | The Wages of Virtue and Vice | False | By Jeff Sommer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/economy/when-the-wait-for-social-security-checks-is-worth-it.html | Getting the Most Out of Social Security | False | By Richard H. Thaler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/jobs/17boss.html | Bring Your A Game | False | By Kathy Calvin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/jobs/17work.html | Working Separately, Together | False | By Phyllis Korkki | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/many-business-books-but-few-are-written-well.html | Compelling Tales, Rarely Told Well | False | By Bryan Burrough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/europe/17germany.html | German Group That Cited Putin as â€˜Â³Role Modelâ€™Â³Â´ Cancels Prize After Outcry | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/politics/17pledge.html | Election Cycle Emerges as the Year of the Pledge, but Some Candidates Resist | False | By Trip Gabriel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/at-two-year-colleges-less-scrutiny-equals-less-athletic-equality.html | At Two-Year Colleges, Less Scrutiny Equals Less Athletic Equality | False | By Katie Thomas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/to-save-jobs-union-approves-big-concessions-in-deal-with-cuomo.html | Union Yields on Benefits in Deal With Cuomo | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-18 | https://www.nytimes.com/2011/07/17/business/j-terrence-lanni-ex-chief-of-mgm-mirage-dies-at-68.html | J. Terrence Lanni, Ex-Chief of MGM Mirage, Dies at 68 | False | By Barry Meier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/politics/17prexy.html | Dalai Lama and Obama Meet to Talk About Tibet | False | By Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/baseball/with-sabathia-yankees-take-one-from-blue-jays.html | Sabathia Reminds the Yankees What Theyâ€™Â´re Not Missing | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17bcintel.html | Pacific Pinball Museum | False | By Andy Wright | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17bcshort.html | Spectators Will Escape to Alcatraz for the Cup | False | By John Upton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17bcoak.html | Scientists Fight a Deadly Oak-Tree Disease | False | By John Upton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17bcbart.html | Latest BART Shooting Prompts New Discussion of Reforms | False | By Zusha Elinson and Shoshana Walter | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17cncsports.html | At the Break, the Sox Are in Sorry Shape | False | By Dan McGrath | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17cncwarren.html | Today is Sunday. It Must Be Time for a News Conference | False | By James Warren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17cncpets.html | Foreclosure? Many Pets Are Losing Their Homes | False | By Bridget OﬄÃ„´Shea | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17cnclongbeach.html | Young ManﬂÃ„´s Death Rattles Indiana Beach Community | False | By Kari Lydersen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17ttramsey.html | A Texan in Washington Who HasnﬂÃ„´t Gone Native | False | By Ross Ramsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17ttjails.html | Jailbreaks Make for Good TV, but Remain Rare | False | By Brandi Grissom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17tttravel.html | Four Hidden Beach Getaways, All Within State Lines | False | By Stirling Kelso | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/asia/17tajikistan.html | On the Rise in Tajikistan, Islam Worries an Authoritarian Government | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17sun4.html | The V.A. Tries to Get Beyond Its Culture of No | False | By Lawrence Downes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17sun3.html | A New Try at Curbing Piracy | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17sun2.html | Are They Learning? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17wait.html | Wait Wait ... DonﬂÃ„´t Tell Me | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17pubed.html | Clashing Views on the Future of Natural Gas | False | By Arthur S. Brisbane | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/l17dialogue.html | Sunday Dialogue: Seeking a Path Through DepressionﬂÃ„´s Landscape | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17gray.html | The Critique of Pure Terror | False | By Jason Zinoman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sunday-review/17foodtrucks.html | Should Cities Drive Food Trucks Off the Streets? | False | By Kim Severson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17download.html | Oliver Sacks | False | By Kate Murphy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17gleick.html | Books and Other Fetish Objects | False | By James Gleick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17Mukherjee.html | Patrolling CancerﬂÃ„´s Borderlands | False | By Siddhartha Mukherjee | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sunday-review/17disappear.html | How to Pull Off a Vanishing Act | False | By Alan Feuer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17sun1.html | Terrorism and the Law | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17kristof.html | Our Broken Escalator | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17friedman.html | The Clash of Generations | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sunday-review/17economic.html | WeﬂÃ„´re Spent | False | By David Leonhardt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17junger.html | Why Would Anyone Miss War? | False | By Sebastian Junger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17bruni.html | Lawmakers, Armed and Dangerous | False | By Frank Bruni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17drought.html | Drought: A Creeping Disaster | False | By ALEX PRUDﬂÃ„´HOMME | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/asia/17music.html | Ethnic Music Tests Limits in China | False | By Jonathan Kaiman and Andrew Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/sunday/17dowd.html | Why Are Prosecutors Striking Out? | False | By Maureen Dowd | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17military.html | Same-Sex Marriage Faces Military Limits | False | By James Dao | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/politics/17debt.html | G.O.P. Freshmen Say Debt Concerns Them More Than Re-election | False | By Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/baseball/despite-a-depleted-roster-mets-overcome-hamels-again.html | Hairston Fills in With a Career Day, and the Mets Thwart Hamels Again | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/americas/17venezuela.html | ChÃ¡Â°vez Puts His Trust in Castro for Care | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/golf/fowler-and-mcilroy-scores-drifting-apart.html | Fowler and McIlroy: a Growing Gap | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/asia/17fisken.html | Geoff Fisken, New Zealand Sheep Farmer and Scourge of Japanese Pilots, Dies at 96 | False | By Richard Goldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17salts.html | An Alarming New Stimulant, Legal in Many States | False | By Abby Goodnough and Katie Zezima | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/politics/17bachmann.html | For Bachmann, Gay Rights Stand Reflects Mix of Issues and Faith | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/politics/17clinic.html | Christian Counseling by Bachmann's Â§Ã¢Â¬Â´s Spouse Prompts Questions | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/education/17charters.html | Charter School Battle Shifts to Affluent Suburbs | False | By Winnie Hu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/politics/17donate.html | New Stable of Wealthy Donors Fueled Obama CampaignÃ¢Â§Ã„Â´s Record Fund-Raising Quarter | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/crosswords/chess/boris-gelfand-gets-first-shot-at-world-title-at-age-43.html | After Decades in Top Ranks, a Shot at the Title, Finally | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/ardis-butler-james-quilt-collector-dies-at-85.html | Ardis James, Who Established Center on Quilts, Is Dead at 85 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/middleeast/17egypt.html | Egypt Military Aims to Cement Muscular Role in Government | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/baseball/phillies-hamels-crumbles-before-mets-in-11-2-drubbing.html | Mistake, Then Disaster for Phillies in a Drubbing | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/pageoneplus/corrections-july-17.html | Corrections: July 17 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/europe/18hacking.html | An Arrest and Scotland Yard Resignation Roil Britain | False | By Sarah Lyall and Don Van Natta Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/moma-exhibit-shows-how-technology-is-getting-the-point-across.html | MoMA Exhibit Shows How Technology Is Getting the Point Across | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/golf/2011-british-open-drama-unfolds-in-gusty-final-round.html | Holding Steady on Dreary Day, Clarke Captures His First Major | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/europe/18clinton.html | In Athens, Clinton Praises Greece for Tackling Its Debt | False | By Niki Kitsantonis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18iht-oldjuly18.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/soccer/18iht-fifa18.html | For FIFA Executives, Luxury and Favors | False | By Doreen Carvajal | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/soccer/18iht-soccer18.html | A Fighting Spirit Runs Through Uruguay | False | By Rob Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/former-ohio-attorney-general-picked-to-lead-consumer-agency.html | Former Ohio Attorney General to Head New Consumer Agency | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18freeway.html | Freeway Project Finishes (Surprise!) Ahead of Schedule | False | By Adam Nagourney and Rebecca Fairley Raney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/global/warning-signs-in-citibank-scandals-in-indonesia.html | Warning Signs in Citibank Scandals in Indonesia | False | By Aubrey Belford | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/energy-environment/cutting-need-for-energy-by-using-less-of-it.html | Cutting Need for Energy by Using Less of It | False | By Bettina Wassener | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/global/creditors-see-talks-advancing-on-2nd-greek-rescue.html | Creditors See Talks Advancing on 2nd Greek Rescue | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/education/18iht-educSide.html | Surge in Number of Indian Students Heading to Canadian Colleges | False | By Vir Singh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/education/18iht-educLede.html | Cash Tempts the Ivory TowerÃ¢Â§Ã„Â´s Guardians | False | By D. D. Guttenplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/movies/harry-potters-opening-weekend-breaks-box-office-records.html | Millions of Muggles Propel Potter Film at Box Office | False | By Brooks Barnes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/middleeast/18egypt.html | Lawyer Says Mubarak Is in a Coma, but the Report Is Quickly Contradicted | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/asia/18afghanistan.html | Karzai Adviser Is Killed at Kabul Home | False | By Jack Healy and Abdul Waheed Wafa | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/movies/in-china-no-harry-potter-until-revolutionary-epic-is-a-hit.html | Waiting for Harry, Chinese Filmgoers Get Patriotic Epic | False | By Shao Heng and Andrew Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/baseball/mets-rookie-pedro-beato-finds-new-home-in-bullpen.html | From a Long Toss From Shea to a Mets Closer | False | By Jorge Castillo | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/baseball/phil-hughes-pitches-like-old-self-in-yankees-win-over-jays.html | Hughes Pitches More Like His Old Self in a Win | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/theater/play-about-proposition-8-by-dustin-lance-black.html | Illuminating CaliforniaÃ¢ÂÂs Proposition 8 Trial, Onstage | False | By Patrick Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/baseball/Phillies-Beat-Short-Handed-Mets.html | Reality Hits Hard, but the Short-Handed Mets DonÃ¢ÂÂt, in a Sloppy Defeat | False | By Andrew Keh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/dance/carmen-suite-from-mariinsky-ballet-review.html | This Carmen Seeks Liberty in a Bullring, With Strokes of Fate | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/dance/armitage-gone-dance-at-summerstage-review.html | High Kicks, Mugging and Poses in the Park | False | By Claudia La Rocco | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/books/jaycee-dugards-stolen-life-18-years-of-abuse-review.html | A Captivity No Novelist Could Invent | False | By Janet Maslin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/crosswords/bridge/russ-arnold-wins-von-zedtwitz-award-bridge.html | Inspired Play From an Award-Worthy Career | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/music/annie-get-your-gun-at-glimmerglass-review.html | Gun-TotinÃ¢ÂÂ BrÃ¼nnhilde | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/theater/reviews/king-lear-by-royal-shakespeare-company-review.html | The Old, Inexorable Story of a KingÃ¢ÂÂs Disintegration | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/technology/start-ups-try-to-beckon-users-by-invitation-only.html | To Pique Interest, Start-Ups Try a Digital Velvet Rope | False | By Jenna Wortham | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/dance/merce-fair-celebrating-merce-cunningham-review.html | Such Stuff as Dreams Are Made on: A Tribute to Cunningham | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/television/tnt-ends-the-run-of-ray-romanos-men.html | TNT Ends the Run of Ray RomanoÃ¢ÂÂs Ã¢ÂÂMenÃ¢ÂÂ | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/dance/bessie-nominations-to-be-announced.html | Bessie Nominations to Be Announced | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/movies/tom-cruise-agrees-to-play-jack-reacher.html | Tom Cruise Agrees to Play Jack Reacher | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/music/village-voice4knots-music-festival-south-street-seaport.html | Scrambling and Personalizing the Rock Timeline | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/global/sovereign-debt-weakens-european-banks.html | Pain Builds in EuropeÃ¢ÂÂs Sovereign Debt Risk | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/soccer/japan-battles-back-to-win-womens-world-cup.html | A Resilient Team Soothes a Nation | False | By JerÃ©  Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/media/sony-pictures-like-old-hollywood-banks-on-familiar-faces.html | Sony, Like Old Hollywood, Banks on Familiar Faces | False | By Michael Cieply | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/ross-greenburg-is-leaving-hbo-sports.html | President of HBO Sports Leaving After 33 Years | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/middleeast/18yemen.html | Yemenis Organize Shadow Government | False | By Laura Kasinof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/science/space/18moon.html | Flag Soared to the Moon, but Not Bids for 3 Scraps | False | By Douglas Quenqua | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/middleeast/18syria.html | Syrian Forces Mass Near Town Where Many Soldiers Have Defected | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/l18docs.html | Test Medical Students on People Skills? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/l18sex.html | Too Tired for Sex | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/education/18oneducation.html | Cracking a System in Which Test Scores Were for Changing | False | By Michael Winerip | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/l18afghan.html | Helping the Afghans | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/l18bike.html | Biking in Central Park | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/asia/18malaysia.html | Malaysia Premier Is to Meet With the Pope | False | By Liz Gooch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/l18freeway.html | Yet More Traffic? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/global/in-india-an-official-puts-a-webcam-in-office.html | Transparent Government, via Webcams in India | False | By Vikas Bajaj | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/see-you-at-peelers-rallies-for-victory-to-reach-20-0.html | See You at Peelers Rallies for Victory to Reach 20-0 | False | By Joe Drape | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/americas/18mexico.html | Bathed in Light, a Locus of Sadness Begins to Heal | False | By Damien Cave | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/giant-trevally-give-anglers-a-fight-on-christmas-island.html | A Ferocious Gift Lures Anglers to Christmas Island | False | By Chris Santella | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/media/ogilvy-mather-unit-tries-new-marketing-approach.html | Mosaic Marketing Takes a Fresh Look at Changing Society | False | By Stuart Elliott | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/blankfeins-tenure-at-goldman-sachs.html | Blankfeinâ€šÃ„´s Tenure at Goldman Sachs | False | By Rob Cox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/middleeast/18israel.html | Where Families Are Prized, Help Is Free | False | By Dina Kraft | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/panel-setting-judges-salaries-gets-many-suggestions.html | Commission to Set Raises for Judges in New York State Is Flooded With Suggestions | False | By William Glaberson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/global/new-book-tells-tale-of-israeli-arms-dealer-in-hollywood.html | New Book Recounts Tale of Israeli Agent at Home in Hollywood | False | By Michael Cieply | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/health/18diabetes.html | New Diabetes Drug Faces a Critical Review Before an F.D.A. Advisory Panel | False | By Andrew Pollack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/closings-and-an-expansion-as-coney-island-boardwalk-readies-for-an-overhaul.html | At Summerâ€šÃ„´s End, 7 Shops Will Vanish From Coney Islandâ€šÃ„´s Boardwalk | False | By Liz Robbins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/technology/twitter-and-app-makers-feel-growing-pains.html | App Makers and Twitter Feel Strains | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/media/for-news-corporation-troubles-that-money-cant-dispel.html | Troubles That Money Canâ€šÃ„´t Dispel | False | By David Carr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18dayan.html | Barbarous Confinement | False | By Colin Dayan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/education/18rand.html | New York City Abandons Teacher Bonus Program | False | By Sharon Otterman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/cuomo-still-silent-on-expansion-of-taxi-service.html | Cuomo, Under Pressure, Is Still Silent on Intentions for Bill to Expand Taxi Service | False | By Christine Haughney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/soccer/womens-world-cup-losing-to-japan-a-spirited-team.html | Left on the Sideline as an Underdog Celebrates | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/fast-traders-under-attack-defend-work.html | Fast Traders, in Spotlight, Battle Rules | False | By Graham Bowley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18krugman.html | Letting Bankers Walk | False | By Paul Krugman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/grocery-stores-use-big-quantities-to-entice-shoppers.html | At Stores, Making 5 for $5 a Bigger Draw Than 1 for $1 | False | By Stephanie Clifford | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/golf/mcilroy-shrugs-off-a-stormy-performance.html | After a Difficult Road, a Whole New Legacy | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/last-minute-deal-averted-nyc-teacher-layoffs.html | How Deal to Avert Teacher Layoffs Unfolded, and What Challenges Lie Ahead | False | By Javier C. Hernâ€šÃ„¬ndez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18dc.html | A Population Changes, Uneasily | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18douthat.html | The Republican Retreat | False | By Ross Douthat | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18mon1.html | The Value of Medicaid | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18mon2.html | Not Befitting a Democracy | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18mon3.html | Yet Another Political Game | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18mon4.html | Rethinking Ronkonkoma | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/new-york-labor-leaders-urge-members-to-approve-contracts.html | New York Unions Press Members to Accept Deal | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/technology/chinese-web-search-giant-serves-two-masters.html | Chinese Web Search Giant Serves Two Masters | False | By Dan Levin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/africa/18sierra.html | In Sierra Leone, New Hope for Children and Pregnant Women | False | By Adam Nossiter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/despite-legalization-in-new-jersey-medical-marijuana-remains-out-of-reach.html | Marijuana for Patients Remains Off-Limits | False | By RICHARD P&Eacute;REZ-PE&Ntilde;A | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/nyc-fire-commissioner-recruits-at-black-church.html | Fire Commissioner Visits Black Church to Seek Recruits | False | By Tim Stelloh | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/americas/18bordaberry.html | Juan Bordaberry, Who Led Uruguay in Dark Era, Dies at 83 | False | By Alexei Barrionuevo and Charles Newbery | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18casey.html | Armed Deputies and Police Keep Watch as Anthony Leaves Jail | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/music/cornell-macneil-operatic-baritone-dies-at-88.html | Cornell MacNeil, Verdi Baritone at the Met, Dies at 88 | False | By Jonathan Kandell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18vets.html | Coming Together to Fight for a Troubled Veteran | False | By Erica Goode | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/poetic-praise-and-other-nytimescom-reader-tales-metropolitan-diary.html | A Poetic Compliment | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/pageoneplus/corrections-july-18.html | Corrections: July 18 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18econ.html | Politicians Canâ€šÃ„Â´t Agree on Debt? Well, Neither Can Economists | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18voices.html | Across Nation, Budget Talks Stir Pessimism | False | By Jesse McKinley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18governors.html | Statesâ€šÃ„Â´ Money Woes Show No Favorites | False | By Michael Cooper | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18outhere.html | Summer Revelers Re-engage With Water, Its Transgressions Forgiven | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/dance/tickets-for-final-shows-by-cunningham-troupe.html | Tickets for Final Shows by Cunningham Troupe | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/global/18iht-nwmanager18.html | 4 Questions to Ask Your Investment Counselor | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/18/business/global/18iht-nwbonds18.html | Credit Risk a Rising Concern for Fixed-Income Investors | False | By Geraldine Fabrikant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19hacking.html | Opponents Seize on Cameronâ€šÃ„Â´s Ties to Suspects | False | By John F. Burns | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/19/arts/19iht-cantonopera19.html | Chinese Opera Gets a Modern Edge | False | By Joyce Lau | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-21 | https://www.nytimes.com/2011/07/19/fashion/19iht-fbeyonce19.html | For Her New Look, BeyoncÃ©â€šÃ„Â´ Goes Under the Radar | False | By Jessica Michault | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19hungary.html | Twice Guilty, Hungarian, 97, Is Acquitted in World War II Massacre | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19iht-politicus19.html | U.S. Falls Short of Moral High Ground on Syria | False | By John Vinocur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19iht-oldjuly19.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19iht-edli19.html | Counterpoint: Debunking Myths About China | False | By Eric X. Li | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19iht-edlet19.html | The Only Road to Real Peace | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19iht-edcohen19.html | The Cameron Collapse | False | By Roger Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/soccer/19iht-soccer19.html | A Team Challenged for Size Comes Up Big | False | By Rob Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/Daily-Stock-Market-Activity.html | Markets Stumble on Debt and Deficit Worries | False | By Matthew Saltmarsh and Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19temple.html | U.N. Court Orders Troops From Temple on Thai-Cambodian Border | False | By Thomas Fuller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19pakistan.html | Video From Taliban Shows the Killing of 16 Pakistanis | False | By Salman Masood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19afghanistan.html | As Generals Change in Afghan War, Violence Flares | False | By Jack Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/cycling/2011-tour-de-france-in-the-alps-climbing-into-history.html | Riding in the Alps: Part Poetry, Part Pain | False | By Greg Bishop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19china.html | Police Station Raid Leaves 4 Dead in Western China | False | By Michael Wines | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19russia.html | Russia Says It Will Try Jail Doctors in â€šÃ„Â´09 Case | False | By Ellen Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/research/19patterns.html | Patterns: Faster Treatment for the Married Man | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19graffiti.html | Cities Report Surge in Graffiti | False | By Adam Nagourney | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/18/world/europe/18iht-educBriefs18.html | Funding Body Approves Welsh Universities' Fee Increases | False | By Christopher F. Schuetze | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19brodybox.html | Choose Foods to Shed the Pounds | False | By Jane E. Brody | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19oblizard.html | To Find Tasty Larvae, Lizards Use Their Brains | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/in-battery-park-the-fish-tank-is-the-new-public-square.html | In Battery Park, Fish Tank Is New Public Square | False | By Diane Cardwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/health/nutrition/19swim.html | Ready to Swim 103 Miles With the Sharks | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19brody.html | Still Counting Calories? Your Weight-Loss Plan May Be Outdated | False | By Jane E. Brody | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/books/supergods-by-grant-morrison-book-review.html | Superheroes, Surveyed and Sized Up | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19obinsect.html | A Male That May Mate Its Kind Into Extinction | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/global/Germany-Europes-Powerhouse-Drifts-East.html | Europeâ€šÃ„ôs Economic Powerhouse Drifts East | False | By Jack Ewing and Judy Dempsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/atlantic-yards-arena-begins-taking-shape.html | Atlantic Yards Arena Takes Shape, but Protests Carry On | False | By Liz Robbins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/nutrition/19best.html | For Runners, Soft Ground Can Be Hard on the Body | False | By Gina Kolata | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19tactics.html | Murdoch Aides Long Tried to Blunt Scandal Over Hacking | False | By Jo Becker and Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/views/19macular.html | Adapting as Vision and Independence Ebb | False | By Karen Barrow | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/global/european-governments-consider-a-bank-tax-to-finance-greek-bailout.html | European Governments Consider a Bank Tax to Finance Greek Bailout | False | By Stephen Castle and Matthew Saltmarsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/middleeast/19egypt.html | Egypt Revamps Cabinet as Protesters Seem to Lose Steam | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/global/regulators-approve-mechanisms-to-head-off-new-banking-crises.html | Regulators Approve Mechanisms to Head Off New Banking Crises | False | By David Jolly | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19iht-irish19.html | In Tough Times, Irish Call Their Diaspora | False | By Chris V. Nicholson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19iht-union19.html | E.U. Pressures Denmark on New Border Controls | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/basketball/yaos-retirement-forces-china-to-rethink-basketball-system.html | As Towering Star Retires, China Is Unprepared to Replace Him | False | By Dan Levin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/research/19hazards.html | Hazards: Secondhand Smoke May Affect Hearing | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/middleeast/19syria.html | Deaths in Syria Tied to Rift Between Sects | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/dodd-frank-under-fire-a-year-later.html | Dodd-Frank Under Fire a Year Later | False | By Edward Wyatt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/cycling/armstrongs-lawyers-allege-government-leaks-in-doping-inquiry.html | Armstrongâ€šÃ„ôs Lawyers Allege Leaks in Investigation | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/china-largest-holder-of-us-debt-remains-tied-to-treasuries.html | Chinaâ€šÃ„ôs Treasury Holdings Make U.S. Woes Its Own | False | By David Barboza | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19garda.html | A Vaccine May Shield Boys Too | False | By Roni Caryn Rabin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/an-executive-cries-flying-can-do-that-to-you.html | An Executive Cries. Flying Can Do That to You. | False | By Maria Rodale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19gene.html | Add Patience to a Leap of Faith to Discover Cancer Signatures | False | By Gina Kolata | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19letters-MISSINGTHEBU_LETTERS.html | Missing the Butterflies (1 Letter) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19letters-BETWEENYOUAN_LETTERS.html | Between You and Me (1 Letter) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19letters-ACHEAPERSOLU_LETTERS.html | A Cheaper Solution (1 Letter) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19global.html | Epidemiology: In Losing Its Southern States to Secession, Sudan Also Sheds Its Guinea Worm Cases | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19letters-TOVACCINATEO_LETTERS.html | To Vaccinate or Not (1 Letter) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19scibooks.html | The Joy of a Sun Bath, a Snuggle, a Bite of Pä'šÃætïšÃ© | False | By Katherine Bouton | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/research/19exercise.html | Exercise: Limits in Heart Screenings for Youths | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19google.html | First-Place Sweep by American Girls at First Google Science Fair | False | By Kenneth Chang | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/television/awkward-on-mtv-starring-ashley-rickards-review.html | Teenagerâ€šÃ„Ã´s High-Five Is Plastered in Place | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19qna.html | Moth Population Explosion | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/technology/ibm-reports-strong-second-quarter-earnings.html | I.B.M. Reports Strong Second-Quarter Earnings | False | By Steve Lohr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/global/chinese-upset-over-counterfeit-furniture.html | Chinese Upset Over Counterfeit Furniture | False | By David Barboza | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/music/pitchfork-music-festival-with-fleet-foxes.html | Back to the â€šÃ„Ã¥'90s, Tootling a Flute | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19obbrain.html | Insight From Trouble in Recognizing Objects | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/music/unions-attack-new-york-city-opera-over-use-of-endowment.html | Unions Say City Opera Invalidates Endowment | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/music/bruckner-revolution-at-lincoln-center-review.html | A Chance to Hear Bruckner Anew, by Himself and With an Unexpected Partner | False | By Steve Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/music/jerome-rose-at-international-keyboard-festival-review.html | Brahms in a New Light, Resembling the Weightier Liszt | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/television/teennicks-90s-nostalgia-fest.html | The Good Olâ€šÃ„Ã´ Days of 20 Years Ago | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19tierney.html | Can a Playground Be Too Safe? | False | By John Tierney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/music/new-music-nrbq-oren-ambarchi-and-jim-orourke-reviews.html | New Albums by NRBQ and Oren Ambarchi and Jim Oâ€šÃ„Ã´Rourke | False | By Jon Pareles and Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/africa/19briefs-Zimbabwe.html | Zimbabwe: Charges Are Dropped Against Energy Minister | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19briefs-Vatican.html | Vatican and Malaysia Normalize Ties | False | By Gaia Pianigiani | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19briefs-Thailand.html | Court Orders Thailand and Cambodia to Withdraw from Disputed Temple | False | By Thomas Fuller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19briefs-Russia.html | Russia: Four Arrested for Plotting Attack | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/education/19brfs-SCHOOLSDROPP_BRF.html | Schools Dropping 413 From Staff | False | By Winnie Hu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/earth/19brfs-NOPROTECTION_BRF.html | No Protection for Pines in Peril | False | By Felicity Barringer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/baseball/reyes-returning-to-mets-after-one-game-of-rehab.html | One Game of Rehab and Reyes Is Ready | False | By Jorge Castillo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/golf/darren-clarke-celebrates-british-open-with-a-sleepless-night.html | For Clarke, a Bonus and a Party | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/football/benefit-payments-among-last-hurdles-to-new-nfl-deal.html | Question of Unpaid Benefits Is One of N.F.L.â€šÃ„Ã´s Last Details | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19delhi.html | Rehabilitation Comes to a Prison and to Its Inmates | False | By Lydia Polgreen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19asylum.html | Seeking Asylum: Some Lie, but More Are Legitimate | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/baseball/soon-to-leave-mets-carlos-beltran-deserves-more-credit.html | Beltranâ€šÃ„Ã´s Legacy Should Include Times When He Swung | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19brooks.html | Ways to Think About End-of-Life Care | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/soccer/for-womens-world-cup-final-a-fairer-broadcast-from-espn.html | Fairer Broadcast for Title Game | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/another-trusted-traveler-program-to-be-tested-on-the-road.html | Trying to Revive Trusted Traveler Program | False | By Joe Sharkey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/john-s-toll-dies-at-87-led-stony-brook-university.html | John S. Toll Dies at 87; Led Stony Brook University | False | By Paul Vitello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19consumer.html | The New Consumer Agency | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19questions.html | The Hated and the Hater, Both Touched by Crime | False | By Timothy Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/soccer/widespread-match-fixing-cases-rattle-soccer.html | Game Fixing Rattles Soccer Around World | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19bishop.html | Philadelphiaâ€šÃ„Â´s Cardinal, Amid Scandal, Is Said to Be Retiring | False | By Erik Eckholm and Katharine Q. Seelye | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/media/back-to-school-shopping-season-comes-early.html | Back to School? Summer Season for Shopping Is Early This Year | False | By Stuart Elliott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/cuomo-got-grooming-help-from-sandra-lees-tv-stylist.html | For Cuomo, Hairstyling and Makeup Fit for a Star | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19drug.html | Heart Warning Added to Label on Popular Antipsychotic Drug | False | By Duff Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/politics/19fiscal.html | In Debt Crisis, a Legislative Trick Up the Sleeve | False | By Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19murdochs.html | Murdoch Faces Questions, but Gains Vocal Support | False | By Graham Bowley and Matt Richtel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/nephew-testifies-for-prosecution-in-trial-of-mohammed-wali-zazi.html | Nephew Testifies Against Man in Terror Plot | False | By Colin Moynihan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/man-makes-plea-deal-in-attack-of-woman-in-midtown-bar.html | Guilty Plea in Attack on Woman in Bar | False | By John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/economy/24-small-towns-may-lose-airline-service.html | 24 Small Towns May Lose Air Service | False | By Joe Sharkey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/connecticut-employees-may-vote-again-on-concessions.html | In Connecticut, Unions Amend Voting Rules to Revive Deal | False | By Peter Applebome | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/soccer/womens-world-cup-advancing-slowly-on-a-daunting-road.html | Advancing Slowly on a Daunting Road | False | By JERâ€šÃ„Â©; LONGMAN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19greece.html | Greek Union and Premier Brace for a Fight | False | By Rachel Donadio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/same-sex-ny-couples-of-up-to-41-years-who-now-plan-to-marry.html | For Three Same-Sex Couples, Together Many Years, the Wait Is About Over | False | By Ashley Parker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19weatherman.html | As Weather Becomes Big Story, TV Forecasters Play the Hero | False | By Kim Severson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19tue2.html | Syriaâ€šÃ„Â´s Struggle | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/a-new-high-tech-assault-on-midtown-traffic-jams.html | A New High-Tech Assault on Midtown Traffic Jams | False | By Christine Haughney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19tue3.html | Nobody Should Be Fooled. Itâ€šÃ„Â´s Protectionism. | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19nocera.html | The Tables Are Turned on Murdoch | False | By Joe Nocera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/economy/time-for-action-on-freddie-and-fannie-reuters-breakingviews.html | Time for Action on Freddie and Fannie | False | By Agnes T. Crane, George Hay and Peter Thal Larsen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19tue4.html | The Peak and Life Below It | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/new-episcopal-split-priests-role-in-ny-gay-weddings.html | True to Episcopal Churchâ€šÃ„Â´s Past, Bishops Split on Gay Weddings | False | By Shaila Dewan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/first-openly-gay-man-is-confirmed-as-federal-judge.html | Openly Gay Man Is First Confirmed as U.S. Judge | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19brooks.html | The Road Not Taken | False | By David Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19cullins.html | Make Birth Control Affordable | False | By Vanessa Cullins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/africa/19rebel.html | Exiled Islamists Watch Rebellion Unfold at Home | False | By Souad Mekhennet and Eric Schmitt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/baseball/for-marlins-mckeon-its-still-his-way.html | In Makeup Game, Itâ€šÃ„Â´s Like May Again for Mets and Marlins, but With McKeon | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19rayfuse.html | Life After Land | False | By Rosemary Rayfuse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19stephen.html | On Nauru, a Sinking Feeling | False | By Marcus Stephen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19casey.html | Software Designer Reports Error in Anthony Trial | False | By Lizette Alvarez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19ozarks.html | A Behemoth Vacation Home Rises in the Ozarks and So Does the Wild Speculation | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19beef.html | Radiation-Tainted Beef Spreads Through Japanâ€šÃ„Â´s Markets | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19ethics.html | Lawmaker Requests End to Ethics Panel Investigation | False | By Eric Lipton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19wisconsin.html | Wisconsin Democrat Faces Recall Vote | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19pot.html | Marijuana May Be Studied for Combat Disorder | False | By Dan Frosch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19tue1.html | Signing Away the Right to Govern | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/africa/19malan.html | Magnus Malan, Apartheid Defender, Dies at 81 | False | By Douglas Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/baseball/yankees-rally-against-weary-rays-bullpen.html | Yankees Rally Against a Weary Rays Bullpen | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/pageoneplus/corrections-july-19.html | Corrections: July 19 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/education/19discipline.html | School Discipline Study Raises Fresh Questions | False | By Alan Schwarz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/technology/baidu-chinas-search-giant-announces-music-licensing-deal.html | Chinaâ€šÃ„Â´s Biggest Search Engine, Known for Illegal Downloads, Makes Music Deal | False | By Dan Levin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20hacking.html | Murdochs Deny That They Knew of Illegal Acts | False | By Sarah Lyall | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/20iht-Loomis20.html | Natalie Dessay, Becoming Violetta | False | By George Loomis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/20iht-picasso20.html | A City Steeped in Picasso's Lore | False | By Raphael Minder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20iht-oldjuly20.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/soccer/20iht-soccer20.html | Brazilian Soccer Flirts With the Ordinary | False | By Rob Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20iht-letter20.html | A Senator Looks for More Women in Office | False | By Luisita Lopez Torregrosa | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleeast/20syria.html | At Funerals for Protesters, More Syrians Are Fatally Shot | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20bishop.html | In Philadelphia, a Changing of the Guard in the Shadow of Scandal | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/economy/housing-starts-lifted-by-apartments-in-june.html | Housing Starts Are Higher, but Analysts Are Cautious | False | By Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20iht-edstiglitz20.html | Europe's Travails and Our Collective Fate | False | By JOSEPH STIGLITZ | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleeast/20flotilla.html | Protest Yacht, Bound for Gaza, Is Diverted by Israeli Forces | False | By Isabel Kershner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20iht-edlet20.html | The Philosopher Kings | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20iht-edmakihara20.html | The Boy in the Mirror | False | By Kumiko Makihara | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/global/in-tokyo-high-rise-apartment-sales-plunge.html | After Quake, Japanese Choose Peace of Mind Over Great View | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20yard.html | A 2nd News Executive, Now Arrested, May Have Counseled Cameron | False | By Graham Bowley and Don Van Natta Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20arkansas.html | Arkansas Town Draws a Line on Clubs | False | By Robbie Brown | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/global/borrowing-costs-rise-for-spain.html | Debt Anxiety Raises Cost of Borrowing for Spain | False | By Raphael Minder and Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/design/dinosaur-hall-at-los-angeles-museum-review.html | Giants on Tiptoe at a Los Angeles Museum | False | By Edward Rothstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/politics/20fiscal.html | Bipartisan Plan for Budget Deal Buoys President | False | By Jackie Calmes and Jennifer Steinhauer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/education/20geography.html | Geography Report Card Finds Students Lagging | False | By Winnie Hu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/reviews/sauvignon-blanc-from-northern-california-wine-review.html | A Stepchild Lacks Identity | False | By Eric Asimov | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20iht-germany20.html | Russia and Germany Bolster Trade Ties | False | By Judy Dempsey | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/baseball/the-financial-fall-of-lenny-dykstra.html | Once-Celebrated Recklessness Leads to Dykstra€š‚Ã‚Â's Financial Fall | False | By Harvey Araton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/global/basel-panel-proposes-new-capital-reserve-rules.html | More Reserves May Be Asked of Top Banks | False | By Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/in-the-lab-with-the-ice-cream-makers.html | In the Lab With the Ice Cream Makers | False | By Jennifer A. Kingson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/technology/google-spending-millions-to-find-the-next-google.html | Google Looks for the Next Google | False | By Claire Cain Miller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/cycling/2011-tour-de-france-as-contador-attacks-voeckler-feels-lead-slipping.html | Voeckler Feels Yellow Jersey Slipping Away | False | By Greg Bishop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20minnesota.html | Minnesota Lawmakers Called to Special Session to End Impasse | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/books/howard-markel-on-cocaine-in-anatomy-of-addiction.html | The Lure of Cocaine, Once Hailed as Cure-All | False | By Dwight Garner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/realestate/commercial/a-curvaceous-tower-puts-mississauga-ontario-on-the-map.html | In Toronto Suburb, Putting Curvaceous Into Condominiums | False | By Alison Gregor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/politics/20bachmann.html | Bachmann Says Migraines Won€š‚Ã‚Â't Be a Problem if She€š‚Ã‚Â's Elected President | False | By Sheryl Gay Stolberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/irs-denies-3-political-advocacy-groups-tax-exempt-status.html | Political Advocacy Groups Denied Tax-Exempt Status | False | By Stephanie Strom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20chaput.html | For Philadelphia Archdiocese, a Powerful Conservative Voice | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/hockey/devils-hire-peter-deboer-as-new-head-coach.html | Venturing Outside Family, Devils Select a New Coach | False | By Lynn Zinser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/dance/piloboluss-seraph-at-joyce-theater-review.html | Alone With Schubert and 2 Flying M.I.T. Robots | False | By Gia Kourlas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/technology/apple-reports-strong-results-topping-expectations.html | Strong Sales Help Extend Apple Streak | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/sale-of-illegal-wine-flourishes-in-chinese-enclaves.html | Illegal Sale of Rice Wine Thrives in Chinese Enclaves | False | By Kirk Semple and Jeffrey E. Singer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20france.html | A Daughter of Strauss-Kahn Is Questioned | False | By Maï'sÃ"a de la Baume | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/unitedhealth-groups-2nd-quarter-profit-jumps-13-percent.html | Profit Up 13%, UnitedHealth Raises Outlook | False | By Reed Abelson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/dance/joffrey-ballet-dancers-agree-to-tentative-deal.html | Joffrey Ballet Dancers Agree to Tentative Deal | False | By Melena Ryzik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/bushwacker-the-bucking-bull-confounds-the-cowboys.html | Jumping and Spinning, a Ballerina With Hooves | False | By Joe Spring | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/politics/20agent.html | Pakistan€š‚Ã‚Â's Military Plotted to Tilt U.S. Policy, F.B.I. Says | False | By Charlie Savage and Eric Schmitt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/health/policy/20health.html | Panel Recommends Coverage for Contraception | False | By Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/reviews/new-yorks-new-frozen-treats-25-and-under.html | New York€š‚Ã‚Â's New Frozen Treats | False | By Ligaya Mishan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/television/damages-gets-a-new-life-on-satellite.html | Legal Drama Has a Change of Venue, From Cable to Satellite | False | By Melena Ryzik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/cold-brewing-coffee-and-tea-the-curious-cook.html | Iced Coffee and Tea: (Not) Taking the Heat | False | By Harold McGee | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/averell-a-gin-made-from-upstate-plums.html | Damson Plums Flavor Finger Lakes Gin | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/baohaus-east-village-caravellis-and-ellabess-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/theater/londons-pub-theaters-still-thrive.html | What Goes Best With Drama: Red, White or a Pint? | False | By Patrick Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/new-york-food-trucks-seek-friendly-spots.html | Looking to Park? So Is Your Lunch | False | By Glenn Collins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/the-allure-of-romesco-sauce-spreads-beyond-spain.html | The Allure of Romesco Spreads Far Beyond Spain | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/ruby-jewel-corn-from-california.html | Ruby Jewel From California Is Sweet Corn With a Blush | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/dining-calendar-from-july-20-to-aug-3.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/dekalb-market-opening-in-brooklyn.html | Dekalb Market Opening in Brooklyn | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleeast/20hama.html | In Scarred Syria City, a Vision of a Life Free From Dictators | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/world/europe/20wendi.html | Wendi Deng Murdoch Refuses to Pull a Punch | False | By Graham Bowley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/movies/dostoyevsky-translator-woman-with-the-5-elephants-film-review.html | Diligently Turning Dostoyevsky German | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/americas/20venezuela.html | As Life Passes by, Venezuelans Are Always Standing in Line to Watch | False | By Simon Romero | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/americas/20allende.html | Allendeí£šÃ„Ã´s Death Was a Suicide, an Autopsy Concludes | False | By Alexei Barrionuevo and Pascale Bonnefoy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20border.html | Arizona Officials, Fed Up With U.S. Efforts, Seek Donations to Build Border Fence | False | By Marc Lacey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/cuomo-says-he-will-focus-on-job-creation.html | Cuomo Says for Next 6 Months, He Will Focus on Creating Jobs | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/l20war.html | Beyond the Proving Ground of War | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/basketball/optimistic-nba-releases-schedule-for-new-season.html | N.B.A. Sets Schedule but Might Not Use It | False | By Howard Beck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/nissan-to-raise-price-of-its-electric-car.html | Nissan Will Raise Price of the Leaf, Its Electric Car | False | By Nick Bunkley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/l20leonhardt.html | The Consumer Bubble | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/politics/20obama.html | Obama to Back Repeal of Law Restricting Marriage | False | By Helene Cooper | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20vermont.html | Couple Sues a Vermont Inn for Rejecting Gay Wedding | False | By Katie Zezima | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20europe.html | Beyond Greece, Europe Fears Financial Contagion in Italy and Spain | False | By Steven Erlanger and Rachel Donadio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/l20pentagon.html | Seeking Defense Savings | False | | 2011-10-13 | TX 6-787-803 | |