Exhibit H79

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/l20empire.html | The Accidental Tour Guide | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/l20horror.html | Our Love of Horror Movies | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/science/l20curriculum.html | New Approach Proposed for Science Curriculums | False | By Kenneth Chang | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/media/wireless-speakers-go-smaller-and-cheaper.html | Wireless Speakers Cut the Cord to High Prices | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/football/its-fourth-and-inches-as-nfl-nears-end-of-lockout.html | With N.F.L. Deal in Sight, Each Side Can Claim Gains | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20mosca.html | John Mosca, a Restaurantâ€šÃ„Â´s Patriarch, Dies at 86 | False | By Kim Severson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/columbia-university-student-admits-selling-drugs-on-campus.html | Columbia Student Admits Selling Cocaine on Campus | False | By John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/politics/20freshmen.html | Cost-Cutters, Except When the Spending Is Back Home | False | By Ron Nixon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/new-york-budget-cuts-lead-to-longer-waits-for-arraignment.html | After Budget Cuts, Defendantsâ€šÃ„Â´ Wait to See a Judge Often Exceeds 24 Hours | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20liquor.html | Utah Liquor Laws, as Mixed Up as Some Drinks | False | By Michael Cooper | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/at-2-apple-stores-creating-art-via-webcam-secretly.html | Creating Art via Webcam, Secretly | False | By Jim Dwyer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/economy/obama-and-gop-plot-way-to-win-in-a-down-economy.html | Negotiating Election Headwinds | False | By David Leonhardt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/technology/16-arrested-as-fbi-hits-the-hacking-group-anonymous.html | 16 Arrested as F.B.I. Hits the Hacking Group Anonymous | False | By Somini Sengupta | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/media/murdoch-scandal-stirs-us-debate-on-big-media.html | Scandal Stirs U.S. Debate on Big Media | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/television/at-fox-news-a-scandal-hits-home.html | At Fox News, a Scandal Hits Home | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20compute.html | Open-Access Advocate Is Arrested for Huge Download | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/time-running-out-for-bank-of-americas-chief.html | Time Running Out for a Bank Chief | False | By ANTONY CURRIE and ROBERT COLE | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/media/murdochs-caught-a-break-with-testimony-analysts-say.html | Murdochs Caught a Break at Hearing, Stock Analysts Say | False | By Jeremy W. Peters and Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/media/alex-steinweiss-originator-of-artistic-album-covers-dies-at-94.html | Alex Steinweiss, Originator of Artistic Album Covers, Dies at 94 | False | By Steven Heller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20centralfalls.html | City in Rhode Island Asks Retirees to Sacrifice | False | By Abby Goodnough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/theater/reviews/a-strange-and-separate-people-review.html | A Gay Man Seeks a Place in an Orthodox World | False | By David Rooney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/najibullah-zazis-father-destroyed-evidence-of-bomb-plot-relative-says.html | 2nd Relative Says Man Planned to Destroy Evidence of Subway Terror Plot | False | By Colin Moynihan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/new-jerseys-medical-marijuana-program-to-proceed-christie-says.html | Marijuana for Patients May Proceed, Christie Says | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/lawyer-convicted-in-100-million-stock-swindle.html | Lawyer Is Convicted of Larceny in a $100 Million Stock Swindle | False | By John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/realestate/commercial/nontraded-reits-face-increased-scrutiny.html | A Closer, and Skeptical, Look at Nontraded REITs | False | By Terry Pristin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/baseball/reyes-returns-in-mets-victory-over-cardinals.html | Reyes and Beltran Return to Lineup, Lifting Metsâ€šÃ„Â´ Spirits and Fortunes | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/ncaafootball/college-football-to-protect-players-ivy-league-to-reduce-contact.html | Ivy League to Limit Full-Contact Football Practices | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/nyc-asks-cuomo-to-veto-job-seniority-bill.html | City Asking Cuomo to Veto a Measure It Helped Write | False | By Sharon Otterman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20anthrax.html | U.S. Revises Its Response to Lawsuit on Anthrax | False | By Scott Shane | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20harrisburg.html | Harrisburg Council Rejects Financial Rescue Plan | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/diabetes-drug-dapagliflozin-rejected-by-fda-panel.html | Diabetes Drug Dapagliflozin Rejected by F.D.A. Panel | False | By Andrew Pollack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20brfs-SUITFILEDOVE_BRF.html | Delaware: Suit Filed Over Herbicide | False | By Joanna M. Foster | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20dowd.html | From Gallipoli to Singapore | False | By Maureen Dowd | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20friedman.html | Can Greeks Become Germans? | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleast/20egypt.html | Military Is Left Out of Draft for Egyptian Rule | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20linkof.html | Why We Need the Tabloids | False | By Ryan Linkof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/baseball/no-reward-for-colon-in-yankees-loss-to-rays.html | No Reward for Colon in Yankees Loss to Rays | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20cullen.html | Sizzle Factor for a Restless Climate | False | By Heidi Cullen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20wed2.html | Blame Congress | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20wed1.html | Europe at the Brink | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20wed3.html | Hurting Poor Students | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20wed4.html | Taxis Beyond Manhattan | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-25 | https://www.nytimes.com/2011/07/20/arts/music/pierrette-alarie-simoneau-canadian-soprano-dies-at-89.html | Pierrette Alarie-Simoneau, Canadian Soprano, Dies at 89 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20factcheck.html | Murdoch, â€šÃ„Â'Surprised and Shocked,â€šÃ„Â' Is Likely to Face More Questions | False | By Don Van Natta Jr. and Jo Becker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleast/20israel.html | Spirit of Middle East Protests Doesnâ€šÃ„Â't Spare Israel | False | By Ethan Bronner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleast/20jordan.html | Jordanâ€šÃ„Â's Protesters Ask Little, and Receive Less | False | By Kareem Fahim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/pageoneplus/corrections-july-20.html | Corrections: July 20 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/dance/baryshnikov-arts-center-announces-fall-season.html | Baryshnikov Arts Center Announces Fall Season | False | By Julie Bloom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/technology/us-to-close-800-computer-data-centers.html | U.S. to Close 800 Computer Data Centers | False | By Steve Lohr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleast/20briefs-Israelbrf.html | Israelis Board Yacht Off Gaza | False | By Isabel Kershner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20briefs-francebrf.html | France: War Dead Are Honored | False | Maï'sÃ"a de la Baume | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/asia/20briefs-Indiabrf.html | India: Clinton Urges Open Markets | False | By Lydia Polgreen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/asia/20briefs-Chinabrf.html | China: Reporting Team Disbanded | False | By Ian Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/asia/20briefs-talibanbf.html | Afghanistan: Taliban Deny Reports of Leaderâ€šÃ„Â's Death, Citing Hacking | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/21/world/europe/21hacking.html | Cameron Tries to Shore Up Support in Hacking Scandal | False | By John F. Burns and Alan Cowell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-24 | https://www.nytimes.com/2011/07/24/theater/london-theater-this-summer-touches-deep.html | At the Theater, You Can Feel the Connection | False | By Ben Brantley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21goran-hadzic.html | Serbia Arrests Its Last Fugitive Accused of War Crimes | False | By Marlise Simons | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/asia/21iht-letter21.html | On Party Anniversary, China Rewrites History | False | By Didi Kirsten Tatlow | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21iht-oldjuly21.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21iht-edlet21.html | A Game, Not a Soap Opera | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/yemen-on-the-brink-of-hell.html | Yemen on the Brink of Hell | False | By Robert F. Worth | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21iht-edfaleiro21.html | Dreams of Mumbai | False | By Sonia Faleiro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/global/american-places-record-order-with-2-jet-makers.html | Jet Order by American Is a Coup for Boeingâ€šÃ„Â's Rival | False | By Nicola Clark | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/global/eu-official-warns-of-global-impact-if-europe-fails-to-act-on-debt-crisis.html | French-German Proposal for Europe Emerges Before a Meeting on Greece | False | By Stephen Castle and Judy Dempsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/rihanna-at-nassau-coliseum-music-review.html | A Star Who Clads Herself in Cool | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/20/world/europe/20bulgaria.html | Law and Order, Bulgarian Style | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/clumsy-young-feminists.html | Ladies, We Have a Problem | False | By Rebecca Traister | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/asia/21afghanistan.html | Ahead of Security Transfer, Bombing Shakes Afghan City | False | By Alissa J. Rubin and Jack Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21mulcaire.html | News Corp. to Stop Paying Legal Fees of Key Figure in Hacking Case | False | By Graham Bowley and Jo Becker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/24/travel/planning-the-perfect-vacation.html | Planning the Perfect Vacation | False | By Michelle Higgins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/countrywide-to-pay-borrowers-108-million-in-settlement.html | Countrywide to Distribute Settlement to Its Clients | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/the-yankees-a-summer-symphony-in-9-innings.html | Music of the Spheres | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/driver-of-passing-car-charged-in-deaths-of-5-amish-farmers.html | Amish, Quiet Presence in New York, Gain Attention in Tragedy | False | By Cara Buckley and Peter Applebome | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21minnesota.html | With Signing of Budget, Impasse Ends in Minnesota | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/grand-central-terminal-retail-success-hurts-old-tenants.html | As Grand Central Changes, Longtime Tenants Are Left Behind | False | By Christine Haughney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/l21dialogue.html | Invitation to a Dialogue: The Murdoch Fallout | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-23 | https://artsbeat.blogs.nytimes.com/2011/07/20/london-theater-journal-familiar-but-far-from-haunting/ | London Theater Journal: Familiar, but Far From Haunting | False | By Ben Brantley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/technology/personaltech/the-usual-apple-upgrade-big-steps-forward-a-stumble-backward-state-of-the-art.html | Upgrading to Lion Means Embracing the iPad | False | By David Pogue | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/middleeast/21iht-M21B-DUBAI-OIL.html | Dubai Exchange Faces Steep Climb on Crude Oil Deals | False | By Dania Saadi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/middleeast/21iht-M21-REFUGEES.html | For Refugees, a Frustrating Feeling of Permanence | False | By Rana F. Sweis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/africa/21iht-M21-MOROCCO-REFERENDUM.html | Morocco's Democratic Changes Fail to Appease All | False | By Aida Alami | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21nova.html | Unsung Woman in Gray Blocked Protester First | False | By Graham Bowley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/earth/21river.html | Seeing Trends, Coalition Works to Help a River Adapt | False | By Leslie Kaufman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21death.html | Texas Man Executed for Race-Related Killings | False | By Timothy Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/cycling/21iht-cycling21.html | Luck Is Still Riding With Voeckler | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-22 | https://www.nytimes.com/2011/07/21/world/asia/21iht-thailand21.html | Fugitives, and Others, in Pursuit of Vice Find Thailandâ€šÃ„Ã´s Liberties to Be a Virtue | False | By Thomas Fuller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/21genome.html | Decoding DNA With Semiconductors | False | By Nicholas Wade | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24choice-t.html | The Next Gate | False | By Jacques Steinberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21iht-union21.html | E.U. Warns Bulgaria and Romania on Reforms | False | By Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/once-shocking-hair-in-bright-colors-turns-conservative.html | â€šÃ„Ã´Shock Locksâ€šÃ„Ã´ Leave Punk Behind | False | By Simone S. Oliver | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/asia/21iht-military21.html | Afghanistan War â€šÃ„Ã²Fragileâ€šÃ„Ã´ but Doable, General Says | False | By Katrin Bennhold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/design/french-art-dealer-spends-time-in-detention-in-case-of-missing-artworks.html | Ignorance Is Defense in a Case of Lost Art | False | By Doreen Carvajal and Carol Vogel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/despite-cancer-risk-embalmers-stay-with-formaldehyde.html | Despite Risk, Embalmers Still Embrace Preservative | False | By Andrew Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-26 | https://www.nytimes.com/2011/07/21/business/john-c-kenefick-former-rail-executive-dies-at-89.html | John C. Kenefick, Former Rail Executive, Dies at 89 | False | By Tara Siegel Bernard | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/asia/21kazakhstan.html | Kazakh Chief Is Said to Be in Germany After Surgery | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/a-los-angeles-power-lunch-mixes-veganism-with-homilies.html | Power Lunch With a Side of Homilies | False | By Deborah Schoeneman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/politics/21fiscal.html | Push Intensifies for Larger Deal on Debt Impasse | False | By Carl Hulse and Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21france.html | France Says Qaddafi Can Stay in Libya if He Relinquishes Power | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/20/technology/intel-posts-profit-that-beats-forecasts.html | Intel Posts Profit That Beats Forecasts | False | By Laurie J. Flynn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/the-hotelier-vikram-chatwal-finds-himself-in-a-good-place.html | Hotelier, in a Good Place | False | By Laura M. Holson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21hood.html | Major Is Arraigned in Fort Hood Killings | False | By Manny Fernandez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/books/killed-at-the-whim-of-a-hat-by-colin-cotterill-book-review.html | Murders to Unravel, Relatives to Endure | False | By Janet Maslin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/joseph-peter-on-the-road-to-happiness-up-close.html | The Pied Piper of Happiness | False | By Spencer Morgan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/advocacy-groups-denied-tax-exempt-status-are-named.html | 3 Groups Denied Break by I.R.S. Are Named | False | By Stephanie Strom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/books/newly-released-books-by-megan-abbott-bonnie-jo-campbell-and-others.html | Newly Released Books | False | By Susannah Meadows | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/21hauser.html | Scientist Under Inquiry Resigns From Harvard | False | By Nicholas Wade | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/technology/personaltech/kinect-hacking-finds-a-wider-crowd.html | With a Wave of the Hand, Improvising on Kinect | False | By Peter Wayner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/tom-ze-at-lincoln-center-festival-review.html | Watch Out for Those Doors, and the Acoustics | False | By Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/an-artistic-happening-for-barneys-windows.html | Warning: Artists at Work | False | By Eric Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/21nations.html | U.N. Deadlock on Addressing Climate Shift | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/a-first-in-long-history-of-newport-folk-festival.html | A First in Long History Of Newport Folk Festival | False | By James C. McKinley Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/at-entourage-premiere-dudes-at-the-end-of-an-era-scene-city.html | Dudesâ€™ Night Out | False | By Melena Ryzik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/gunbar-in-the-meatpacking-district.html | Gunbar | False | By Ben Detrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/theater/reviews/homesick-from-the-assembly-review.html | Hot, Sweaty, Claustrophobic? So Is the Cast | False | By Catherine Rampell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/women-enjoy-the-cool-comfort-of-summer-dresses.html | Keeping Cool, Fashionably | False | By Ruth La Ferla | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/washington-square-music-festival-review.html | Unusual Sounds to Play in a Park | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/technology/personaltech/the-best-apps-for-windows-phone-7.html | The Best Apps, Although a Thinner Selection, for Windows 7 | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/theater/reviews/jan-maxwell-in-victory-choices-in-reaction-review.html | Puritan Widow Confronts a Randy, Profane King | False | By Anita Gates | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/jeffrey-roden-gyan-riley-and-wu-fei-at-the-stone-review.html | Time for Sharing the Love and the Record Labels | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/design/wilders-plan-for-slavery-museum-may-have-ended.html | Tax Bills Imperil Slavery Museum | False | By Kate Taylor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/crosswords/bridge/eric-kokish-wins-blackwood-award-bridge.html | For a Top Player and Coach, Two Hall-of-Fame Addresses | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/designing-a-house-in-which-every-surface-is-skateable-qa.html | Designing a House in Which Every Surface Is Skateable | False | By Steven Kurutz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/in-virginia-a-house-built-on-trust-on-location.html | A House Built on Trust | False | By Karrie Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/karim-rashid-recasts-the-post-it-goods.html | Karim Rashid Recasts the Post-It | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/twos-a-crowd-a-film-on-living-together-apart-events.html | A Short Film on Living Together, Apart | False | By Joyce Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/sales-at-garnet-hill-ochre-and-others-deals.html | Sales at Garnet Hill, Ochre and Others | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/bobbie-ann-mason-back-home-via-france.html | Back Home, via France | False | By Bobbie Ann Mason | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/steinway-lyngdorfs-22100-budget-stereo-system-audio.html | $22,100 for a Stereo (Thatâ€™s a Budget Model) | False | By Steven Kurutz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/a-half-century-later-a-wegner-chair-is-reborn-furniture.html | A Half-Century Later, a Wegner Chair Is Reborn | False | By Elaine Louie | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/in-philadelphia-a-garden-grows-wild.html | In Philadelphia, Going Green or Growing Wild? | False | By Anne Raver | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/playhouses-childs-play-grown-up-cash.html | Childâ€™s Play, Grown-Up Cash | False | By Kate Murphy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21casey.html | Out of Jail, Out of Sight | False | By Andrew Keh | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/middleeast/21mideast.html | As U.S. Steps Back, Europe Takes Bigger Role in Mideast Peace Push | False | By Mark Landler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/africa/21somalia.html | Food Crisis in Somalia Is a Famine, U.N. Says | False | By Jeffrey Gettleman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21mayor.html | A TV Mayor Is Mulling a Run for the Real Job | False | By Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/technology/social-media-history-becomes-a-new-job-hurdle.html | Social Media History Becomes a New Job Hurdle | False | By Jennifer Preston | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21brfs-CAMPUSCRUSAD_BRF.html | Campus Crusade for Christ Is Renamed | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21brfs-FAMILYLOSESD_BRF.html | Pennsylvania: Family Loses Decision in Dispute Over Rare Coins | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/baseball/over-500-pirates-return-to-the-mix.html | Over .500, Pirates Get Back in the Mix | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/baseball/in-bankruptcy-court-dodgers-and-mlb-argue-dollars-and-sense.html | In Bankruptcy Court, Arguments Over Dollars and Sense | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/africa/21libya.html | Problems With Logistics, Coordination and Rivalries Hamper Libyaâ€šÃ„â´s Rebels | False | By C. J. Chivers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/soccer/wambach-returns-to-rochester-to-heros-welcome.html | Wambach, a Runner-Up, Returns to a Championâ€šÃ„â´s Welcome | False | By Jim Memmott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/earth/21fishbones.html | To Nullify Lead, Add a Bunch of Fish Bones | False | By Felicity Barringer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/l21addiction.html | Teaching Doctors How to Treat Addiction | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/l21friedman.html | A Disillusioned Generation | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/space/21pluto.html | Despite Downgrade, Pluto Adds to Entourage | False | By Dennis Overbye | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/l21books.html | Rare Documents, Digitized | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21food.html | Big Retailers Make Pledge of Stores for â€šÃ„Â²Food Desertsâ€šÃ„Â´ | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/cycling/2011-tour-de-france-schleck-brothers-are-in-a-tough-position.html | Schlecks in Tough Spot: One Can Win; One Must Help | False | By Greg Bishop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/middleeast/21egypt.html | Egypt Rulers Outline Plan for Elections | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/football/retired-players-see-nfl-over-treatment-of-concussions.html | Concussion Treatment Cited in Suit Against N.F.L. | False | By Ken Belson and Alan Schwarz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/football/in-a-surprising-turn-nfl-deal-doesnt-yet-get-final-approval.html | In Surprising Turn, N.F.L. Deal Still Lacks Final Approval | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/l21thu1.html | Signs of Intelligent Life in Congress | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/new-york-state-official-urges-restraint-on-judicial-pay-raise.html | Caution Urged on Raises for State Judges | False | By William Glaberson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/politics/21romney.html | As Rivals Stir, Romney Sticks to Playing It Safe | False | By Jeff Zeleny and Jennifer Medina | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/l21thu2.html | Wrong Pipeline, Wrong Assessment | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/no-us-peril-for-news-corp-at-least-not-yet.html | No U.S. Peril for News Corp., at Least Not Yet | False | By Reynolds Holding and Richard Beales | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21london.html | In Court, Suggestions of Hacking Beyond the News of the World | False | By Jo Becker and Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/l21thu3.html | Sound Medical Advice | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/bronx-charter-school-disciplined-over-admissions.html | Bronx Charter School Disciplined Over Admissions Methods | False | By Anna M. Phillips | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21deMonchaux.html | The Spirit of the Spacesuit | False | By Nicholas de Monchaux | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/searching-for-luxembourgs-greatest-athlete.html | Searching for Luxembourgâ€šÃ„â´s Best | False | By The New York Times | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/baseball/mets-continue-sale-talks-with-einhorn-and-possibly-others.html | Mets Said To Have Reworked Sale Terms | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21turley.html | One Big, Happy Polygamous Family | False | By Jonathan Turley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/new-york-city-pension-funds-will-not-release-recipients-names.html | City Pension Funds Refuse to Release Recipientsâ€šÃ„Ã´ Names | False | By Danny Hakim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21bruni.html | 2 Dads, 2 Daughters, 1 Big Day | False | By Frank Bruni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/united-automobile-workers-and-carmakers-contract-talks-start-next-week.html | Wheeling and Dealing | False | By Bill Vlasic and Nick Bunkley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/brilinta-a-blood-thinner-wins-fda-approval.html | AstraZeneca Anticlotting Drug Wins Approval | False | By Duff Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/media/at-comic-con-a-testing-ground-for-toymakers.html | At Comic-Con, a Testing Ground for Toymakers | False | By Gregory Schmidt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21kristof.html | Bonuses for Billionaires | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/earth/21nuke.html | Split Within Nuclear Regulatory Agency | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/politics/21agent.html | Lawmakers Say Pakistani Plot Did Not Influence Actions | False | By Eric Lipton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/public-housing-tenants-sue-to-block-charter-school-in-harlem.html | Tenant Suit to Oppose New School in Harlem | False | By Fernanda Santos | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/media/sharpton-close-to-being-msnbc-anchor.html | Sharpton Appears to Win Anchor Spot on MSNBC | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/virgin-mobiles-new-rates-keep-data-plans-unlimited.html | At Virgin, Raising Revenue Without Raising Hackles | False | By Roy Furchgott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/baseball/the-yankees-veteran-starter-freddy-garcia-outduels-the-rays.html | Experience Tops Youth as Garcia Halts Rays | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/elana-katz-makes-divorce-less-adversarial.html | Promoting Mediation, Not Litigation, in Divorces | False | By Sam Roberts | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/economy/wall-st-makes-fallback-plans-for-debt-crisis.html | Wall St. Makes Fallback Plans for Debt Crisis | False | By Louise Story and Julie Creswell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/media/scalping-battle-putting-fans-in-the-middle.html | Scalping Battle Putting â€šÃ„Ã¹Fansâ€šÃ„Ã´ in the Middle | False | By Ben Sisario | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/asia/21china.html | China: Death Toll Increases in Xinjiang | False | By Ian Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21briefs-Italy.html | Italy: Two Setbacks for Belusconi | False | By Rachel Donadio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21harrisburg.html | Harrisburg Finds Itself in Uncharted Financial Waters | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/week-ahead-in-film.html | Week Ahead in Film | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21fertility.html | Study Links Male Infertility to a Missing Protein | False | By Pam Belluck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/americas/21briefs-Canada.html | Canada: 1,800 Lose Citizenship | False | By Ian Austen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21briefs-France.html | France: Reactor Delayed Again | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21gayler.html | Adm. Noel Gayler, Leader in the Pacific, Dies at 96 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/baseball/beltran-homers-in-mets-victory-over-cardinals.html | Beltrânâ€šÃ„Ã´s Homer Earns Cheers; Pagânâ€šÃ„Ã´s Wins Game | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/armando-orsini-a-new-york-restaurateur-dies-at-88.html | Armando Orsini, a New York Restaurateur, Dies at 88 | False | By Paul Vitello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/leiby-kletzky-was-drugged-before-being-suffocated-official-says.html | Brooklyn 8-Year-Old Was Drugged, Then Suffocated, Medical Examiner Says | False | By Joseph Berger and Al Baker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/all-purpose-biscuits.html | All-Purpose Biscuits | False | By Sam Sifton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/cake-flour-biscuits.html | Cake-Flour Biscuits | False | By Sam Sifton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/sausage-gravy.html | Sausage Gravy | False | By Sam Sifton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/you-are-making-your-biscuits-wrong.html | You Are Making Your Biscuits Wrong | False | By Sam Sifton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/television/ed-flesh-designed-wheel-of-fortune-dies-at-79.html | Ed Flesh, Who Designed the Wheel of Fortune, Is Dead at 79 | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/education/21teaching.html | Training of Teachers Is Flawed, Study Says | False | By Tamar Lewin | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21nagorski.html | Zygmunt Nagorski, Founder of Leadership Center, Is Dead at 98 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/pageoneplus/corrections-july-21.html | Corrections: July 21 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/global/chinese-manufacturing-index-indicates-first-contraction-in-a-year.html | Surveys Point to Slowdowns in Euro Zone and China | False | By Matthew Saltmarsh and Bettina Wassener | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/global/European-Union-Summit-Meeting-on-Greek-Debt.html | Heads of Europe Back Broad Plan to Rescue Greece | False | By Landon Thomas Jr. and Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/science/space/22space-shuttle-atlantis.html | The Shuttle Ends Its Final Voyage and an Era in Space | False | By Kenneth Chang | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://two.nytimes.com/2011/07/22/business/global/two-asian-airlines-to-form-low-cost-carrier-in-japan.html | Two Asian Airlines to Form Low-Cost Carrier in Japan | False | By Bettina Wassener | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/22iht-jessop22.html | Broken Taboos Take Center Stage in Singapore | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22iht-oldjuly22.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/rugby/22iht-rugby22.html | Tri-Nations Rugby Competition Set to Add Argentina | False | By Emma Stoney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/movies/complicated-truths-in-tabloid-and-the-interrupters.html | Captivating Films, Complicated Truths | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/drinking-ernest-shackletons-whisky.html | Spirits of the South Pole | False | By Charles McGrath | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/captain-america-with-chris-evans-review.html | Hey, Brooklyn, Whereâ€šÃ„,Ã'd You Get Those Muscles? | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22iht-ederofeyev22.html | Abkhazia With a Human Face | False | By VICTOR EROFEYEV | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/media/times-company-posts-loss-on-write-down.html | Optimism for Digital Plan, But Times Co. Posts Loss | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/technology/nokia-and-ericsson-announce-cost-cutting.html | Nokia and Ericsson Accelerate Cost-Cutting Plans and Revamping | False | By Kevin J. Oâ€šÃ„,Ã´Brien | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22iht-edlet22.html | Socialism, American Style | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22iht-politicus22.html | Merkel Is Dancing With a Bear | False | By John Vinocur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/science/space/22moon.html | Race to the Moon Heats Up for Private Firms | False | By Kenneth Chang | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/greathomesanddestinations/22iht-reopenhagen22.html | New Living Spaces Stay True to the Old Spirit of Copenhagen | False | By Richard Holledge | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/greathomesanddestinations/a-pilots-view-of-turin-circa-1960.html | A Pilot's View of Turin, Circa 1960 | False | By Eric Sylvers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/cycling/2011-tour-de-france-andy-schleck-surges-but-voeckler-holds-lead.html | Andy Schleck Charges in Tour; Voeckler Holds Lead | False | By Greg Bishop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/body-shop-clarins-vitabath-calgon-have-new-products.html | Beauty Spots | False | By Hilary Howard | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/middleeast/22poet.html | Lyrical Message for Syrian Leader: â€šÃ„,Ã´Come on Bashar, Leaveâ€šÃ„,Ã´ | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24teacher-t.html | Ed Schoolsâ€šÃ„,Ã´ Pedagogical Puzzle | False | By Sharon Otterman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/global/europes-new-bank-rules-still-favor-government-debt.html | Is Greek Debt Risk-Free? European Banking Officials Think So | False | By Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/politics/22fiscal.html | Boehner and Obama Nearing Deal on Cuts and Taxes | False | By Carl Hulse and Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/middleeast/22syria.html | Syrian Forces Crack Down in Restive City With Raids and Gunfire | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22hess.html | Hitler Aideâ€šÃ„,Ã´s Grave Is Removed to Stop Neo-Nazi Pilgrimages | False | By Judy Dempsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/football/NFL-Union-Labor-Deal.html | N.F.L. Owners Vote for Tentative Labor Deal | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/misstallica-and-lez-zeppelin-all-girl-metal-tribute-bands.html | Flowing Hair? Tight Pants? Women Can Rock That | False | By Amanda Petrusich | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/36-hours-in-aspen-colo.html | 36 Hours in Aspen, Colo. | False | By Bonnie Tsui | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/lucian-freud-adept-portraiture-artist-dies-at-88.html | Lucian Freud, Figurative Painter Who Redefined Portraiture, Is Dead at 88 | False | By William Grimes | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/iht-north22.html | Reading Between North Korea's Lines | False | By Mark McDonald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22iht-athens22.html | Greek Protests Threaten Spurt in Tourism | False | By Niki Kitsantonis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22iht-serbia22.html | Authenticity of Painting Questioned in Capture of Serbian | False | By David Jolly | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/authentic-slavic-fare-at-international-in-brighton-beach.html | Tasty Knishes, and Service With a Scowl | False | By Paul Berger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/baseball/mets-fans-bid-likely-goodbye-to-beltran-during-loss-to-cardinals.html | Should Beltran Stay? Go? Come Back? | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22madrid.html | Amid Unemployment, Spain Aims to Limit Romanian Influx | False | By Raphael Minder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22murdoch.html | Ex-Executives Dispute Testimony of Murdoch Son | False | By Jo Becker and Don Van Natta Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/design/black-mirror-video-by-doug-aitken-in-greece.html | Can You Hear Me Now? | False | By Dorothy Spears | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/theater/master-classes-with-masters-like-raul-esparza.html | Inside a Master Class: Breathe, Punctuate, Forget Led Zeppelin | False | By Erik Piepenburg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/theater/theater-listings-july-22-28.html | Theater Listings July 22 â€šÃ„ï® 28 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/prisoner-art-at-eastern-state-penitentiary-philadelphia.html | Penitentiary Restores Prisonerâ€šÃ„Ã´s Biblical Murals | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/spare-times-july-22-28.html | Spare Times July 2-28 | False | By Anne Mancuso and Sunita Reddy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/spare-times-for-children-july-22-28.html | Spare Times for Children July 22 â€šÃ„ï® 28 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/museum-and-gallery-listings-july-22-28.html | Museum and Gallery Listings July 22 â€šÃ„ï® 28 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/technology/microsoft-posts-mixed-results-in-4th-quarter.html | Microsoft Posts a 30% Increase in Profit, but Sales of Windows Are Weak | False | By Verne G. Kopytoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/jazz-listings.html | Jazz Listings | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/dance/dance-listings-july-22-28.html | Dance Listings July 22 â€šÃ„ï® 28 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/movies-and-film-series-listings-july-22-28.html | Movies and Film Series Listings July 22 â€šÃ„ï® 28 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/opera-and-classical-music-listings-july-22-28.html | Opera and Classical Music Listings July 22 â€šÃ„ï® 28 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/pop-and-rock-listings-july-22-28.html | Pop and Rock Listings July 22 â€šÃ„ï® 28 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/theater/world-war-i-reverberates-in-silver-tassie-and-war-horse.html | World War I Returns to Center Stage | False | By Eric Grode | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/television/tlc-plans-series-on-muslim-families.html | TLC Plans Series On Muslim Families | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/justin-timberlake-in-friends-with-benefits-review.html | Itâ€šÃ„Ã´s Just Sex. Weâ€šÃ„Ã´re Just Friends. You Know the Rules. Etc., Etc. | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/americas/22mescal.html | Move Over, Tequila, Itâ€šÃ„Ã´s Mescalâ€šÃ„Ã´s Turn to Shine | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/modern-love-say-it-out-loud.html | Ring-Finger Follies | False | By Amy Deneson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/repeat-escapee-ronald-tackman-gets-long-prison-sentence.html | A Repeat Escapee Receives a Lengthy Sentence | False | By John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/the-brilliance-of-dwarf-fortress.html | Where Do Dwarf-Eating Carp Come From? | False | By Jonah Weiner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/nancy-grossman-at-moma-ps1-and-michael-rosenfeld-gallery.html | Blind Ambition of Leather-Clad Heads | False | By Ken Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/sarahs-key-directed-by-gilles-paquet-brenner-review.html | The Horror of Yesterday and the Everyday of Today | False | By Rachel Saltz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/us-sheds-its-stake-in-chrysler.html | Government Sells Stake In Chrysler | False | By Nick Bunkley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/phoebe-washburn-temperatures-in-a-lab-of-superior-specialness.html | PHOEBE WASHBURN: â€šÃ„Ã´Temperatures in a Lab of Superior Specialnessâ€šÃ„Ã´ | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/ciprian-muresan.html | CIPRIAN MURESAN | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/color-field-revised.html | â€šÃ„Ã´COLOR FIELD REVISEDâ€šÃ„Ã´ | False | By Ken Johnson | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/david-zink-yi-pneuma.html | DAVID ZINK YI: â€šÃ„Â'Pneumaâ€šÃ„Â' | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/ella-kruglyanskayaand-benjamin-senior.html | ELLA KRUGLYANSKAYAAND BENJAMIN SENIOR | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/joe-swanberg-and-adam-wingards-autoerotic-review.html | When Sex Is Loneliness Multiplied | False | By A. O. SCOTT | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/taylor-swift-at-the-prudential-center-review.html | Her Fans, Squealing, Wonâ€šÃ„Â't Hold Their Peace | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/cyprien-katsaris-and-gesa-kuecker-on-piano-review.html | Improvisation, as Well as Intensity | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/the-myth-of-the-american-sleepover-review.html | The Night Belongs to Teenage Yearning | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/ostalgia-at-new-museum-focuses-on-soviet-bloc-review.html | When Repression Was a Muse | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/television/william-shatner-in-the-captains-review.html | To Boldly Go: A Starfleet Six-Pack | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/books/david-bowie-starman-by-paul-trynka-review.html | David Bowie, the Cool Chameleon From Mars | False | By Dwight Garner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/sarah-darling-at-matty-ts-review.html | A Big Voice and an Awful Lot of Refinement for a Long Island Honky-Tonk | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/marcello-d2-brings-eclectic-tastes-to-central-park.html | Showing Off Eclectic Tastes | False | By Larry Rohter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/sorting-through-lending-costs-mortgages.html | Sorting Through Lending Costs | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/an-anatomy-of-addiction-by-howard-markel-book-review.html | Sigmund Freudâ€šÃ„Â´s Cocaine Years | False | By SHERWIN NULAND | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/another-earth-with-brit-marling-review.html | Living in a Different World, Searching for a Second Chance | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/television/sweet-home-alabama-and-texas-women-on-cmt.html | Down South, Where the Stereotypes Bloom | False | By Ginia Bellafante | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/when-the-math-says-go-ahead-and-buy-the-hunt.html | A Studio That Doesnâ€šÃ„Â't Smack of a Dorm | False | By Joyce Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/hockey/derek-boogaards-brother-could-face-drug-charges.html | Boogaardâ€šÃ„Â´s Brother Could Face Drug Charges | False | By John Branch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/jet-nose-cones-as-canvases-in-east-hampton.html | Not That Kind of Nose Job | False | By Randy Kennedy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/putting-the-park-in-park-avenue-streetscapesmidtown.html | Putting the Park in Park Avenue | False | By Christopher Gray | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/developers-bank-on-young-singles-in-the-regionconnecticut.html | Connecticut Developers Bank on Young Singles | False | By Lisa Prevost | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/philadelphia-museum-announces-acquisition.html | Blockbuster Growth in the Metâ€šÃ„Â´s Attendance | False | By Carol Vogel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/a-bygone-era-for-sale-in-summit-in-the-regionnew-jersey.html | Bygone Era, for Sale in Summit | False | By Antoinette Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/a-new-stage-for-old-theaters-in-the-regionlong-island.html | A New Stage for Old Theaters | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/dorothea-rockburne-in-my-minds-eye-review.html | From Theorems and Numbers, the Geometry of a Diverse Career | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/new-york-grand-opera-presents-la-boheme-review.html | Central Park Moonlight, Igniting Love for Mimi and Rodolfo | False | By Steve Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/gary-jacob.html | Gary Jacob | False | By Vivian Marino | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/twilight-and-auteurs-haunt-comic-con-in-san-diego.html | Vampires Meet Auteurs at Fan Fest | False | By Brooks Barnes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/lawmakers-prepare-to-overhaul-postal-service.html | Many Seek to Revamp Post Office | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/wearing-the-green-in-more-ways-than-one-living-inwoodlawn-the-bronx.html | Wearing the Green, in More Ways Than One | False | By C. J. Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/upright-citizens-brigade-free-shakespeare-and-more.html | Weekend Miser | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22fri1.html | After the Space Shuttle | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/realestate/house-tour-claverack-ny.html | House Tour: Claverack, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/bloomberg-donates-50-million-to-sierra-club-coal-campaign.html | Mayor Gives $50 Million to Anti-Coal Campaign | False | By John M. Broder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/a-little-help-with-jenna-fischer-review.html | An Unsatisfying Life | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/lyonel-feininger-show-at-the-whitney-review.html | A Modernist Who Thrived at the Margins of Painting | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/fire-in-babylon-on-west-indies-and-cricket-review.html | A Look at West Indies Cricket | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/singham-a-bollywood-cop-film-review.html | A Cop Meets Bollywood | False | By Rachel Saltz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22bchomes.html | Conversion of Apartments to Rentals for Tourists Is Surging | False | By Aaron Glantz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22bcshort.html | Clogging of Courts Is Expected After Cuts | False | By Aaron Glantz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/group-files-suit-claiming-title-ix-uses-quotas.html | Suit Filed Arguing Title IX Uses Quotas | False | By Katie Thomas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22bcculture.html | A Fine Tune To Match Your Entree | False | By Jesse Hirsch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/inside-scientology-and-render-unto-rome-book-review.html | Scientologists, Catholics and More Money Than God | False | By Garry Wills | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/in-3m-case-lawsuits-and-intrigue-over-a-medical-test.html | Lawsuits and Intrigue Over 3M Diagnostic Test | False | By Barry Meier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22ttthompson.html | Defending â€šÃ„ÂˆLittle Dogsâ€šÃ„Â´ but Playing Both Sides | False | By Emily Ramshaw | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22britain.html | Prince Andrew Is Ending His Role as Business Envoy | False | By The New York Times | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22haboob.html | â€šÃ„ÂˆHaboobsâ€šÃ„Â´ Stir Critics in Arizona | False | By Marc Lacey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/golf/tiger-woodss-caddie-steve-williams-responds-to-dismissal.html | Tiger Woodsâ€šÃ„Â´s Caddie Fires Back | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/sewage-spill-renders-new-york-harbor-unfit.html | After Blaze, Sewage Floods City Rivers | False | By Jim Dwyer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/politics/22states.html | Debt Ceiling Uncertainty Puts States at Risk | False | By Michael Cooper | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/police-officer-in-ticket-fixing-scandal-admits-guilt.html | A Turn to Internal Punishments in Ticket-Fixing Cases | False | By Joseph Goldstein and Al Baker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/summer-relief-at-saratoga-just-in-time.html | Time for a Much-Needed Respite at Saratogaâ€šÃ„Â´s Summer Meeting | False | By Joe Drape | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/l22cheat.html | The Atlanta School Cheating Scandal | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22trees.html | Atlanta Finds Its Identity as Tree Haven Is Threatened | False | By Robbie Brown | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22crime.html | Farm Thieves Target Grapes, and Even Bees | False | By Jesse McKinley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/mta-chief-jay-h-walder-to-leave-for-hong-kong-job.html | M.T.A. Chief Is Resigning to Take a Job in Hong Kong | False | By David W. Chen and Christine Haughney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/newark-is-hotter-than-its-neighbors.html | Feeling the Heat? Itâ€šÃ„Â´s Worse in Newark | False | By Richard PÃ©rez-PeÃ±a | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/con-ed-says-its-ready-for-record-power-demand-in-ny.html | Con Ed Says Itâ€šÃ„Â´s Prepared for High Electricity Use | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/l22pledge.html | A Pledge of Civility | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/new-york-city-to-allow-more-weddings-on-day-1-of-gay-marriage.html | In Marriage Lottery, City Expects to Meet Demand | False | By Javier C. HernÃ¡ndez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/baseball/yankees-change-batting-order-against-rays-gardner-first-jeter-second.html | A Change at the Top Has Jeter Following Gardner in the Yanksâ€šÃ„Â´ Lineup | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/kletzky-family-sets-up-fund-to-honor-slain-son.html | Memorial Fund for Slain Boy | False | By The New York Times | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/l22air.html | Local Service Airlines | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/l22market.html | Canâ€šÃ„Â´t Stop Flash Crashes | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/l22graffiti.html | Ads Wherever You Go | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22hacking.html | Former Editor in Hacking Case, Found Living in Florida, Says He Will Return to Britain | False | By Graham Bowley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22fri2.html | To Cap, or Not | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/after-deal-for-greece-more-challenges.html | After a Deal, Only More Challenges | False | By Louise Story, Eric Dash and Julie Creswell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/europe-must-choose-currency-or-financial-union.html | To Preserve Its Currency Union, Europe Needs a Financial Union | False | By Floyd Norris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/science/earth/22grid.html | U.S., Seeking to Reshape Electric Grid, Adopts a Power Line Rule | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22fri3.html | Another Victory for Political Machines | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22fri4.html | Why Is It Called a Wave? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22warner.html | Me, Michele and Our Migraines | False | By Judith Warner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/theater/reviews/death-takes-a-holiday-at-laura-pels-theater-review.html | Set Aside That Scythe, and Letâ€šÃ„Â´s Put on a Show | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22Norquist.html | Read My Lips: No New Taxes | False | By Grover G. Norquist | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/fda-issues-alerts-on-the-heart-drug-multaq.html | F.D.A. Issues Alerts on the Heart Drug Multaq | False | By Duff Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22brooks.html | The Grand Bargain Lives! | False | By David Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/media/milk-campaign-withdrawn-amid-charges-of-sexism.html | Milk Campaign Ended Amid Social Media Firestorm | False | By Stuart Elliott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22krugman.html | The Lesser Depression | False | By Paul Krugman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/among-victims-an-amish-farmer-quick-to-adapt.html | Among Victims, an Amish Farmer Quick to Adapt | False | By Cara Buckley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/express-scripts-bid-for-medco-health-carries-risks.html | Express Scriptsâ€šÃ„Â´ Bid for Medco Health Carries Risks | False | By Robert Cyran and Christopher Swann | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/baseball/rays-edge-yankees-in-duel-between-sabathia-and-shields.html | Rays Find Extra Ounce of Offense to Escape Pitching Duel | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/americas/22briefs-commander.html | Canada: Penalties for Ex-Commander | False | By Ian Austen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatintro.html | Soldiering On When the Job Is White Hot | False | By Manny Fernandez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatchicago.html | Sweating Through Flats and Sharps | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatdc.html | Hot? Back Home, They Call This Balmy | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatkansas.html | Indoor Work, but With Outdoor Temperatures | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatatlanta.html | A Perfect Incentive to Get Done Quickly | False | By Robbie Brown | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatboston.html | Treats for the Animals (Including the Humans) | False | By Abby Goodnough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/ruling-against-teachers-union-on-school-closing-plan.html | Judge Rules Against Union on City Plan to Close Schools | False | By Sharon Otterman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22katrina.html | A Settlement Over Katrina Moves Ahead | False | By SHERI FINK | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/middleast/22saudi.html | Proposed Law Would Mandate Jail for Critics of Saudi King | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22cncwaterparks.html | Taking Aim at a Ritual of Summer | False | By Hunter Clauss | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22cncsports.html | Beyond the Glow of the Womenâ€šÃ„Â´s Worldâ€šÃ„Â´s Cup | False | By Dan McGrath | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22outhere.html | Sailing in the Heat Waves of a Prehistoric Lake | False | By Michael Cooper | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22brfs-Hunger.html | California: Hunger Strike Has Ended, State Says | False | By Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22brfs-Mueller.html | Senate Acts to Keep Mueller as Director of F.B.I. | False | By Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22brfs-Military.html | Military Reportedly Set on Repeal of â€šÃ„Â²Donâ€šÃ„Â´t Askâ€šÃ„Â´ | False | By Thom Shanker | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22ttgone.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22bcjames.html | Standing Out in the Realm of Property Tax Assessments | False | By Scott James | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22ttforensic.html | New Leader for Inquiry Into Forensic Evidence | False | By Brandi Grissom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22cnccoal.html | An Abandoned Area Starts to Hum Again, Raising New Fears | False | By Kari Lydersen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22cncwarren.html | A Program for Youth Safety Begins With Just a Sign | False | By James Warren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/22/movies/homevideo/dvd-release-of-otto-premingers-skidoo.html | Gleason as Tripster, Groucho as God | False | By Dave Kehr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/22/pageoneplus/corrections-july-22.html | Corrections: July 22 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/23iht-oldjuly23.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/autoracing/23iht-SRF1POSTNURBURG23.html | A Modern German Race Track Amid Ancient Volcanic Hills | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/23iht-scbrussels23.html | The Cozy Chaos of the Brussels Art World | False | By Nicolai Hartvig | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/autoracing/23iht-SRTEAM23.html | The Many Lives of a Resourceful Formula One Outsider | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/autoracing/23iht-SRPRIX23.html | A Connection Made for the Fast Lane | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/autoracing/23iht-SRQANDABURNS23.html | An Engineer's Trajectory, From Satellites to the Racing Grid | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23iht-letter23.html | The Shifting Nature of News | False | By Alan Cowell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23murdoch.html | Pressure on Murdochs Mounts in Hacking Scandal | False | By Graham Bowley and Jo Becker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/Reactions-to-the-Greece-Bailout-Plan.html | Markets Lend Their Support to Rescue Plan | False | By Stephen Castle and Niki Kitsantonis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/24/movies/olivia-wilde-of-cowboys-aliens-and-the-change-up.html | Look Past the Beauty, if You Can | False | By Brooks Barnes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/asia/23korea.html | Chief Nuclear Negotiators From North and South Korea Meet for First Time Since 2008 | False | By Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/23iht-melikian23.html | Buyers Lose Their Taste for 18th-Century Art and Furniture | False | By Souren Melikian | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/ge-profit-exceeds-forecast.html | As Recovery Moves Ahead, G.E. Tops Expectations | False | By Steve Lohr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/technology/iphone-bolsters-verizon-results.html | Verizonâ€šÃ„Ã´s Bet on iPhones Brings a Slow Return | False | By Jenna Wortham | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/cullen-jones-sprinter-in-a-speedo.html | Sink and Swim | False | By Elizabeth Weil | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/movies/the-devils-double-the-shoes-of-a-psychopath.html | Stepping Into the Shoes of a Psychopath | False | By David Rooney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/23/opinion/23cohen.html | Thoughts of an American Warrior | False | By Roger Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/23/opinion/23edlet.html | The Value of Tabloids | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/movies/john-boyega-in-joe-cornishs-attack-the-block.html | Keeping It Real With Aliens in the â€šÃ„Ã´Hood | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/politics/22huntsman.html | Huntsmanâ€šÃ„Ã´s Manager Quits Campaign Post | False | By Michael D. Shear and Jeff Zeleny | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/Daily-Stock-Market-Activity.html | Earnings Propel Tech, And Subdue Industrials | False | By Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23oslo.html | At Least 80 Dead in Norway Shooting | False | By Elisa Mala and J. David Goodman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/10000-buildings-get-the-word-on-dirty-fuel.html | Going Green in New York: One Co-opâ€šÃ„Ã´s Story | False | By Vivian S. Toy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/in-montevideo-uruguay-new-and-expanded-museums.html | In Uruguay, Prison Cells as Galleries | False | By Michael T. Luongo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/dance/ballet-and-modern-summer-classes-one-long-audition.html | Theyâ€šÃ„Ã´re Called Intensives for a Reason | False | By Rebecca Milzoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/why-writers-belong-in-prison.html | Why Writers Belong Behind Bars | False | By Tony Perrottet | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/music/richard-strauss-is-surprise-guest-at-bard-summerscape.html | Strauss Joins Sibeliusâ€šÃ„Ã´s Vacation | False | By Peter G. Davis | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/arts/music/marc-andre-hamelin-at-mannes-college.html | King of Virtuosos Is Weary Of His Crown | False | By Vivien Schweitzer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/books/review/crime-mystery-novels-by-p-l-gaus-linda-castillo-harry-dolan-colin-cotterill-and-lars-kepler.html | Prying Eyes | False | By Marilyn Stasio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/books/review/up-front-introducing-geoff-dyers-new-column.html | Up Front: Introducing Geoff Dyer's New Column | False | By The Editors | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/books/review/an-academic-authors-unintentional-masterpiece.html | An Academic Author's Unintentional Masterpiece | False | By Geoff Dyer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/editors-choice.html | Editors' Choice | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/orientation-by-daniel-orozco-book-review.html | Tales From the Cubicle | False | By John Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/politics/23fiscal.html | Debt Ceiling Talks Collapse as Boehner Walks Out | False | By Jackie Calmes and Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/the-sisters-brothers-by-patrick-dewitt-book-review.html | A Picaresque of the Gold Rush | False | By John Vernon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/basketball/turkish-club-makes-offer-to-kobe-bryant.html | Turkish Club Seeks to Add Another Star: Kobe Bryant | False | By Lynn Zinser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/heir-apparent-at-eads-appears-in-internet-video.html | Heir Apparent at EADS Stirs Controversy With Web Video | False | By Nicola Clark | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/you-are-here-overtime-in-soccer-city.html | Overtime in Soccer City | False | By Eve Fairbanks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/around-the-world-in-one-day-on-youtube.html | Around the World in One Day | False | By Adam Sternbergh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/lives-the-cold-call.html | The Cold Call | False | By Rahul Mehta | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/talk-cornel-west.html | Cornel West Flunks the President | False | By Andrew Goldman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/reply-all-the-dark-art-of-breaking-bad.html | The Dark Art of 'Breaking Bad' | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/bonus-feature-the-enthusiast-trollhunter.html | The Enthusiast | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/reply-all-a-regulator-scorned.html | A Regulator Scorned | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/the-ethicist-dont-ask-do-tell.html | Don't Ask, Do Tell? | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/riff-the-boys-of-entourage-will-always-be-boys.html | 'Magically Resistant to the Ego-Bloating Properties of Hollywood Life' | False | By Heather Havrilesky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/2011-tour-de-france-andy-schleck-grabs-overall-lead.html | After 19 Stages, Tour Comes Down to Dash in Individual Time Trial | False | By Greg Bishop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/the-story-of-the-van-dusen-family-one-of-manhattans-oldest.html | The Van Dusens of New Amsterdam | False | By Alison Leigh Cowan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/china-mobile-executive-sentenced-to-death-over-bribes.html | Former China Mobile Official Sentenced in Bribery Case | False | By David Barboza | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/once-upon-a-river-by-bonnie-jo-campbell-book-review.html | Bonnie Jo Campbell's Rural Michigan Gothic | False | By Jane Smiley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/design/lucian-freud-painter-and-provocateur-appraisal.html | Painter and Provocateur, Set in His Ways | False | By Michael Kimmelman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/asia/23iht-australia23.html | Greens Flex New Muscles in Australian Parliament | False | By Matt Siegel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/the-idea-of-america-by-gordon-s-wood-book-review.html | Gordon S. Wood, Historian of the American Revolution | False | By David Hackett Fischer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/the-girl-in-the-blue-beret-by-bobbie-ann-mason-book-review.html | A World War II Veteran Revisits His Saviors | False | By Daniel Swift | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/wild-coast-by-john-gimlette-book-review.html | Travels North of the Amazon | False | By Liesl Schillinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/23Luongo-Brill.html | From Budget Cuts to Dirty Bombs | False | By Kenneth N. Luongo and Kenneth C. Brill | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/this-is-not-your-city-by-caitlin-horrocks-book-review.html | Stories of the Unkindness of Strangers | False | By Robin Romm | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/adam-rosss-unsettling-stories.html | Adam Ross's Unsettling Stories | False | By Dean Bakopoulos | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/fiction-chronicle-novels-by-louis-b-jones-a-g-mojtabai-david-abbott-ann-joslin-williams-and-sheila-kohler.html | Fiction Chronicle | False | By Alison McCulloch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/travel-industry-offers-deals-to-gay-couples-for-honeymoons.html | Competing to Draw Gay Honeymooners | False | By Michelle Higgins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/economy/bailed-out-europe-strives-to-become-competitive-with-germany.html | Striving for Productivity, Chasing Germany | False | By Floyd Norris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/your-money/estate-planning/charitable-lead-trusts-draw-renewed-interest.html | A Trust Surges, Heirs and Taxes in Mind, but Mind the Details | False | By Paul Sullivan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/appeals-court-rules-against-sec-on-proxy-materials.html | Appeals Court Rejects S.E.C. Rule on Access to Proxy Materials | False | By Edward Wyatt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/author-rachel-shteirs-clamshell-wallet-possessed.html | The Coveterâ€šÃ„Â´s Dilemma | False | By David Colman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/the-grit-and-glamour-of-west-52nd-street-block-by-block.html | The Grit and Glamour of West 52nd Street | False | By Christian L. Wright | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/your-money/student-loans-a-tuition-refund-policy-that-pays-less-for-mental-illness.html | Tuition Refunds, but Not Quite on Equal Terms | False | By Ron Lieber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/alissa-ginsberg-and-julia-wood-vows.html | Julia Wood and Alissa Ginsberg | False | By Lois Smith Brady | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/middleeast/23syria.html | Protestsâ€šÃ„Â´ Size Shows Gain in Momentum Across Syria | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/ecb-may-be-winner-in-debt-talks.html | Central Bank May Be Winner in Europeâ€šÃ„Â´s Debt Talks | False | By Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23hague.html | Last Serbian War Crimes Fugitive Handed Over to Tribunal | False | By Marlise Simons | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/automobiles/ducati-diavel-review.html | Clothed as a Cruiser, A Ducati for the Fringe | False | By Daniel McDermon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/hockey/boogaards-brother-charged-in-connection-to-overdose.html | Brother Charged in Connection With Boogaardâ€šÃ„Â´s Fatal Overdose | False | By John Branch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/music/zach-condon-of-beirut-and-new-album-the-rip-tide.html | Worldly Influences On a Young Artist | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/automobiles/upwardly-mobile-hybrids-splurging-while-saving-gas.html | Upwardly Mobile Hybrids: Splurging While Saving Gas | False | By Jerry Garrett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/travel-letters-100-in-istanbul.html | Letters: $100 Weekend in Istanbul | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/a-surfers-tour-of-california-beaches.html | Surfing and â€šÃ„Â´Roughing Itâ€šÃ„Â´ on Southern California Beaches | False | By Porter Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/hotel-review-don-hotel-in-montevideo-uruguay.html | Hotel Review: Don Hotel in Montevideo, Uruguay | False | By Michael T. Luongo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/guimaraes-becoming-a-cultural-center-of-portugal.html | The Arts Take Root in Portugalâ€šÃ„Â´s â€šÃ„Â²Cradle Cityâ€šÃ„Â´ | False | By Charly Wilder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/after-gay-marriage-the-check-in-dance.html | After Gay Marriage, the Check-In Dance | False | By Eric Marcus | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/restaurant-report-cafe-hong-kong.html | Restaurant Report: Hong Kong Capital Cafâ€šÃ© | False | By Christine Chow | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/perm-russias-emerging-cultural-hotspot.html | A Bilbao on Siberiaâ€šÃ„Â´s Edge? | False | By Finn-Olaf Jones | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24TAbox-t.html | Getting on the T.A. Track | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 0001-01-01 | https://www.nytimes.com/2011/07/24/education/edl-24answers-t.html | Answers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24europe-t.html | A New Business Worldview | False | By Scott Sayare and Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24contedBOX-t.html | Tips on Turning Back the Clock | False | By Kathleen McElroy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24continuinged-t.html | A Little Rusty? | False | By Kathleen McElroy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24Harvard-t.html | Looking Ahead Behind the Ivy | False | By Adam Bryant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24exemba-t.html | Betting on an E.M.B.A. | False | By Geraldine Fabrikant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24phd-t.html | The Joke Is on the Ph.D. | False | By Jaywon Choe | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edl-24notebook-t.html | The Left-Leaning Tower | False | By John Tierney | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24rap-t.html | Dissing the Doctorate | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24naturalhistory-t.html | The Critter People | False | By Tamar Lewin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24seuss-t.html | Citations to Avoid | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24speed-t.html | A Two-for-One Deal: Bachelorâ€šÃ„Â´s Plus Masterâ€šÃ„Â´s | False | By Laura Pappano | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24roi-t.html | R.O.I. | False | By Cecilia Capuzzi Simon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24TA-t.html | The Essential T.A. | False | By Ann Carrns | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24quiz-t.html | GMAT Makeover | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24jargon-t.html | How to Talk to Real People | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24masters-t.html | The Masterâ€šÃ„Â´s as the New Bachelorâ€šÃ„Â´s | False | By Laura Pappano | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/automobiles/collecting-racing-transporters.html | Supporting Acts Making a Move to Center Stage | False | By Donald Osborne | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/some-parents-of-gay-children-push-for-marriage.html | Ready to Wed? No, Mom | False | By Tim Murphy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/with-gay-weddings-come-etiquette-questions-social-qs.html | Etiquette Adjustments | False | By Philip Galanes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/football/braylon-edwards-pleads-guilty-in-drunken-driving-case.html | Edwardsâ€šÃ„Â´s License Revoked In Drunken-Driving Case | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/middleeast/23iran.html | Survivor of Attack Leads Nuclear Effort in Iran | False | By David E. Sanger and William J. Broad | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/gay-couples-consider-remarrying-in-new-york-field-notes.html | Walking Miles of Aisles | False | By Tatiana Boncompagni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/reporting-from-the-front.html | Reporting From the Front | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/entitled-to-a-defense.html | Entitled to a Defense | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/civil-war-histories.html | Civil War Histories | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/absolute-monarchs.html | â€šÃ„Â²Absolute Monarchsâ€šÃ„Â´ | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/music/the-vibraphonists-jason-adasiewicz-and-chris-dingman.html | Creating Uncommon Vibes | False | By Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/for-gay-weddings-a-star-planner-is-at-the-ready.html | Star Party Planner Is at the Ready | False | By Laura M. Holson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/a-cobbler-that-gives-fruit-real-support-a-good-appetite.html | A Cobbler That Gives Fruit Real Support | False | By Melissa Clark | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/gay-marriage-for-the-sake-of-the-children.html | For the Sake of the Children | False | By Lisa Belkin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/television/aerial-america-on-smithsonian-channel.html | Amber Waves, From Spacious Skies | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/for-simon-doonan-and-jonathan-adler-skipping-the-sequins-at-a-gay-wedding.html | A Wedding? Oh, Yes, We Did That, Too | False | By Simon Doonan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/television/deadliest-catch-blood-and-guts-for-men-only.html | Salt and Sweat, Blood and Guts, but No Girls! | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/a-lesbian-couple-looking-for-a-place-to-settle-state-of-the-unions.html | Seeking a Place to Settle, Without Being Too Settled | False | By Lois Smith Brady | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/deborah-hetrick-matthew-groff-weddings.html | Deborah Hetrick, Matthew Groff | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/ashley-mitek-travis-mcdade-weddings.html | Ashley Mitek, Travis McDade | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/rebecca-bergman-whitney-bull-weddings.html | Rebecca Bergman, Whitney Bull | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/lesley-visser-robert-kanuth-weddings.html | Lesley Visser, Robert Kanuth | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/kathlyn-ruddle-micah-ball.html | Kathlyn Ruddle, Micah Ball | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/emily-paine-jonathan-knickerbocker-weddings.html | Emily Paine, Jonathan Knickerbocker | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/jeanine-bartley-robin-cohen-weddings.html | Jeanine Bartley, Robin Cohen | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/colleen-beaumont-isreal-scott-weddings.html | Colleen Beaumont and Isreal Scott | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/alannah-arguelles-jason-chang-weddings.html | Alannah Arguelles and Jason Chang | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/betty-huo-jason-choi-weddings.html | Betty Huo and Jason Choi | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/rebecca-longworth-jason-korb-weddings.html | Rebecca Longworth, Jason Korb | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/sabrina-hassan-osman-ali-weddings.html | Sabrina Hassan and Osman Ali | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/julia-levy-ari-edelson-weddings.html | Julia Levy, Ari Edelson | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/elizabeth-reder-philippe-farhi-weddings.html | Elizabeth Reder, Philippe Farhi | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/linda-mussmann-claudia-bruce-weddings.html | Linda Mussmann, Claudia Bruce | False | By Paula Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/elyssa-east-yulun-wang-weddings.html | Elyssa East, Yulun Wang | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/cheryl-pon-vincent-ferro-weddings.html | Cheryl Pon, Vincent Ferro | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/emily-raabe-paul-devlin-weddings.html | Emily Raabe, Paul Devlin | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/eileen-simpson-philip-radford-weddings.html | Eileen Simpson, Philip Radford | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/laura-colligan-alexis-prisendorf-weddings.html | Laura Colligan, Alexis Prisendorf | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/melissa-tebbs-michael-bitalvo-weddings.html | Melissa Tebbs, Michael Bitalvo | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/john-feinblatt-jonathan-mintz-weddings.html | John Feinblatt and Jonathan Mintz | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/robert-messerly-charles-stanford-weddings-and-celebrations.html | Charles Stanford, Robert Messerly | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/judith-mcknight-cristina-potters-weddings.html | Judith McKnight and Cristina Potters | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/bridget-lynch-john-rabb-weddings.html | Bridget Lynch, John Rabb | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/anamaria-chuckovich-walter-delph-iii-weddings.html | Anamaria Chuckovich and Walter Delph III | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/shannon-becker-michael-green-weddings.html | Shannon Becker, Michael Green | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/kimberly-weaver-rory-koslow-weddings.html | Kimberly Weaver, Rory Koslow | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/jocelyn-raskin-joseph-verdi-jr-weddings.html | Jocelyn Raskin, Joseph Verdi Jr. | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/ashley-norman-thomas-caggiano-weddings.html | Ashley Norman, Thomas Caggiano | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/laura-shapiro-michael-kern-weddings.html | Laura Shapiro, Michael Kern | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/kendall-spradley-geoffrey-moore-weddings.html | Kathryn Spradley and Geoffrey Moore | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/patricia-cronin-deborah-kass-weddings.html | Patricia Cronin, Deborah Kass | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/karin-cook-robyn-selman-weddings.html | Karin Cook, Robyn Selman | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/stephanie-wright-larry-wise-ii-weddings.html | Stephanie Wright, Larry Wise II | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/theater/reviews/the-temple-of-the-golden-pavilion-at-the-rose-theater-review.html | Pyrotechnics Aplenty in a Tale of Madness | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/music/new-jersey-symphony-plays-mendelssohn-at-princeton-review.html | Alfresco Surprises to Go With Mendelssohn | False | By Zachary Woolfe | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/dance/the-uncommitted-by-paul-taylor-review.html | Ending Up All Alone, and Making It Beautiful | False | By Gia Kourlas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/design/early-graffiti-artist-taki-183-still-lives.html | Celebrating Forefather of Graffiti | False | By Randy Kennedy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/letters.html | Letters | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/theater/light-to-broadway.html | Light to Broadway | False | Compiled by Dave Itzkoff | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/the-simple-pleasure-of-tacos-city-kitchen.html | The Simple Pleasure of Tacos | False | By David Tanis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/biography-helps-renew-calls-to-investigate-malcolm-x-assassination.html | Biography Revives Push to Reopen Malcolm X Case | False | By Sheila Dewan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/movies/spielbergs-stop-at-comic-con.html | In His Year of Working Furiously, Spielberg Makes a Summer Stop | False | By Michael Cieply | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/theater/danny-aiello-now-in-the-shoemaker.html | Emotional Guy, Speaking for Others | False | By Felicia R. Lee | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/crosswords/bridge/summer-north-american-championships-bridge.html | To Start Trumps From Your Hand or Dummy? | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/music/joe-lee-wilson-jazz-singer-is-dead-at-75.html | Joe Lee Wilson, a Leader of â€šÃ„Ã´70s Loft-Jazz Movement, Dies at 75 | False | By Peter Keepnews | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23military.html | Obama Ends â€šÃ„Ã²Donâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´ Policy | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23banon.html | A Writer Frees Herself by Speaking Out | False | By Maïa de la Baume | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/at-saratoga-race-course-braving-oppressive-heat.html | As Other Tracks Close Doors, Saratoga Braves the Heat | False | By Claire Novak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/education/23kaplan.html | For-Profit College Company Settles Whistle-Blower Suit | False | By Tamar Lewin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/middleeast/23ashraf.html | Iranian Exile Group Poses Vexing Issue for U.S. in Iraq | False | By Tim Arango | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23beliefs.html | A Diplomatic Mission Bearing Islamic Hip-Hop | False | By Mark Oppenheimer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/new-lawyer-to-assist-in-defense-of-levi-aron.html | New Lawyer Joins Defense for Suspect in Boyâ€šÃ„Ã´s Death | False | By Joseph Berger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/cycling/tour-de-france-showdown-favors-evanss-style-over-andy-schlecks-time.html | Andy Schleck Has Time on His Side, but Showdown Favors Evansâ€šÃ„Ã´s Style | False | By Juliet Macur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23dome.html | Heat ... Wave? Bubble? Dome? Seeking an Apt Name as the Hot Days Pile Up | False | By Erik Eckholm | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/a-table-for-2-at-sud-in-bedford-stuyvesant.html | Finding a Place in the Neighborhood | False | By Diane Cardwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/homage-to-a-little-comics-shop-hits-the-comic-con-big-time.html | Law Studentâ€šÃ„Ã´s Alter Ego: Filmmaker | False | By Robin Finn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/riding-the-rails-to-queens-to-surf-the-rockaways.html | Riding the Rails to Ride the Waves | False | By Diane Cardwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/in-the-debt-drama-ratings-agencies-play-starring-role.html | Players in a Greek Drama | False | By Julie Creswell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/economy/dodd-frank-backers-clash-with-currency-chief-walsh.html | Dodd-Frank Backers Clash With Regulator | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/in-new-york-a-wretchedly-hot-day-for-the-record-books.html | How Hot Is 104? New York Counts the Miseries | False | By N. R. Kleinfield | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/amtrak-suspends-new-york-boston-service-after-crash.html | Truck Crash Halts Amtrak Service | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/records-release-leads-to-dispute-over-immigrant-prosecutions-in-new-york.html | Release of Sealed Records Leads to Row Over Immigrant Prosecutions | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/politics/23romney.html | Romney Seeing Smaller Pool for Donations in Second Run | False | By Nicholas Confessore | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/mohammed-wali-zazi-is-convicted-of-obstructing-justice.html | Terroristâ€šÃ„Ã´s Father Is Convicted of Lying | False | By Colin Moynihan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/at-pier-25-a-path-to-virtue-putt-by-putt.html | No Windmill, but Still a Cure for the Wicked | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/baseball/judge-tells-dodgers-to-negotiate-with-baseball-on-a-loan.html | Dodgers Ordered to Bargain With M.L.B. on a Loan | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/european-leaders-achieve-greek-deal-through-compromise.html | In Greek Pact, Compromises and Intrigues | False | By Nicholas Kulish and Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/for-robert-wilson-work-rarely-stops.html | Working as a Way of Living | False | By Robin Finn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/books-about-immigration-and-the-best-urban-sanctuaries-in-new-york.html | Giving Voice to Immigrants, Past and Present | False | By Sam Roberts | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/science/space/23mars.html | NASA Picks Rover Destination: Mountain on Mars | False | By Kenneth Chang | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/new-york-housing-commissioner-arrested-on-dwi-charge.html | State Housing Official Arrested After Car Crash | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/baseball/david-wright-returns-to-the-mets-with-optimism.html | Wright Returns and All Seems Well, for Now | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/humvee-with-chimney-for-safety-draws-militarys-interest.html | Revamped Humvee Draws Militaryâ€šÃ„Â´s Eye | False | By Christopher Drew | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/energy-use-soars-in-new-york-amid-heat-straining-the-grid.html | Energy Use Soars in City Under Grip of Scorcher | False | By Patrick McGeehan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/as-jay-h-walder-leaves-mta-its-challenges-remain.html | As Transit Chief Leaves Post, Challenges for Agency Persist | False | By Christine Haughney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/food-ordering-steps-into-the-app-age.html | Ordering Food by Phone, Without Saying a Word | False | By Joshua Brustein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/23sat1.html | The Party That Canâ€šÃ„Â´t Say Yes | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/policemans-stop-at-mcdonalds-produces-years-of-court-cases.html | Tale of Glass in Burger Lingers | False | By Michael Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/23sat2.html | Some Sense in Europe | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/23sat3.html | Fair Deals in New York and Connecticut | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/23sat4.html | Changing Course | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/testing-iphone-buying-the-android.html | Worthy Rivals for the Crown in Smartphones | False | By James B. Stewart | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/africa/23malawi.html | Malawi President Blames Protesters for Violence | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/football/for-roger-goodell-and-demaurice-smith-nfl-labor-peace-within-reach.html | Labor Peace Within Reach for Two N.F.L. Leaders | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/23blow.html | The Great Evil | False | By Charles M. Blow | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/23/nyregion/photographs-by-susan-wides-on-display-at-hudson-river-museum.html | Perspectives Along the Urban-Rural Spectrum | False | By Susan Hodara | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/ferraris-frolic-at-a-hamptons-rally.html | In the Hamptons, Where the Ferraris Flock | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/23nocera.html | The Travails of Ms. Warren | False | By Joe Nocera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/l23vets.html | More Aid for Veterans | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/l23tax.html | The Tax Pledge, and Governmentâ€šÃ„Â´s Role | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23georgia.html | Georgia Frees 4 Photographers Held as Spies for Russia | False | By Mzia Kupunia | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/24/nyregion/at-music-to-know-bands-and-fashion.html | Music and Fashion, Poised for Takeoff | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/monty-pythons-spamalot-in-patchogue-review.html | Puns and Parodies, and a Killer Rabbit | False | By Aileen Jacobson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/l23bruni.html | Different Ways of Becoming Happy Families | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/l23murdoch.html | Murdochâ€šÃ„Â´s Demeanor | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/elliot-handler-co-founder-of-mattel-toys-dies-at-95.html | Elliot Handler, Co-Founder of Mattel Toys, Dies at 95 | False | By Charles Duhigg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23murder.html | City Is Stunned at Teenagerâ€šÃ„Â´s Arrest in Parentsâ€šÃ„Â´ Deaths | False | By Catrin Einhorn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23questions.html | Town Turns to iPads in Cost-Cutting Move | False | By Timothy Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/24/nyregion/lips-together-teeth-apart-in-westport-review.html | Isolation and Mortality by the Swimming Pool | False | By Anita Gates | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/a-new-look-at-old-javanese-gold-review.html | Glitter That Epitomized an Ancient Culture | False | By Sylviane Gold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23stadium.html | Man Cleared After 3 Arrests in Stadium Attack | False | By Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23telegraph.html | Suspicions About Former Editor in Battle Over Story Complicate Hacking Scandal | False | By Don Van Natta Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/the-judy-holliday-story-at-new-jersey-repertory-review.html | The Dumb Blonde With an I.Q. of 172 (No Joke) | False | By Anita Gates | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/love-and-segregation-in-follow-me-to-nellies-review.html | Brothelâ€šÃ„Â´s Guests: Love and Dreams | False | By Michael Sommers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/world/23priest.html | In 3 Countries, Challenging the Vatican on Female Priests | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/baseball/at-a-baking-ballpark-using-precaution-and-invention-to-stay-cool.html | At a Baking Ballpark, Using Precaution and Invention to Stay Cool | False | By Mark Viera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/vintage-1891-a-wine-lounge-adds-to-larchmont-nightlife.html | A Pour and a Plate | False | By Alice Gabriel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/scalini-osteria-in-bronxville-ny-restaurant-review.html | Exclusively Italian, and Adriatic to Boot | False | By M. H. Reed | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/lieb-family-cellars-offers-appealing-pinot-blanc.html | A Welcome Picnic Guest | False | By Howard G. Goldberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/south-edison-brings-upscale-food-to-montauk.html | Hamptons Fare With Informal Feel | False | By Joanne Starkey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/local-produce-at-pauls-and-sandys-too.html | Hardware and Produce | False | By Christopher Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/bar-rosso-in-stamford-conn-for-after-work-or-film-review.html | Clubby, for After Work or a Movie | False | By Patricia Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23briefs-France.html | France: Kidnapping Was Part of Ritual | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/olympics/murdoch-newspapers-may-lose-exclusive-access-to-2012-british-olympians.html | Murdoch Papers Could Lose Special Access to 2012 Athletes | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/health/policy/23doctors.html | Small-Town Doctors Made in a Small Kansas Town | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/tequila-bars-in-new-jersey-are-gaining-new-fans.html | A Mexican Import Wins New Fans | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23pot.html | Legal Marijuana in Arizona, but Not for the Sellers | False | By Marc Lacey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/science/23retract.html | Scientists Retract Report on Predicting Longevity | False | By Nicholas Wade | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/baseball/yankees-struggle-through-heat-to-beat-athletics.html | Heat, Humidity and Concern for Hughes, but the Yankeesâ€šÃ„Â´ Offense Rolls | False | By Mark Viera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23sundlun.html | Bruce Sundlun, Rhode Island Governor With Flair, Dies at 91 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/golf/northern-ireland-wants-to-build-on-golfers-successes.html | Fertile Ground for Golf in Northern Ireland | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/workers-stop-sewage-plants-flow-into-river.html | Amid High Temperatures, Workers Stop Sewage Plantâ€šÃ„Â´s Flow Into River | False | By Sam Dolnick and Matt Flegenheimer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23simpson.html | Rev. Mary M. Simpson, a Pioneer in Episcopal Clergy, Dies at 85 | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23brfs-ASCHWARZENEG_BRF.html | California: A Schwarzenegger Son Is Injured | False | By Adam Nagourney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/pageoneplus/corrections-july-23.html | Corrections: July 23 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/europe/24oslo.html | Oslo Suspect Wrote of Fear of Islam and Plan for War | False | By Steven Erlanger and Scott Shane | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/2011-womens-world-cup-japans-spectacular-success.html | Letters to the Editor | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/baseball/kei-igawa-the-lost-yankee.html | Kei Igawa: The Lost Yankee | False | By Bill Pennington | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/speed-hiker-pharr-davis-thrives-on-rhythms-of-appalachian-trail.html | Speed Hiker Thrives on Natural Rhythms of the Appalachian Trail | False | By Keith Mulvihill | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/30-seconds-with-shaun-white.html | With Shaun White | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/searching-for-phelpss-finishing-kick-ahead-of-world-championships.html | Phelps Seeks Strong Finishing Kick to His Career | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/politics/24debt.html | Lawmakers Renew Push for Deal on Cutting Deficit | False | By Carl Hulse and Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/for-us-olympian-stacy-sykora-recovery-then-volleyball.html | Volleyball Star Is on the Path to Recovery | False | By The Association Press | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/cadel-evans-speeds-past-andy-schleck-in-tour-de-france.html | Cadel Evans Set to Win First Tour de France | False | By Greg Bishop | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/media/hulu-billed-as-tomorrows-tv-looks-boxed-in-today.html | Hulu, Billed as Tomorrowâ€šÃ„Ã´s TV, Looks Boxed In | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/global/reverse-mergers-give-chinese-firms-a-side-door-to-wall-st.html | China to Wall Street: The Side-Door Shuffle | False | By David Barboza and Azam Ahmed | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/football/in-the-nfl-today-its-separate-the-owners-and-the-players.html | Itâ€šÃ„Ã´s Hard to Separate Players and Owners in the N.F.L. | False | By William C. Rhoden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/bank-settlement-in-mortgage-mess-may-hinge-on-mers.html | The Banks Still Want a Waiver | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/at-peace-with-indy-500-mistake-hildebrand-perseveres.html | At Peace With Indy 500 Mistake, Hildebrand Perseveres | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/womens-tennis-chief-on-energizing-a-team-corner-office.html | When You Persevere, â€šÃ„Â¥Noâ€šÃ„Â¥ Turns to â€šÃ„Â¥Yesâ€šÃ„Â¥ | False | By Adam Bryant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/technology/what-apple-has-that-google-doesnt-an-auteur.html | The Auteur vs. the Committee | False | By Randall Stross | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/google-tries-an-online-publication-for-marketing-itself.html | Slowing Down to Savor the Data | False | By Natasha Singer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/economy/tax-and-spend-but-keep-your-balance-economic-view.html | Taxing and Spending, in Balance | False | By Robert J. Shiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/your-money/in-golds-popularity-shades-of-1980-strategies.html | In a Gold Lovefest, Shades of 1980 | False | By Jeff Sommer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/investors-weigh-options-after-debt-talks-stall.html | Default Seen as Unlikely, but Markets Prepare | False | By Binyamin Appelbaum and Eric Dash | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/your-money/ralph-nader-and-the-airline-refund-the-haggler.html | A Mr. Nader Is Calling, and He Wants a Refund | False | By David Segal | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/jobs/24boss.html | Collaborate and Compete | False | By BILL KOENIGSBERG | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/across-new-york-hundreds-of-gay-couples-to-marry-on-sunday.html | After Long Wait, Gay Couples Marry in New York | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/23/jobs/24pre.html | The Personal Energy Crisis | False | By Tony Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/asia/24afghan.html | Toll Climbs to 80 in NATO Raid on Insurgent Camp in Southeastern Afghanistan | False | By Sharifullah Sahak and Alissa J. Rubin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/the-new-math-of-law-school.html | The New Math of Law School | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/asia/24ai.html | China Arrests Its Most-Wanted Fugitive After Canada Deports Him | False | By Ian Johnson and Michael Wines | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/soccer/red-bulls-new-goalie-frank-rost-speaks-up-on-and-off-the-field.html | A Goalie Speaks Up, on the Field and Off | False | By Jack Bell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/africa/24senegal.html | Protesters Urge President to Step Down in Senegal | False | By Adam Nossiter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/asia/24train.html | At Least 35 Killed and 210 Hurt in Crash of 2 Trains in China | False | By Ian Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/politics/24coburn.html | A Rock-Solid Conservative Whoâ€šÃ„Ã´s Willing to Bend | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/music/amy-winehouse-british-soul-singer-dies-at-27.html | Amy Winehouse, British Soul Singer With a Troubled Life, Dies at 27 | False | By Ben Sisario | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24heat.html | Heat Deaths Rise, but Cooler Air Is in the Forecast | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/health/research/24contraception.html | Scientific Advances on Contraceptives for Men | False | By Pam Belluck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/middleeast/24egypt.html | Doubts Grow in Egypt About Trial for Mubarak | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/media/joel-klein-ex-schools-chief-leads-internal-news-corp-inquiry.html | Ex-Schools Chief Emerges as Unlikely Murdoch Ally | False | By Jeremy W. Peters, Michael Barbaro and Javier C. Hemâ€šÃ„Â°ndez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24video.html | Video of a Lethal Injection Reopens Questions on the Privacy of Executions | False | By Erica Goode | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/asia/24ky.html | Nguyen Cao Ky, South Vietnam Leader, Dies at 80 | False | By Seth Mydans | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24bittman.html | Bad Food? Tax It, and Subsidize Vegetables | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24dowd.html | The End of Awe | False | By Maureen Dowd | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24kristof.html | Republicans, Zealots and Our Security | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24friedman.html | Make Way for the Radical Center | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24bruni.html | Much Ado About Michele | False | By Frank Bruni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24sun1.html | In the Wake of Fukushima | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sunday-review/24england.html | Rude Britannia | False | By John F. Burns | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24tour.html | A Doping-Free Tour de France? | False | By ROSS TUCKER and JONATHAN DUGAS | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24addicts.html | Addictive Personality? You Might be a Leader | False | By DAVID J. LINDEN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24africa.html | When Wealth Breeds Rage | False | By JOHN GITHONGO | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24derr.html | I Killed the Bufo | False | By Mark Derr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24schalet.html | The Sleepover Question | False | By AMY SCHALET | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24wait.html | Wait Wait ... Donâ€šÃ„Â´t Tell Me | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24download.html | Jeff Moss | False | By Kate Murphy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/l24dialogue.html | Sunday Dialogue: Lessons From the Tabloid Scandal | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24sun2.html | One Step Forward, More to Take | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24sun3.html | Herman Cainâ€šÃ„Â´s Bigotry | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24sun4.html | How the Deficit Got This Big | False | By Teresa Tritch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24gray.html | Decoding Your E-Mail Personality | False | By Ben Zimmer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sunday-review/24words.html | Finding the Secret 11 Words | False | By Sam Roberts | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/crosswords/chess/chess-hou-defeats-sebag-in-showdown-in-china.html | Showdown in China Highlights Busy Month | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24missouri.html | After Floods, Debate Over Missouri River Rolls On | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24bcbayview.html | Shooting Death Presents Test for a New Police Chief | False | By Shoshana Walter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/cricket/england-stops-tendulkar.html | England Stops Tendulkar | False | By Agence France-Presse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/global/abuses-by-credit-issuers-in-chile-and-brazil-snare-consumers.html | Rise of Consumer Credit in Chile and Brazil Leads to Big Debts and Lender Abuses | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24bcshort.html | When Game Ends, Gulls Flock to Stands | False | By John Upton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24bcstevens.html | Looking at the Mix for a Child-Friendly City | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24bcintel.html | The Fernandez Mansion | False | By Louise Rafkin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24cnccity.html | The City Payroll May Include a Few Too Many Bosses | False | By Dan Mihalopoulos | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24cncgreising.html | A Plan for Chicago Too Big to Be Visionary | False | By David Greising | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24cncdunes.html | A Fashionable Getaway, Saugatuck Battles Change | False | By Kari Lydersen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/theater/hildy-johnson-would-have-happily-hacked.html | Hildy Johnson Would Have Happily Hacked | False | By James Warren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24ttsewage.html | Adversity Creates a Boom for â€šÃ„Â¨Reclaimed Waterâ€šÃ„Â | False | By Kate Galbraith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24ttaccountable.html | Change in Rating Formula Creates Anxiety in Schools | False | By Morgan Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24ttsports.html | With Some Rich Car Fans, Formula One Could Work | False | By Jason Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24ttramsey.html | A Neophyte in the House, but Not in Politics, Sours on the Experience | False | By Ross Ramsey | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/football/vote-to-ratify-nfl-labor-agreement-is-expected-monday.html | Players Committee Expected to Ratify N.F.L. Labor Agreement on Monday | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24Shalikashvili.html | Gen. John M. Shalikashvili, Military Chief in 1990s, Dies at 75 | False | By Shaila Dewan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/politics/24manatt.html | Charles Manatt, Former Democratic National Chairman, Dies at 75 | False | By Shaila Dewan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/europe/24island.html | For Young Campers, Island Turned Into Fatal Trap | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/24/us/politics/24molloy.html | James T. Molloy, Last Doorkeeper of the House, Is Dead at 75 | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/24/us/24leslie.html | Warren Leslie Dies at 84; Wrote Book That Rankled Dallas | False | By Dennis Hevesi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/europe/24hacking.html | CNN Host Is Dragged Into Phone Scandal | False | By Don Van Natta Jr. and Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/baseball-fans-find-ways-to-endure-heat-wave.html | The Fans Needed Fans, Too | False | By Colin Moynihan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/europe/24europe.html | Norway Attacks Put Spotlight on Rise of Right-Wing Sentiment in Europe | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/asia/24isi.html | Pakistan Spies on Its Diaspora, Spreading Fear | False | By Mark Mazzetti, Eric Schmitt and Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/baseball/mets-fall-to-marlins.html | As the Mets Reach 50-50, A Key Step For Santana | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/24/arts/music/breakout-album-became-winehouses-only-song.html | For Winehouse, Life Was Messier Than Music | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24exposures.html | Swim, Meet: The Joys of Public Pools | False | By Doree Shafrir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/pageoneplus/corrections-july-24.html | Corrections: July 24 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/europe/25oslo.html | Amid Tears, Flickering Candles and Flowers, a Shaken Norway Mourns | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/asia/25train.html | Train Wreck in China Heightens Unease on Safety Standards | False | By Ian Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/soccer/25iht-soccer25.html | Bin Hammam Is Latest FIFA Official to Go, but Cloud Remains | False | By Rob Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/italian-designers-create-objects-to-recall-the-past.html | Creating Objects to Recall the Past | False | By Alice Rawsthorn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/25iht-EDUCBRIEFS25.html | Amazon to Start Renting Out Electronic College Textbooks | False | By Christopher F. Schuetze | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/asia/25korea.html | North Korean Envoy to Visit U.S. for Nuclear Talks | False | By Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/autoracing/25iht-prix25.html | Hamilton Wins Prix in 3-Way Battle | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/after-long-wait-same-sex-couples-marry-in-new-york.html | After Long Wait, Same-Sex Couples Marry in New York | False | By Michael Barbaro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/politics/25debt.html | Rival Debt Plans Being Assembled by Party Leaders | False | By Jennifer Steinhauer and Helene Cooper | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/cycling/2011-tour-de-france-cadel-evans-is-first-australian-to-win-title.html | Never Too Old to Change, or to Win the Tour de France | False | By Greg Bishop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/technology/europe-turns-to-the-cloud.html | Europe Turns to the Cloud | False | By Kevin J. O'Brien | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/politics/25legal.html | The 14th Amendment, the Debt Ceiling and a Way Out | False | By Adam Liptak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/books/esmeralda-santiagos-conquistadora-is-a-puerto-rican-epic.html | Puerto Rico in History, Imagined and Real | False | By Felicia R. Lee | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/making-newspapers-not-plastic-buckets.html | Making Newspapers, Not Plastic Buckets | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/global/europes-troubled-countries-become-part-of-the-rescue-team.html | Europe's Troubled Economies Join the Rescue Team | False | By Landon Thomas Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/global/bailout-negotiator-sees-benefits-for-banks.html | Greek Bailout Negotiator Predicts Some Benefits for Banks | False | By Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25iht-edletmon25.html | U.S.-China Relations | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25iht-oldjuly25.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/eighth-inning-rally-sends-marlins-past-mets.html | Mulling a Future Without Beltran, the Mets Stumble Against the Marlins | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/strong-effort-by-bartolo-colon-helps-yankees-take-care-of-as.html | Yankees Take Series and Hope to Keep Taking Advantage of Schedule | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/looking-ahead-to-economic-reports-this-week.html | This Weekâ€šÃ„Â´s Economic Reports | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/technology/apple-sales-in-china-zoom-ahead-of-competitors.html | In China, Apple Finds a Sweet Spot | False | By David Barboza | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/theater/reviews/the-winters-tale-at-park-avenue-armory-review.html | The Cool Ferocity of a King Inflamed by Jealousy | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/dance/stacy-grossfield-in-sugar-doesnt-live-here-review.html | Through a Portal, to a World Where Listless Blue Creatures Await | False | By Gia Kourlas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/crosswords/bridge/morehead-teams-final-is-florida-vs-maryland-bridge.html | Passing Up Three No-Trump and Earning a Game Swing | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/music/e-m-as-first-new-york-show-at-mercury-lounge-review.html | Coming Up for Air in a Suffocating Life | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/dance/keigwin-company-and-works-by-jamel-gaines-review.html | Steady Stream of Poses, Leaps and Everyday Chaos | False | By Gia Kourlas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/television/theres-something-wrong-with-aunt-diane-on-hbo-review.html | Pursuing Answers, Two Years After a Tragic Collision | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/theater/reviews/the-parting-glass-at-barrow-street-theater-review.html | The Unluck of the Irish in Love, Soccer and Business | False | By Catherine Rampell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/for-mine-rescue-movie-medavoy-looks-to-his-roots.html | In Movie of Mine Rescue, Producer Looks to His Roots | False | By Michael Cieply | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/theater/la-mama-lineup-for-50th-season.html | La MaMa Lineup for 50th Season | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/movies/captain-america-outperforms-his-peers.html | Captain America Outperforms His Peers | False | By Brooks Barnes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/movies/spider-man-villain-cited-in-comic-con-scuffle.html | â€šÃ„Â´Spider-Manâ€šÃ„Â´ Villain Cited in Comic-Con Scuffle | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/books/helen-schulmans-novel-this-beautiful-life-review.html | No Vaccine for Agony From Viral E-Mail | False | By Janet Maslin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/music/mastering-self-invention-then-and-now.html | Mastering Self-Invention Then and Now | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/music/bill-charlap-and-other-pianists-at-92nd-street-y-review.html | Four Pianists, Teaming and Competing | False | By Nate Chinen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/music/del-mccoury-band-at-city-winery-review.html | Bluegrass and Jazz Bands, With More in Common Than Youâ€šÃ„Â´d Think | False | By Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/l25confine.html | The Inhumanity of Solitary Confinement | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/l25charter.html | Money for Charter Schools | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/l25earmarks.html | A Step Back on Earmarks | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/l25gay.html | Teaching Gay History | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/l25america.html | America, Past and Present | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/marvel-with-a-fan-at-the-helm-steers-its-heroes-to-the-screen.html | With Fan at the Helm, Marvel Safely Steers Its Heroes to the Screen | False | By Brooks Barnes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/health/research/25research.html | Rule Changes Proposed for Research on Humans | False | By Andrew Pollack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/why-tyrants-love-the-murdoch-scandal.html | Why Tyrants Love the Murdoch Scandal | False | By Bill Keller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/25orleans.html | At 100, Still Keeping Time as the Leader of the Band | False | By DAVE THIER | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/football/nfl-lockout-keeps-rookie-free-agents-in-limbo.html | N.F.L. Lockout Keeps Rookie Free Agents in Limbo | False | By Mike Tanier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/aaron-swartzs-web-activism-may-cost-him-dearly.html | â€šÃ„Â´Free Cultureâ€šÃ„Â´ Advocate May Pay High Price | False | By Noam Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/politics/25warren.html | As Familiar Face Contemplates Senate Run, Democrats Weigh Possibilities | False | By Abby Goodnough | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/asia/25lanka.html | Tamil Parties Make Strong Showing in Sri Lanka | False | By Lydia Polgreen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/red-lobster-to-showcase-its-real-people-in-new-campaign.html | Red Lobster Campaign to Showcase Some of Its Own Workers | False | By Stuart Elliott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/non-traditional-venues-for-traditional-sporting-events.html | Playing Games Out of Place | False | By Greg Bishop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/deep-below-park-avenue-a-200-ton-drill-at-rest.html | Deep Below Park Avenue, a Monster at Rest | False | By Michael M. Grynbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/galea-assistants-loyalty-may-be-key-for-doctor.html | Galea Assistantâ€šÃ„Ã´s Loyalty May Be Key for Doctor | False | By Serge F. Kovaleski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/asia/25india.html | Muslim Seminary Chief in India Is Fired for Pro-Hindu Interview | False | By Hari Kumar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/baseball-hall-of-fame-adds-alomar-blyleven-and-gillick-to-ranks.html | Baseball Hall of Fame Adds Alomar, Blyleven and Gillick to Ranks | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/politics/25caucus.html | Working With a New Script to Head Off a Crisis | False | By John Harwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/scandal-splinters-the-murdoch-family-business.html | Scandal Splinters a Family Business | False | By David Carr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/housekeeper-details-strauss-kahn-encounter.html | Hotel Housekeeper Tells Magazine of Her Encounter With Strauss-Kahn | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/middleeast/25yemen.html | Suicide Bomber Hits Troops at Port City in Yemen | False | By Yasser Alarami and Laura Kasinof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/chien-ming-wang-is-capping-a-slow-comeback.html | Capping a Slow Comeback, but a Bit Slower | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/football/nfl-lockout-approaches-end-but-timetable-still-vague.html | End of N.F.L. Lockout Is Imminent, if Elusive | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/debt-ceiling-fight-has-markets-holding-their-breath.html | With Washington at Impasse, Worry Over Investor Reaction | False | By Louise Story and David Kocieniewski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/25canoe.html | A Northwest Journey by Canoe to Reconnect With the Old Ways | False | By William Yardley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/americas/25venezuela.html | Chŝ̌Âᵛ́vez Returns, Saying Cancerous Cells Not Found | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/treasury-auctions-set-for-this-week.html | Treasury Auctions for This Week | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/sholem-aleichem-documentary-studies-his-life-in-new-york.html | New Documentary Follows Leading Yiddish Writerâ€šÃ„Ã´s Life in New York City | False | By Joseph Berger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/at-best-schools-competing-for-best-performers-students-may-be-left-behind.html | As Best Schools Compete for Best Performers, Students May Be Left Behind | False | By Michael Winerip | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/science/earth/25hudson.html | On the Hudson, With the Water-Quality Mavens | False | By Mireya Navarro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/the-marlinss-gaby-sanchez-is-the-newest-mets-nemesis.html | The Marlinsâ€šÃ„Ã´ Gaby Sanchez Is the Newest Mets Nemesis | False | By Jorge Castillo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/asia/25afghan.html | Taliban Blamed in Death of Afghan Officerâ€šÃ„Ã´s 8-Year-Old Son | False | By Taimoor Shah and Jack Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/a-busy-day-for-nuptials-across-new-york-state.html | A Busy Day for Nuptials Across New York, Beginning at the Stroke of Midnight | False | By Elissa Gootman, Adriane Quinlan, Thomas Kaplan and Dan Bilefsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers for New York, New Jersey and Connecticut | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/a-lost-book-and-other-reader-tales-metropolitan-diary.html | A Lost Book, Returned With Critique | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25marche.html | More Than Kin, and Less Than Kind | False | By Stephen Marche | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/butch-lewis-flashy-promoter-for-boxings-spinks-brothers-dies-at-65.html | Butch Lewis, Flashy Promoter for Boxingâ€šÃ„Ã´s Spinks Brothers, Dies at 65 | False | By Richard Goldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/europe/25hacking.html | Pressure on James Murdoch Is About to Intensify | False | By Don Van Natta Jr., Graham Bowley and Jo Becker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25krugman.html | Messing With Medicare | False | By Paul Krugman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25douthat.html | A Right-Wing Monster | False | By Ross Douthat | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/25debate.html | Killings in Norway Spotlight Anti-Muslim Thought in U.S. | False | By Scott Shane | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25mon1.html | Consumers vs. the Banks | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/to-reach-simple-life-at-camp-lining-up-for-private-jets.html | To Reach Simple Life of Summer Camp, Lining Up for Private Jets | False | By Christine Haughney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25bhagwati.html | The Wrong Way to Free Trade | False | By JAGDISH N. BHAGWATI | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25mon2.html | Enabling China | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25mon3.html | Why Wonâ€šÃ„Ã´t They Say? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25mon4.html | The Houseâ€šÃ„Ã´s Farcical Self-Investigation | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/bing-becomes-a-costly-distraction-for-microsoft-breakingviews.html | Bing Becomes a Distraction for Microsoft | False | By Robert Cyran and Martin Hutchinson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/europe/25breivik.html | Oslo Suspect Cultivated Parallel Life to Disguise â€šÃ„Ã²Martyrdom Operationâ€šÃ„Ã´ | False | By Michael Schwirtz and Matthew Saltmarsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-24 | https://www.nytimes.com/2011/07/25/pageoneplus/corrections-july-25.html | Corrections: July 25 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/middleeast/25syria.html | New Loyalties and Old Feuds Collide in Syria | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/television/pbs-announces-plans-for-911-anniversary.html | PBS Announces Plans for 9/11 Anniversary | False | Compiled by Adam W. Kepler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/technology/matching-travelers-with-rooms-via-the-web.html | Room to Rent, via the Web | False | By Jenna Wortham | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/global/european-sovereign-debt-crisis.html | Moodyâ€šÃ„Ã´s Again Reduces Greeceâ€šÃ„Ã´s Credit Rating | False | By David Jolly | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26oslo.html | Norway Suspect Denies Guilt and Suggests He Did Not Act Alone | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/global/clinton-urges-asian-nations-to-compete-fairly-in-world-markets.html | Clinton Urges Asian Nations to Compete Fairly in World Markets | False | By Keith Bradsher | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26iht-oldjuly26.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/26iht-album26.html | Damon Albarnâ€šÃ„Ã´s Shapeshifting Career | False | By TARA MULHOLLAND | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26iht-edlet26.html | Tragedy in Norway | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26iht-edcorboy26.html | Russian Winter and Arab Spring | False | By Denis Corboy, William Courtney and Kenneth Yalowitz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26church.html | Vatican Recalls Ambassador to Ireland Over Abuse Report | False | By Rachel Donadio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26iht-edcohen26.html | Breivik and His Enablers | False | By Roger Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/Daily-Stock-Market-Activity.html | Shares Down Moderately on U.S. Debt Talks | False | By Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26iht-letter26.html | Merkel Has Tough Sell on Aid to Greece | False | By Judy Dempsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/fashion/26iht-fprint26.html | Royal Chic: The Duchess and Her Prints | False | By Suzy Menkes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/football/NFL-Union-Labor-Deal.html | As the Lockout Ends, the Scrambling Begins | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/housekeeper-details-strauss-kahn-encounter.html | Interviews by Strauss-Kahnâ€šÃ„Ã´s Accuser Raise Doubts About Prosecutorsâ€šÃ„Ã´ Plans | False | By John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/asia/26malaysia.html | Australia and Malaysia Sign a Refugee Swap Deal | False | By Liz Gooch | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/middleeast/26syria.html | Draft Reform Law in Syria Fails to Mollify Protesters | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/uaw-opens-contract-talks-with-chrysler.html | Chrysler And U.A.W. Open Talks On Contract | False | By Bill Vlasic | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26evolve.html | Evolution Right Under Our Noses | False | By Carl Zimmer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/movies/the-novel-golf-in-the-kingdom-is-now-a-film.html | A Mystical Tale, From Tee to Green | False | By Charles McGrath | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/baseball/grumbles-mix-with-cheers-for-mauer-a-hometown-hero.html | Booing the Boy Next Door | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/asia/26china.html | China Steps Up Web Monitoring, Driving Many Wi-Fi Users Away | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26bar.html | Question of Birth Becomes One of President's Ã‚Â´s Power | False | By Adam Liptak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26brody.html | Sun's Ã‚Â´s Rays May Leave Mysterious Marks | False | By Jane E. Brody | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26qna.html | The Rocking Boat | False | By C. Claiborne Ray | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/technology/round-of-layoffs-to-start-at-research-in-motion.html | With BlackBerry in Decline, RIM Will Shed 2,000 Jobs | False | By Ian Austen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26obearth.html | Blame for Extinction Spreads to Methane Gas | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26obmoon.html | Rocky Surprises on the Far Side of the Moon | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26global.html | Food: Deal Will Help Build a Better Cassava | False | By Donald G. McNeil Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/asia/26afghan.html | Envoy Says U.S. Will Start Afghan Pullout, Slowly | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/books/the-memory-of-all-that-by-katharine-weber-book-review.html | When Granny Met Gershwin, and Other Gossip | False | By Ben Brantley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/politics/26fiscal.html | Showdown Nears on Debt as Obama Warns of 'Ã‚Â°CrisisÃ‚Â´ | False | By Carl Hulse and Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/views/26zuger.html | Their Zeal Changed Lives, if Not the System | False | By Abigail Zuger, M.D. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/global/propping-up-banks-as-well-as-greece.html | In Greek Debt Deal, Clear Benefits for the Banks | False | By Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26obdolphin.html | Dolphin Tool Helps to Find Fare on Seafloor | False | By Sindya N. Bhanoo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/the-nature-of-a-lie.html | The Nature of a Lie | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/research/26regimens.html | Regimens: Downside for a Urinary Infection Remedy | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26angier.html | A Forbidding Kingdom of Snow Leopards | False | By Natalie Angier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/research/26patterns.html | Patterns: How Milk Is Expressed Affects Nursing | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/middleeast/26yemen.html | Yemeni Military and Tribesmen Push Back Militants in South | False | By Nasser Arrabyee | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26consumer.html | Bargains on Used Goods May Prove Costly | False | By Walecia Konrad | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/theater/reviews/a-dolls-house-at-williamstown-theater-festival-review.html | A Nora Who Could Text All Her Discontents | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/research/26childbirth.html | Childbirth: A Drug Shortens Labor but Does Little Else | False | By Nicholas Bakalar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/a-rec-room-is-the-new-way-to-expand-an-apartment.html | 'Ã‚Â°Rec RoomÃ‚Â´ Is the New Way to Expand an Apartment | False | By Diane Cardwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/joss-stone.html | Joss Stone | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/kelly-rowland.html | Kelly Rowland's Ã‚Â´s Career in Motion: a New Perch | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26letters-CORRECTION_LETTERS.html | Correction | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/kelly-rowland-joss-stone-and-cerebral-ballzy-new-music.html | Career in Motion Discovers A Perch | False | By Jon Caramanica, Jon Pareles and Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26letters-MIXEDMESSAGE_LETTERS.html | Mixed Messages on Pain (1 Letter) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/television/60-minutes-delivers.html | 'Ã‚Â°60 MinutesÃ‚Â´ Delivers | False | By Adam W. Kepler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26alzheimer.html | Grasping for Any Way to Prevent Alzheimer'sÃ‚Â´s | False | By Pam Belluck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26letters-THEVALUEOFVA_LETTERS.html | The Value of Vaccines (2 Letters) | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26choppers.html | Helicopters Jam the Skies Above Los Angeles | False | By Adam Nagourney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26view.html | It's Ã‚Â´s Fashionable to Take a Trip to Another Universe | False | By Dennis Overbye | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26grief.html | Men in Grief Seek Others Who Mourn as They Do | False | By Perry Garfinkel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/new-juilliard-ensemble-at-moma-review.html | Dramatic Brush Strokes From Strings | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26code.html | Codebook Shows an Encryption Form Dates Back to Telegraphs | False | By John Markoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/marcelo-d2-at-central-park-summerstage-review.html | Paying Tribute to New York, by Way of Brazil | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/theater/red-cloud-rising-is-theater-on-lower-manhattan-streets.html | You Pursue a Wall Street Cabal. Or Do You? | False | By Seth Schiesel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/books/marshall-mcluhan-media-theorist-is-celebrated.html | Early Media Prophet Is Now Getting His Due | False | By Ian Austen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/media/manufactured-goods-lead-surge-in-indian-exports.html | Manufactured Goods Lead Surge in Indian Exports | False | By Vikas Bajaj | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/with-maison-ilan-an-american-winemaker-invades-burgundy.html | An American Hears the Call of Burgundy | False | By Eric Asimov | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/new-music-cerebral-ballzy.html | Cerebral Ballzy | False | By Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/asia/26kandahar.html | Tribes Watch and Wait After Karzai Brother's Killing | False | By Alissa J. Rubin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/after-cooperating-anthony-galea-former-assistant-avoids-prison.html | After Cooperating, Anthony Galea's Former Assistant Avoids Prison | False | By Serge F. Kovaleski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26list.html | Names of the Dead | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/airlines-raise-fares-as-federal-taxes-expire.html | A Bonanza for Airlines as Taxes End | False | By Joe Sharkey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/news-of-the-worlds-desperate-final-hours.html | News of the World's Desperate Final Hours | False | By Paul McNamara | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26police.html | Unsettling Wariness in Norway, Where Police Are Rarely Armed | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/americas/26juarez.html | A Long-Necked Sign of Hope for a Frightened City | False | By Damien Cave | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/next-on-cuomos-agenda-driving-lessons-for-daughters.html | Next on Cuomo's Agenda: Preparing His 16-Year-Olds for Their Driver's Licenses | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/help-wanted-ads-exclude-the-long-term-jobless.html | The Help-Wanted Sign Comes With a Frustrating Asterisk | False | By Catherine Rampell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26norway.html | Attack Reignites Immigration Debate in Divided Oslo | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/media/xinhuas-giant-sign-to-blink-on-in-times-square.html | Sign of Arrival, for Xinhua, Is 60 Feet Tall | False | By Stuart Elliott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/politics/26primary.html | Primary Calendar Stirs Republican Anxiety | False | By Jeff Zeleny | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/plan-for-greece-favors-creditors.html | Plan for Greece Favors Creditors | False | By Hugo Dixon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/media/netflix-lowers-outlook-citing-disgruntled-customers.html | Netflix Sees Angry Clients Cutting Profit | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26dialysis.html | Lawsuit Says Drugs Were Wasted to Buoy Profit | False | By Andrew Pollack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/treat-people-with-respect-and-pack-duct-tape.html | Treat People With Respect, and Always Remember to Pack Duct Tape | False | By David Grayson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/government-cant-help-tell-it-to-the-south-bronx.html | Government Can't Help? Tell That to the South Bronx | False | By Michael Powell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26brfs-HALFOFDREAMA_BRF.html | California: Half of 'Dream' Act Signed | False | By Jennifer Medina | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/baseball/for-mariners-wins-and-answers-remain-out-of-reach.html | Wins and Answers Out of Reach for Mariners | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/at-a-hotel-on-business-be-on-alert-too.html | At a Hotel on Business? Be on Alert, Too | False | By Michael T. Luongo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/ny-butchers-see-market-in-high-end-fresh-dog-food.html | For Dogs, Entrees From Same Butchers Who Feed Their Masters | False | By Noah Rosenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/middleeast/26briefs-Smuggle.html | Israel: Dead Sea Arms Smuggling | False | By Ethan Bronner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/mutton-busting-comes-out-of-corral-into-the-main-arena.html | Little Lambs, Not the Sheep, Get Early Lessons in the Rodeo Life | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/baseball/mets-pagan-is-sent-for-tests-reds-dickey.html | As Trade Talks Linger, the Mets Try to Move On | False | By Andrew Keh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26Mullen.html | A Step Toward Trust With China | False | By Mike Mullen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/politics/26deal.html | A â€šÃ„Â²Unique Opportunityâ€šÃ„Â´ on the Debt Ceiling, Lost | False | By Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26jacoby.html | The Terror From Within | False | By Russell Jacoby | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26tue2.html | Norwayâ€šÃ„Â´s Horror | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/a-revenge-plot-so-intricate-the-prosecutors-were-pawns.html | A Revenge Plot So Intricate, the Prosecutors Were Pawns | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26tue3.html | One Way to Help the Jobless | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26contraceptive.html | Calls for Free Coverage for Birth Control | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26norway.html | The Killings in Norway | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26church.html | Celibacy and the Church | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/football/nfl-lockout-jets-are-facing-turnover-at-some-key-positions.html | Jets Are Facing Turnover at Some Key Positions | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26weather.html | A Tribute to Meteorologists | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/same-sex-marriages-begin-in-communities-statewide.html | Sundayâ€šÃ„Â´s Rush of Happy Couples Becomes Mondayâ€šÃ„Â´s Steady Statewide Procession | False | By Thomas Kaplan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26tue4.html | Mr. Bloomberg and the Sierra Club | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26briefs-Volga.html | Russia: Final Toll in Volga Tragedy | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26briefs-Turkey.html | Turkey: Sentence in Editorâ€šÃ„Â´s Death | False | By Sebnem Arsu | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/football/for-giants-many-free-agents-and-little-cap-room-to-spare.html | For Giants, Many Free Agents and Little Cap Room to Spare | False | By Mike Tanier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/david-p-rosen-of-medisys-health-begins-bribery-trial.html | Hospital Executive Bribed 3 Lawmakers, Judge Is Told | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26brooks.html | Congress in the Lead | False | By David Brooks | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26nocera.html | This Is Considered Punishment? | False | By Joe Nocera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26murdoch.html | Murdoch Veterans Portray an Engaged Boss | False | By Sarah Lyall and Graham Bowley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/policy/26health.html | Federal Auditors Will Soon Review Health Insurance Rates in 10 States | False | By Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26brfs-JUDGEISASKED_BRF.html | Louisiana: Judge Is Asked to Provide New Oversight for BP Fund | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/movies/michael-cacoyannis-director-of-zorba-the-greek-dies-at-90.html | Michael Cacoyannis, Director of â€šÃ„Â²Zorba the Greek,â€šÃ„Â´ Dies at 90 | False | By Paul Vitello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/pageoneplus/corrections-july-26.html | Corrections: July 26 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26tue1.html | The Republican Wreckage | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26guns.html | Guns at Mexican Crime Scenes Linked to U.S. Sting | False | By Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26hispanics.html | Recession Study Finds Hispanics Hit the Hardest | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/theater/tom-aldredge-character-actor-dies-at-83.html | Tom Aldredge, Character Actor, Dies at 83 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/26/us/politics/26gwirtzman.html | Milton Gwirtzman, Adviser to Kennedys, Dies at 78 | False | By Douglas Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/global/india-bumps-up-interest-rates-to-cool-inflation.html | India, Citing Inflation Fears, Raises Interest Rates Again | False | By Vikas Bajaj | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/global/bp-profit-misses-forecasts.html | BP Profit Misses Forecasts | False | By Julia Werdigier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/technology/for-suspected-hackers-a-sense-of-social-protest.html | For Suspected Hackers, a Sense of Social Protest | False | By Somini Sengupta | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27libya.html | In Shift, Britain Says Qaddafi Could Remain in Libya | False | By Alan Cowell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27oslo.html | Lawyer Suggests Suspect in Norway Attacks Is Insane | False | By Steven Erlanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27iht-oldjuly27.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/27iht-LOOMIS27.html | Opera on Lake Constance: Love, Death and Fate | False | By George Loomis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27iht-edbeam27.html | Splitsville | False | By Alex Beam | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27iht-edlet27.html | Realistic About Abkhazia | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27iht-edchow27.html | How the C.I.A. Hurt U.S. Health Diplomacy | False | By Jack C. Chow | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/geographic-information-systems-help-scholars-see-history.html | Digital Maps Are Giving Scholars the Historical Lay of the Land | False | By Patricia Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/soccer/27iht-soccer27.html | For Diego Forlã'sÃ²n, the Copa AmÃ'sÃ©rica Runs in the Family | False | By Rob Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/27iht-lon27.html | Stars May Be Center Stage in London, but Others Shine | False | By Matt Wolf | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/africa/27morocco.html | 78 Killed in Military Plane Crash in Morocco | False | By J. David Goodman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/economy/home-prices-ticked-up-in-may.html | U.S. Housing Prices Rise Slightly, but Remain Weak | False | By Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/soccer/juventus-a-champion-tainted-by-scandal-tries-to-regain-its-luster.html | Champion Tainted by Scandal Tries to Regain Its Luster | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27mariachi.html | Mariachi Bands Hit Hard Times, Leading to Rifts Over Their Fees | False | By Jennifer Medina | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27iht-letter27.html | Libertã'sÃ©, ã'sÃ©galitã'sÃ©, Fertilitã'sÃ© | False | By Katrin Bennhold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/football/nfl-lockout-over-jets-report-to-camp.html | Jets Back in Spotlight, Where Theyã€šÃ¬Â're Comfortable | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/movies/el-bulli-cooking-in-progress-review.html | Taste-Testing the Edge of Cuisineã€šÃ¬Â's Envelope | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/middleeast/27egypt.html | With Trial Looming, Hospitalized Mubarak Refuses to Eat | False | By Rick Gladstone | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/middleeast/27israel.html | Netanyahu Moves to Quell Tent Protests | False | By Isabel Kershner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/music/tyne-dalys-master-class-callas-vs-the-real-callas.html | Broadwayã€šÃ¬Â's Callas vs. Callas Herself | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/reviews/palm-and-palm-too-nyc-restaurant-review.html | Palm and Palm Too | False | By Sam Sifton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27giverny.html | Keeping Abloom the Inspiration for Masterpieces | False | By Suzanne Daley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/americas/27cuba.html | Castro Offers a Wave at Cuban Fete, but, Again, No Speech | False | By Damien Cave | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/global/euro-zone-rescue-effect-appears-to-peter-out.html | Euro Zone Rescue Effect Appears to Peter Out | False | By David Jolly and Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/asia/27china.html | Crash Raises Questions on Chinaã€šÃ¬Â's Push to Build High-Speed Passenger Rail Lines | False | By David Barboza and Sharon LaFraniere | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/l27dialogue.html | Invitation to a Dialogue: Our Ambitions in Space | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27fiscal.html | Vote on Boehner Plan Delayed Amid Opposition | False | By Jennifer Steinhauer and Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/theater/reviews/danny-aiello-in-the-shoemaker-review.html | A Life Stitched Together by 9/11 and the Holocaust | False | By Eric Grode | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27wu.html | Oregon Congressman, Named in Sex Case, to Resign | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/books/e-books-accelerate-paperback-publishers-release-dates.html | Paperback Publishers Quicken Their Pace | False | By Julie Bosman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/books/microstyle-by-christopher-johnson-review.html | Wooing With Words in the Age of the Incredible Shrinking Message | False | By Dwight Garner | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/technology/amazons-earnings-beat-expectations-even-as-profits-fall.html | Amazonâ€šÃ„Ã´s Profit Falls, but Beats Expectations, as Company Invests | False | By David Streitfeld | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/music/action-bronson-at-the-gramercy-theater-review.html | Food on His Mind, and in His Stomach as Well | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/television/snooki-on-the-e-true-hollywood-story-review.html | Behind the Nickname, the Triumphant Cartoon | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/theater/reviews/all-new-people-by-zach-braff-review.html | At the Jersey Shore, at the End of His Rope | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/asia/27tycoon.html | Billionairesâ€šÃ„Ã´ Rise Aids India, and the Favor Is Returned | False | By Jim Yardley and Vikas Bajaj | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/africa/27malawi.html | U.S. Freezes Grant to Malawi Over Handling of Protests | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27iht-madrid27.html | Grass-Roots Party Sways Spanish Politics | False | By Raphael Minder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27postal.html | Nearly 4,000 Post Offices Might Close | False | By Sean Collins Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/theater/reviews/the-patsy-a-revival-from-transport-group-review.html | A One-Man Act: Mother, Sisters, Father, Lovers (Who Manage to Kiss) | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/dance/new-contract-for-joffrey-ballet.html | New Contract for Joffrey Ballet | False | Compiled by Dave Itzkoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/local-food-has-been-no-easy-sell-in-appalachia.html | Local Food Has Been No Easy Sell in Appalachia | False | By Jane Black | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/design/asia-society-show-on-buddhist-art-from-pakistan-is-to-open.html | Long-Delayed Show of Buddhist Art From Pakistan Is to Open | False | By Jane Perlez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/on-tap-and-in-bottles-a-chefs-brew-food-stuff.html | On Tap or in Bottles, a Chefâ€šÃ„Ã´s Brews | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/raisin-haters-apple-chile-chutney-recipe.html | Raisin-Haterâ€šÃ„Ã´s Apple Chile Chutney | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/sky-foods-an-asian-supermarket-opens-in-flushing-food-stuff.html | Lots of Fish Swim at Huge Asian Store | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/anne-saxelby-making-new-yorkers-say-cheese-food-me.html | Making New Yorkers Say Cheese, Smile or No | False | By Alex Witchel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/the-camping-cookbook-food-stuff.html | â€šÃ„Ã²The Camping Cookbookâ€šÃ„Ã´ | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/thats-not-trash-thats-dinner.html | Thatâ€šÃ„Ã´s Not Trash, Thatâ€šÃ„Ã´s Dinner | False | By Julia Moskin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/reviews/legend-bar-and-restaurant-nyc-restaurant-review.html | Legend Bar and Restaurant | False | By Julia Moskin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27date.html | U.S. May Have Way to Cover Bills After Deadline, for Week | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/east-end-kitchen-hotel-chantelle-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/music/met-and-chorus-union-agree-on-contract.html | Met and Chorus Union Agree on Contract | False | By Daniel J. Wakin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/dining-calendar-from-july-27.html | Dining Calendar | False | By Florence Fabricant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/baseball/after-fatal-fall-at-the-ballpark-fans-acknowledge-risks.html | Fatal Fall at a Ballpark Brings Higher Railings and Awareness | False | By Tom Spousta | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/l27blow.html | A Living Wage in New York | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27squirrels.html | Lions, Check. Giraffes, Check. Squirrels, Check? | False | By Marc Lacey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/in-fords-and-chryslers-earnings-auto-industry-comeback-shows-slowdown.html | In Fordâ€šÃ„Ã´s and Chryslerâ€šÃ„Ã´s Earnings, Auto Industry Comeback Shows Slowdown | False | By Bill Vlasic and Nick Bunkley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27russia.html | Russians Linked to Jail Death Are Barred From U.S. | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/l27debt.html | The Continuing Impasse Over the Debt | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/media/fox-to-limit-next-day-streaming-on-hulu.html | Fox to Limit Next-Day Streaming on Hulu to Paying Cable Customers | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/l27yankee.html | Baseball as It Should Be | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/science/27anthrax.html | Suspectâ€šÃ„Ã´s Manifesto Points to Planned Anthrax Use, but Also to a Lack of Expertise | False | By William J. Broad | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27wed3.html | A Decision for Clean Air | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27paul.html | Iowa Polling to Test Paulâ€Â™s Move to Mainstream | False | By Trip Gabriel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27military.html | Nominee to Lead Joint Chiefs Warns Against Deep Cuts | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/soccer/manchester-united-poses-a-real-test-for-mls-all-stars.html | Major League Soccerâ€Â™s Annual Showcase Poses a Real Test | False | By Jack Bell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/baseball/trustee-for-madoffs-victims-cites-new-standard-in-mets-case.html | Trustee for Victims of Madoffâ€Â™s Scheme Hones Arguments Against Metsâ€Â™ Owners | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/football/nfl-begins-a-really-short-off-season.html | N.F.L. Begins Very Short Off-Season | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/in-ripple-effects-of-taub-divorce-tenant-and-children-evicted.html | Ripple Effects of a Messy Divorce: A Tenantâ€Â™s Eviction | False | By Cara Buckley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27hacking.html | Meetings Indicate British Officialsâ€Â™ Links to Murdochs | False | By John F. Burns and Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27bskyb.html | James Murdochâ€Â™s Future at Stake as BSkyB Board Meets | False | By Julia Werdigier and Graham Bowley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/lifting-morale-in-manhattan-district-attorneys-office.html | After Setbacks, Taking Steps to Bolster Prosecutorsâ€Â™ Morale, Including a Raise | False | By John Eligon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/not-enough-evidence-to-link-911-and-cancer-report-finds.html | Scant Evidence to Link 9/11 to Cancer, U.S. Report Says | False | By Anemona Hartocollis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/ncaabasketball/uconn-said-to-be-pursuing-buyout-of-athletic-director.html | UConn Said to Be Pursuing Buyout of Athletic Director | False | By Pete Thamel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/middleeast/27nations.html | Security Council Debate Offers Preview of Palestinian Bid | False | By Neil MacFarquhar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/mcdonalds-happy-meal-to-get-healthier.html | McDonaldâ€Â™s Trims Its Happy Meal | False | By Stephanie Strom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27liu.html | After Defeat by Filibuster, a California Justice Pick | False | By Jesse McKinley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/americas/27mexico.html | Killer, 15, Is Sentenced in Drug Case in Mexico | False | By Randal C. Archibold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/wild-cougar-traveled-east-1500-miles-tests-find.html | Wild Cougar Traveled East 1,500 Miles, Tests Find | False | By Peter Applebome | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/race-to-replace-weiner-in-house-may-turn-on-israel-policy.html | Weinerâ€Â™s Exit Sets Off a Race to Be Israelâ€Â™s Better Friend | False | By Ashley Parker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/football/giants-cutting-ties-to-shaun-ohara-and-rich-seubert.html | Giants Cutting Ties to Shaun Oâ€Â™Hara and Rich Seubert | False | By MICHAEL TANIER | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/middleeast/27swim.html | Where Politics Are Complex, Simple Joys at the Beach | False | By Ethan Bronner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/media/sharpie-aims-a-new-campaign-at-teenagers.html | A Sharpie Campaign, Aimed at Teenagers, Urges Self-Expression | False | By Jane L. Levere | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/science/earth/27waterbank.html | Storing Water for a Dry Day Leads to Suits | False | By Felicity Barringer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27barash.html | Washingtonâ€Â™s Rogue Elephants | False | By David P. Barash | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/bottle-and-can-scavengers-in-brooklyn-make-every-penny-count.html | Hauling Cans and Bottles Through Brooklyn, for a Hard-Earned Extra Penny | False | By Jim Dwyer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/your-money/how-a-us-debt-downgrade-may-affect-consumers.html | How a Debt Downgrade May Affect Consumers | False | By Tara Siegel Bernard | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/economy/on-all-levels-of-the-economy-concern-about-the-impasse-over-government-spending.html | On All Levels of the Economy, Concern About the Impasse | False | By Julie Creswell and Louise Story | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/administration-for-childrens-services-chief-john-mattingly-to-quit.html | Childrenâ€Â™s Services Leader Leaving After 7 Years | False | By Mosi Secret | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27nesbo.html | The Past Is a Foreign Country | False | By Jo Nesbo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/economy/lessons-from-the-us-economys-malaise.html | Lessons From the Malaise | False | By David Leonhardt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/brainstorming-on-new-east-river-park-set-for-manhattan.html | Gleaning a Range of Visions for an East Side Pier That Will Become a Park | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27wed1.html | The Reid Plan vs. the Boehner Plan | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/energy-environment/compromise-may-set-a-lower-fuel-economy-target-for-2025.html | Negotiators Nearing Deal on Mileage for Vehicles | False | By Bill Vlasic | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27wed2.html | A Denial of Reality | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/economy/credit-rating-agencies-to-testify-before-congress.html | House Panel Plans to Question Rating Agencies Over Downgrade Threat to U.S. | False | By Eric Dash | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/middleeast/27briefs-Lebanonbrf.html | Lebanon: Bomb Hits U.N. Convoy | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27friedman.html | Canâ€šÃ„Â´t We Do This Right? | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/affluent-buyers-reviving-market-for-miami-homes.html | Affluent Buyers Reviving Market for Miami Homes | False | By David Streitfeld | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27briefs-Drugbrf.html | 4 Are Charged in Drug Sting | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27dowd.html | Not O.K. at the O.K. Corral | False | By Maureen Dowd | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/baseball/sabathia-flirts-with-perfection-before-settling-for-15th-win.html | Perfect, No, but One to Remember | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27brfs-MOTHERGETSRE_BRF.html | Georgia: Mother Gets Retrial in Jaywalking Death | False | By Robbie Brown | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27deaf.html | Among Twists in Budget Woes, Tensions Over Teaching the Deaf | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/realestate/commercial/for-commercial-properties-it-is-all-about-class.html | Class-Consciousness in the Office Building Market | False | By Julie Satow | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/realestate/commercial/george-washington-bridge-bus-station-to-get-renovation.html | Neglected Manhattan Transit Hub Is to Undergo a Major Makeover | False | By C. J. Hughes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27guns.html | Agent Who Supervised Gun-Trafficking Operation Testifies on His Failings | False | By Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/risk-free-assets-undermined.html | Risk-Free Assets, Undermined | False | By Martin Hutchinson and Christopher Swann | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27partners.html | Access to Health Care Benefits for Gay Partners Is Gauged | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/gd-spradlin-dies-at-90-portrayed-authority-figures.html | G.D. Spradlin, Prolific Character Actor, Dies at 90 | False | By Douglas Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/baseball/mets-capitalize-on-errors-by-reds.html | Mets Capitalize on Errors by Reds | False | By Andrew Keh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/music/dan-peek-of-the-rock-band-america-dies-at-60.html | Dan Peek, of the Rock Band America, Dies at 60 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/music/frank-foster-jazz-saxophonist-and-composer-dies-at-82.html | Frank Foster, Jazz Saxophonist, Composer and Arranger, Dies at 82 | False | By Nate Chinen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/skiing/jeret-speedy-peterson-commits-suicide-police-say.html | Troubled Olympian Kills Himself, Police Say | False | By Bill Pennington | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27chamber.html | After Aiding Republicans, Business Groups Press Them on Debt Ceiling | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/pageoneplus/corrections-july-27.html | Corrections: July 27 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/science/27gig.html | Colleges Join Plan for Faster Computer Networks | False | By John Markoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28afghanistan.html | Suicide Bomber Sent by Taliban Assassinates Kandaharâ€šÃ„Â´s Mayor | False | By Taimoor Shah and Alissa J. Rubin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28korea.html | Heavy Rain in South Korea Sets Off Deadly Mudslides | False | By Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/africa/28libya.html | Plan Would Keep Qaddafi in Libya, but Out of Power | False | By Helene Cooper and John F. Burns | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28iht-oldjuly28.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/golf/28iht-SRWOOPEN28.html | An Equal-Opportunity Golf Course: Tough for All | False | By Christopher Clarey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/golf/28iht-SRWORYU28.html | A Quick Study, South Korean Golfer Wins a Shot at Another Major | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/golf/28iht-SRWOISLES28.html | British Women Face Hurdles and Indifference | False | By Karen Crouse | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/stinger-james-okeefes-greatest-hits.html | Stinger: James Oâ€šÃ„Ã´Keefeâ€šÃ„Ã´s Greatest Hits | False | By Zev Chafets | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/male-archetypes-in-the-movies-big-baby-to-brave-boy.html | Babies to Heroes: A Field Guide to Big-Screen Men | False | By A.O. Scott and Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/a-new-film-in-the-planet-of-the-apes-line.html | Apes From the Future, Holding a Mirror to Today | False | By Terrence Rafferty | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/global/moodys-downgrades-cyprus-over-economic-woes.html | Greek and Cyprus Credit Ratings Cut | False | By Julia Werdigier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28iht-letter28.html | A Dictator for India's Bourgeoisie | False | By Manu Joseph | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28iht-edlet28.html | Multiculturalism's Failure | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28india.html | India and Pakistan Report Progress in Easing Strains | False | By Lydia Polgreen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/politics/28default.html | Q. and A. on the Debt Ceiling | False | By Michael Cooper and Louise Story | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28mining.html | Widespread Graft Is Found in Indiaâ€šÃ„Ã´s Iron Ore Mining | False | By Lydia Polgreen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/vaccinations-for-traveling-abroad.html | Planning a Vac(cin)ation | False | By Michelle Higgins | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/politics/28fiscal.html | In Both Houses, Fortifying Support for Rival Plans | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28norway.html | Norwayâ€šÃ„Ã´s Premier Vows to Keep an Open Society | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/a-sleepaway-camp-for-low-income-ny-math-whizzes.html | A Sleepaway Camp Where Math Is the Main Sport | False | By Rachel Cromidas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/football/jets-agree-to-terms-with-holmes.html | Jets Move Aggressively to Boost Passing Game | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/bank-examiner-testifies-on-credit-downgrade.html | Credit Agency Tells Congress a Default Is Unlikely | False | By Edward Wyatt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/2011-world-swimming-championships-phelps-wins-200-meter-butterfly.html | Phelps Wins Gold in His Signature Event, the 200 Butterfly | False | By David Barboza | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/at-makeup-alley-advice-from-online-peers.html | Someone Just Like Me Said, â€šÃ„Ã²Buy Itâ€šÃ„Ã´ | False | By Catherine Saint Louis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/serge-becker-night-life-impresario.html | At the Twilight of Night Life | False | By Ben Detrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/mr-h-in-the-mondrian-soho.html | Mister H in the Mondrian SoHo | False | By Ben Detrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/middleeast/28mideast.html | Commandos From Israel Raid Theater in West Bank | False | By Ethan Bronner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/gm-ceo-squelches-opel-rumors.html | G.M. Says Opel Unit Not for Sale | False | By Nick Bunkley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/smallbusiness/capitalizing-on-a-weak-commercial-real-estate-market.html | Capitalizing on a Weak Commercial Real Estate Market | False | By Eilene Zimmerman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/technology/british-police-say-they-arrested-hacker-group-member.html | British Police Make Arrest in Net Attacks | False | By Somini Sengupta | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/what-your-beard-says-about-you-the-mirror.html | What Your Beard Says About You | False | By Alex Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/snipping-out-annoying-clothing-labels.html | Taking the Scissors to Annoying Labels | False | By Kate Murphy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/baseball/mets-giants-beltran-trade.html | Beltran All but Gone to the Giants | False | By Andrew Keh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/habana-libre-looks-at-cubas-boldface-names.html | What Would Che Say? | False | By Guy Trebay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28europe.html | Shift in Europe Seen in Debate on Immigrants | False | By Nicholas Kulish | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/technology/personaltech/spotify-unshackles-online-music-david-pogue.html | Online Music, Unshackled | False | By David Pogue | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28reed.html | Walter Reed Hospital Holds Closing Ceremony | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/aids-community-research-initiative-of-america-benefit.html | When the Party Approaches Its Boiling Point | False | By Bob Morris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/middleeast/28iht-M28-EGYPT-TAGS.html | The Maturing of Street Art in Cairo | False | By Josh Wood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/soccer/mls-begins-to-resonate-internationally.html | U.S. Soccerâ€šÃ„Ã´s Home and the Worldâ€šÃ„Ã´s New Destination | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/middleeast/28iht-M28-TURKEY-MUSEUM.html | Ancient Connections Bring a Modern Rapprochement | False | By Susanne Fowler | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/middleeast/28iht-M28-DUBAI.html | Welcome Mat Rolls Up as Dubai Tries to Stem Dissent | False | By Angela Giuffrida | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28ohr.html | A Gamble on Art on the â€śÂˇ²Redneck Rivieraâ€śÂ‚Â´ May Not Be Paying Off | False | By Kim Severson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/middleeast/28iht-M28C-ISLAMIC-COMICS.html | Comic-Book Heroes Help Change Image of Islam | False | By Sara Hamdan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28iht-youth28.html | Young Survivors Find Their Faith in Norwayâ€śÂ‚Â´s System Is Even Stronger | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/amy-winehouse-bad-girl-with-a-touch-of-genius.html | A Bad Girl With a Touch of Genius | False | By Guy Trebay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/technology/personaltech/classical-music-apps-for-smartphones.html | To Fill a Gap in Commercial Radio, Classically Trained Apps | False | By Bob Tedeschi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/baseball/felix-hernandez-helps-mariners-end-futility-streak.html | With 17 Hits, Mariners End 17-Game Skid | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/ncaafootball/pac-12-conference-to-create-seven-tv-channels.html | Pac-12 Conference to Create Seven TV Channels | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/health/28institute.html | Study of Medical Device Rules Is Attacked, Unseen | False | By Barry Meier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/theater/reviews/the-silver-tassie-at-the-lincoln-center-festival-review.html | War Changes a Man, and a Play | False | By Charles Isherwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28china.html | 81 Children Rescued in Raids on Trafficking Ring, Chinese Officials Say | False | By Sharon LaFraniere | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/arts/music/the-future-of-creem-magazine-is-complicated.html | Rock Chronicle Inspires Battle Over Its Legacy | False | By James C. McKinley Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-31 | https://www.nytimes.com/2011/07/31/theater/rehearsals-side-by-side-and-glorified.html | Rehearsals, Side by Side and Glorified | False | By Patricia Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/arts/music/charles-bradley-at-fort-greene-park-review.html | A Journeyman Soul Singer Embraces His Audience in Word and in Deed | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/crosswords/bridge/von-zedtwitz-title-at-north-american-championships-bridge.html | Swedish Pair Wins Von Zedtwitz Title by Less Than a Board | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/books/books-about-joseph-heller-by-erica-heller-and-tracy-daugherty-review.html | The Catching of Two Joseph Hellers | False | By Janet Maslin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/arts/design/smithsonian-art-museums-american-hall-of-wonders-review.html | The World as America Dreamed It | False | By Edward Rothstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/movies/the-optimists-by-goran-paskaljevic-review.html | Best of All Possible Worlds: When Life Gives You Mud, Take a Mud Bath | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/books/little-brown-offers-untitled-by-anonymous.html | A Publisher Plays Coy With Book Release | False | By Julie Bosman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/science/earth/28enviro.html | Republicans Seek Big Cuts in Environmental Rules | False | By Leslie Kaufman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/queens-judge-ronald-richter-to-lead-administration-for-childrens-services.html | Queens Family Court Judge Is Picked to Lead the Cityâ€śÂ‚Â´s Child Welfare Agency | False | By Mosi Secret | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/dress-codes-in-new-york-clubs-will-this-get-me-in.html | Dress Codes in New York Clubs: Will This Get Me In? | False | By Douglas Quenqua | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/topsy-a-search-engine-sorts-out-whats-popular-on-twitter.html | A Better Way to Sort Out Whatâ€śÂ‚Â´s Hot on Twitter | False | By Paul Boutin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/summer-photos-without-grimaces.html | For a Day at the Beach, Take Sunscreen and a Flash | False | By Roy Furchgott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/permaculture-emerges-from-the-underground.html | The Permaculture Movement Grows From Underground | False | By Michael Tortorello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/technology/personaltech/solid-state-drives-get-you-to-work-faster.html | Computer Drives to Start Your Day Quicker | False | By Kate Murphy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/footstools-shopping-with-steven-sclaroff.html | Footstools | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/a-professional-gardener-on-shielding-plants-from-heat-qa.html | A Professional Gardener on Shielding Plants From Stifling Heat | False | By Steven Kurutz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/a-hummingbird-feeder-that-floats-on-the-breeze-outdoors.html | A Hummingbird Feeder That Floats on the Breeze | False | By Sara Barrett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/a-decanter-inspired-by-a-snake-tableware.html | A Decanter Inspired by a Snake | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/the-nolitan-hotel-opens-next-week-rooms.html | A SoHo Hotel, but Not in SoHo | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/sales-at-crate-and-barrel-and-others-deals.html | Sales at Crate and Barrel and Others | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/old-windows-find-a-following.html | Old Windows Find a Following | False | By Katie Zezima | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/from-terai-an-upholstered-folding-chair-furniture.html | And Now, an Upholstered Folding Chair | False | By Rima Suqi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/a-stage-set-in-montauk-with-bees-and-ocean.html | A Stage Set in Montauk, With Bees and Ocean | False | By Penelope Green | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/greathomesanddestinations/in-cappadocia-returning-to-the-cave-on-location.html | In Cappadocia, Returning to the Cave | False | By Susanne Fowler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/sales-gain-helps-boeing-beat-profit-forecasts.html | Improved Sales Help Boeing Beat Forecasts | False | By Christopher Drew | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/congress-is-at-an-impasse-over-faa-financing.html | Congress at Impasse Over F.A.A. | False | By Edward Wyatt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28kosovo.html | Kosovo Firebombing Underscores New Ethnic Tensions | False | By Judy Dempsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28polygamy.html | Should Polygamists Be Left Alone? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28educ.html | Aid to Science Program | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28bears.html | Human Run-Ins With Bears May Portend Deeper Changes | False | By Kirk Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/hockey/ryan-callahan-and-rangers-avoid-unpleasantness-of-arbitration.html | Ryan Callahan and Rangers Avoid Unpleasantness of Arbitration | False | By Jeff Z. Klein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28friedman.html | Third-Party Candidates | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/politics/28perry.html | Recuperating From Surgery, Perry Persists in Campaign | False | By Manny Fernandez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/kick-starting-a-career-in-a-new-city-and-a-new-field.html | After Dreams of Acting, an Unexpected Role | False | By Robin Finn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/jeret-peterson-skier-known-for-a-daring-move-dies-at-29.html | Jeret Peterson, Skier Known for a Daring Move, Dies at 29 | False | By Daniel E. Slotnik | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/tenure-granted-to-58-of-eligible-teachers-in-city.html | Once Nearly 100%, Teacher Tenure Rate Drops to 58% as Rules Tighten | False | By Sharon Otterman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/energy-environment/us-air-carriers-brace-for-emissions-fees-in-europe.html | U.S. and Europe Battle Over Carbon Fees for Airlines | False | By Elisabeth Rosenthal | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28outhere.html | Earthly Dream Is Realized in the Rain Forest | False | By William Yardley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28romney.html | Advice to Romney | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28walmart.html | Challenging Wal-Mart | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/media/for-al-sharpton-questions-on-ties-to-comcast.html | Sharpton's Push for Comcast Raises Issues About Possible MSNBC Job | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/politics/28boehner.html | With G.O.P. Unity at Risk, Boehner Tries Tougher Style | False | By Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/middleeast/28palestinians.html | Before a Diplomatic Showdown, a Budget Crisis Saps Palestinians' Confidence | False | By Ethan Bronner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/baseball/underachieving-beltran-era-ends-with-a-whimper.html | An Underachieving Symbol of the Mets' Lost Decade | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/middleeast/28general.html | U.S. Loses Ally as Iraqi General Waits for Trial | False | By TIM ARANGO, DURAID ADNAN and YASIR GHAZI. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28lahore.html | Eulogies for Bin Laden, Shrouded in Mystery | False | By Salman Masood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/politics/28obama.html | President on Sidelines in Critical Battle Over Debt Ceiling | False | By Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28smink.html | This Is Your Brain on Summer | False | By Jeff Smink | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/economy/treasury-to-weigh-which-bills-to-pay.html | Treasury to Weigh Which Bills to Pay | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/americas/28chile.html | Norwegians Concede a Role in Chilean Salmon Virus | False | By Alexei Barrionuevo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/family-in-911-suit-may-be-able-to-seek-damages-for-suffering.html | Judge May Let 9/11 Lawsuit Pursue Damages for Suffering on Doomed Flight | False | By Benjamin Weiser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28veterans.html | Cost of Treating Veterans Will Rise Long Past Wars | False | By James Dao | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28briefs-USISWARNEDON_BRF.html | Russia: U.S. Is Warned on Visas | False | By Andrew E. Kramer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28briefs-NEWROLEFORMI_BRF.html | China: New Role for Military Vessel | False | By Michael Wines | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/media/appealing-to-runners-even-the-shoeless.html | Appealing to Runners, Even the Barefoot Brigade | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28rosenbaum.html | Justice? Vengeance? You Need Both | False | By Thane Rosenbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/political-links-seen-behind-essex-county-detention-center-bid.html | Political Links Seen Behind New Jersey Detention Center Bid | False | By Sam Dolnick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/football/heavy-free-agent-spending-begins-in-the-nfl-with-more-on-the-way.html | Heavy Spending Begins, With More on the Way | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/ford-to-increase-its-plant-capacity-in-india.html | Ford to Increase Its Plant Capacity in India | False | By Heather Timmons | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28bruni.html | The Path From Poetry to Drudgery | False | By Frank Bruni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/baseball/deal-to-sell-a-stake-in-the-mets-is-nearly-done.html | Deal to Sell a $200 Million Stake in the Mets Is Nearly Done | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/science/28life.html | â€šÃ„ªItâ€šÃ„ªs Alive! Itâ€šÃ„ªs Alive!â€šÃ„ª Maybe Right Here on Earth | False | By Dennis Overbye | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/economy/investors-worried-about-debt-talks-look-for-havens.html | Investors, Worried About Debt Talks, Look for Havens | False | By Eric Dash and Nelson D. Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28coates.html | Obama and His Discontents | False | By Ta-Nehisi Coates | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/africa/28briefs-SURVEYONSCHO_BRF.html | South Africa: Survey on Schools Details Corruption and Worries | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/unearthing-an-african-american-village-displaced-by-central-park.html | Unearthing Traces of African-American Village Displaced by Central Park | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/dunkin-offers-a-bubble-lesson.html | Dunkinâ€šÃ„ª Donuts Offers a Bubble Lesson | False | By ROB COX, LISA LEE, FIONA MAHARG-BRAVO and GEORGE HAY | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28hu1.html | Americaâ€šÃ„ªs Credibility Is at Risk | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28stott.html | Rev. John Stott, Major Evangelical Figure, Dies at 90 | False | By Wolfgang Saxon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/bike-sting-in-east-village-focuses-on-deliverymen.html | Bike Sting Operation Draws Arrests, and Criticism | False | By Joseph Goldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28hu2.html | This Is Called â€šÃ„ªSmallâ€šÃ„ª Government | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/basketball/summer-hoops-at-baruch-college.html | Summer Hoops in New York City | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/strauss-kahns-accuser-was-misquoted-lawyer-says.html | Housekeeperâ€šÃ„ªs Lawyer Says She Was Misquoted | False | By Jim Dwyer, John Eligon and Anahad Oâ€šÃ„ªConnor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28hu3.html | Sensible and Humane | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28hu4.html | Climate Change and the Plight of the Whitebark Pine | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/baseball/beltrans-replacement-lucas-duda-homers.html | Beltrânâ€šÃ„ªs Replacement Hits Homer as Mets Win | False | By Andrew Keh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28peaches.html | Peach Rivalry Becomes War Between the Tastes | False | By Kim Severson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28brfs-DRUGLAWSRULE_BRF.html | Florida: Drug Laws Ruled Unconstitutional | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28brfs-SENATEEXTEND_BRF.html | Senate Extends Term of F.B.I. Director | False | By Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/soccer/manchester-united-dismantles-mlss-best-in-repeat-of-last-year.html | Manchester United Dismantles M.L.S.â€šÃ„ªs Best in Repeat of Last Year | False | By Jack Bell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28crystal.html | Bankrupt Evangelical Megachurch May Get a Roman Catholic Makeover | False | By Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28scotus.html | Justices Are Asked to Hear Challenge to Health Care Law | False | By Adam Liptak | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/recipes-ultimate-clambake.html | Ultimate Clambake | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/mark-bittman-a-real-nice-clambake.html | Letâ€šÃ„Â´s Have a Real Nice Clambake | False | By Mark Bittman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/pageoneplus/corrections-july-28.html | Corrections: July 28 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28trains.html | Chinese Officials Blame Design Flaws in Deadly Train Crash | False | By Sharon LaFraniere | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28briefs-Babies.html | China: Officials Say They Saved 81 Babies From Child Traffickers | False | By Sharon LaFraniere | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29trains.html | Five Days Later, Chinese Concede Design Flaw Had Role in Wreck | False | By Sharon LaFraniere | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29crash.html | 2 Die as Asiana Cargo Plane Crashes Off South Korea | False | By Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29korea.html | People and Explosives Missing After South Korea Deluge | False | By Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/sony-earnings.html | Sony Cuts Its Forecast for the Year After a Loss | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/ht-oldjuly29.html | 100, 75, 50 Years Ago | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/middleeast/29iraq.html | Twin Blasts Leave 12 Dead in Iraqi City | False | By Tim Arango | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/new-roles-for-transgender-performers.html | When They Play Women, Itâ€šÃ„Â´s Not Just an Act | False | By Erik Piepenburg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/italys-borrowing-costs-jump.html | Italy's Borrowing Costs Jump | False | By David Jolly | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/29iht-edtibi29.html | A Strike Against Free Speech | False | By Ahmad Tibi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/29iht-edlet29.html | Political Correctness Stifles Debate | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/29iht-edbandurski29.html | China's High-Speed Politics | False | By David Bandurski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/technology/Nintendo-earnings.html | With Sales Plummeting, Nintendo Pares Outlook And Cuts a Retail Price | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/life-on-the-line-between-el-paso-and-juarez.html | Life on the Line | False | By Andrew Rice | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29afghan.html | Suicide Bombers Attack Afghan Provincial Capital | False | By Alissa J. Rubin and Taimoor Shah | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/sewage-discharge-sidelines-businesses-along-hudson.html | With Sewage in Hudson, a Big Blow to Business | False | By Matt Flegenheimer and Adriane Quinlan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29zawahri.html | Zawahri, Al Qaedaâ€šÃ„Â´s New Leader, Praises Syrian Protesters | False | By J. David Goodman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/Daily-Stock-Market-Activity.html | Dow Retreats for Fifth Straight Day | False | By Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/europe/29hacking.html | New Hacking Case Outrages Britain | False | By Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/politics/29fiscal.html | House Puts Off Debt Vote as Press by Boehner Fails | False | By Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/an-urban-jungle-for-the-21st-century.html | An Urban Jungle for the 21st Century | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/music/ximena-sarinanas-self-titled-new-album.html | Straddling the Border, Eccentrically | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/music/samuel-barber-and-william-schuman-awaiting-their-due.html | Two Composers, Honored Silently | False | By Steve Swayne | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/music/ensemble-phoenix-munich-cantus-apollos-fire-review.html | Complex Pleasures Rooted in Love, Delight and Song | False | By James R. Oestreich | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/music/brian-mcknights-just-me-and-uncle-murdas-warning.html | Pristine Coos, Raspy Oohs And a Rising Starâ€šÃ„Â´s Mixtape | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/will-the-olympics-save-east-london.html | Will the Olympics Save East London? | False | By Matthew Saltmarsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/television/web-therapy-transitions-to-tv-on-showtime-review.html | Analyze This: A Webisodeâ€šÃ„Â´s Id Meets Its TV Ego | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/exxon-and-shell-earnings.html | Higher Prices Buoy Profits as Oil Companies Scramble for New Fields | False | By Clifford Krauss | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/to-build-a-better-grid.html | To Build a Better Grid | False | By Mark McDonald | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/garden-project-sets-new-green-energy-standards.html | Garden Project Sets New Green-Energy Standards | False | By Sonia Kolesnikov-Jessop | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/momas-talk-to-me-focuses-on-interface-review.html | Art That Interacts if You Interface | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/reports-heighten-concerns-about-german-economy.html | Weak Earnings in Germany Raise Concerns of Slowing Growth | False | By Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/christie-hospitalized-after-breathing-difficulties.html | Christie Hospitalized After Breathing Difficulties | False | By Richard Pã˜sÃ©rez-Peã˜sÃ±a | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/a-pioneering-spirit-despite-visions-that-went-unrealized.html | A Pioneering Spirit Despite Visions That Went Unrealized | False | By Christopher F. Schuetze | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29india.html | Leader of India State Resigns Over Corruption Inquiry | False | By Vikas Bajaj | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/europe/29bskyb.html | BSkyB Board Is Said to Keep James Murdoch as Chairman | False | By Julia Werdigier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/middleeast/29construct.html | Army Corps Agrees to Pay Whistle-Blower in Iraq Case | False | By Erik Eckholm | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/verizon-workers-vote-to-support-strike.html | Facing Call for Concessions, Verizon Workers Vote to Authorize Strike | False | By Steven Greenhouse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/29terror.html | Treasury Accuses Iran of Aiding Al Qaeda | False | By Helene Cooper | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29pilot.html | 27 Deemed to Be Threats Held Aviation Licenses | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/baseball/mets-complete-trade-of-beltran-to-giants.html | Mets Complete Beltran Trade and a Four-Game Sweep of the Reds | False | By Andrew Keh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29land.html | A Young Clown Follows in a Fatherã˜sÃ¢â˜s Giant Footsteps | False | By Dan Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/football/nfl-veterans-sold-out-rookies-in-labor-deal.html | Veterans Sold Out Top Rookies in Labor Deal | False | By William C. Rhoden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/rachel-weisz-in-the-whistleblower-on-sex-trafficking.html | Exposing Injustices, the Real-Life Kind | False | By Ari Karpel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/economy/italy-faces-a-long-list-of-barriers-to-growth.html | A Daunting Path to Prosperity | False | By Liz Alderman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-great-fleet-street-novel-evelyn-waughs-scoop.html | The Great Fleet Street Novel | False | By Thomas Jones | 2012-01-23 | TX 6-573-171 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/cowboys-aliens-with-daniel-craig-review.html | Extraterrestrials Land at the O.K. Corral | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/36-hours-in-budapest.html | 36 Hours in Budapest | False | By Evan Rail | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/soft-machines.html | ã˜sÃ¢˜SOFT MACHINESã˜sÃ¢â˜ | False | By Ken Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/sigmar-polke-photoworks-1964-2000.html | SIGMAR POLKE: ã˜sÃ¢˜Photoworks, 1964-2000ã˜sÃ¢â˜ | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/soccer/bob-bradley-fired-as-coach-of-us-mens-national-soccer-team.html | U.S. Soccer Has Restart as Bradley Is Dismissed | False | By Jerã˜sÃ© Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/the-medicine-bag.html | ã˜sÃ¢˜THE MEDICINE BAGã˜sÃ¢â˜ | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/the-house-without-the-door.html | ã˜sÃ¢˜THE HOUSE WITHOUT THE DOORã˜sÃ¢â˜Ã¢â˜ | False | By Karen Rosenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/spare-times-for-july-29-aug-4.html | Spare Times for July 29-Aug. 4 | False | By Anne Mancuso | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/world-war-ii-soviet-tass-posters-at-chicago-art-institute.html | ã˜sÃ¢˜40s Propaganda Posters: Soviet Morale Boosters | False | By Eve M. Kahn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/spare-times-for-children-for-july-29-31.html | Spare Times: For Children, for July 29-31 | False | By Laurel Graeber | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/dining/dining-advice-for-a-first-trip-to-new-york.html | New York at First Bite: Oh, the Places Youã˜sÃ¢â˜ll Go | False | By Sam Sifton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/books/northwest-corner-by-john-burnham-schwartz-book-review.html | Reconstructive Surgery for a Shattered Family | False | By Susannah Meadows | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/greathomesanddestinations/italian-in-comfort-but-with-the-feeling-of-traditional-japan.html | Italian in Comfort, but With the Feeling of Traditional Japan | False | By Miki Tanikawa | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/moma-ps-1-plans-911-exhibition.html | MoMa PS 1 Plans 9/11 Exhibition | False | By Carol Vogel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/poxabogue-in-southampton-the-peoples-golf-course.html | A Haven for Golf, or Fried Eggs | False | By Robin Finn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29indonesia.html | Rights Advocates Criticize Light Sentences in Sectarian Killings in Indonesia | False | By Aubrey Belford | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/aretha-franklin-at-jones-beach-review.html | A Fount of Soul, Full Throttle and Unbowed | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/politics/29plans.html | Rival Plans Avoid Tough Decisions | False | By Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/mark-duplass-in-craig-johnsons-true-adolescents-review.html | Great Outdoors Beckons as a Test of Manhood | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/an-apartment-with-a-little-give-habitatsupper-east-side.html | An Apartment With a Little Give | False | By Constance Rosenblum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/television/heidi-fleiss-prostitutes-to-parrots-on-animal-planet.html | A Madamâ€šÃ„Â's New Consorts | False | By Alessandra Stanley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/in-lehman-case-a-hint-that-audit-rules-are-lacking-floyd-norris.html | Lehman Case Hints at Need to Stiffen Audit Rules | False | By Floyd Norris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/africa/29libya.html | Death of Rebel Leader Stirs Fears of Tribal Conflict | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/mother-in-laws-use-of-facebook-concerns-mother-to-be.html | No Bringing Up Baby on Facebook | False | By Philip Galanes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/point-blank-by-fred-cavaye-review.html | Itâ€šÃ„Â's Paris, and Everyone Is Rotten but the Man Chased by the Police | False | By Stephen Holden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/up-front-maria-russo.html | Up Front: Maria Russo | False | By The Editors | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/this-beautiful-life-by-helen-schulman-book-review.html | Total Family Breakdown, 21st-Century Manhattan Style | False | By Maria Russo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/dmitri-alexeev-at-keyboard-festival-review.html | A Russian Who Ignores Those Old Stereotypes | False | By Allan Kozinn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/paying-for-title-insurance-mortgage.html | Paying for Title Insurance | False | By Maryann Haggerty | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/sia-and-friends-at-webster-hall-review.html | A Big-Voiced Singer Takes Off In Several Directions at Once | False | By Nate Chinen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/frans-hals-at-metropolitan-museum-review.html | Faces Still Alive, Centuries Later | False | By Roberta Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/john-t-livingston.html | John T. Livingston | False | By Vivian Marino | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/dance/dance-listings-july-29-aug-4.html | Dance Listings July 29 â€šÃ„Â® Aug. 4 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/a-lost-child-but-not-mine-modern-love.html | A Lost Child, but Not Mine | False | By Kassi Underwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/classical-music-listings-july-29-aug-4.html | Classical Music Listings July 29 â€šÃ„Â® Aug 4 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/art-and-gallery-listings-july-29-aug-4.html | Art and Gallery Listings July 29 â€šÃ„Â® Aug 4 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/jazz-listings-july-29-aug-4.html | Jazz Listings July 29 â€šÃ„Â® Aug. 4 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/movies-and-film-series-july-29-aug-4.html | Movies and Film Series July 29 â€šÃ„Â® Aug 4 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/rock-and-pop-listings-july-29-aug-4.html | Rock and Pop Listings July 29 â€šÃ„Â® Aug 4 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/theater/theater-listings-july-29-aug-4.html | Theater Listings July 29- Aug. 4 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/q-a.html | Q & A | False | By Jay Romano | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/the-interrupters-a-documentary-by-steve-james-review.html | Confronting a Plague of Violence | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/crystal-visions-revealed-mining-herkimer-diamonds.html | Crystal Visions: Just Digâ€šÃ„Â´Em Up | False | By Michael Pollak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/the-future-directed-by-miranda-july-review.html | Is That All There Is? Milking Life for More | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/theater/reviews/the-yellow-brick-road-at-lucille-lortel-review.html | This Isnâ€šÃ„Â't Kansas: Itâ€šÃ„Â's a Quinceañâ€šÃ±era That Sets the Scene | False | By Eric Grode | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/building-with-the-elderly-in-mind-in-the-regionwestchester.html | Building With the Elderly in Mind | False | By Elsa Brenner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/allure-of-waterfront-homes-dims-in-the-regionlong-island.html | Allure of Waterfront Homes Dims | False | By Marcelle S. Fischler | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/new-development-for-a-tired-industrial-town-in-the-regionnew-jersey.html | New Development for a Tired Industrial Town | False | By Antoinette Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/readings-about-therapists-and-coney-island-shows.html | Weekend Miser | False | By Rachel Lee Harris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/indoor-broomball-at-nyc-social-sports-club.html | Brooms and Ball, but No Wizards | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/ai-weiwei-new-york-photographs-at-asia-society-review.html | A Beijing Bohemian in the East Village | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/bonding-on-the-camp-bus.html | Bonding on the Camp Bus | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/media/disney-wins-marvel-comics-copyright-case.html | Court Ruling Says Marvel Holds Rights, Not an Artist | False | By Michael Cieply | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/evangelicals-and-marriage.html | Evangelicals and Marriage | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/fiat-takes-tighter-hold-of-chrysler.html | Fiatâ€šÃ„Ã´s New Management Structure Will Bring Chrysler Into Fold | False | By Nick Bunkley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/the-famine-in-somalia.html | The Famine in Somalia | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/middleeast/29baghdad.html | Despite Its Turmoil, Syria Still Looks Like an Oasis to Iraqis | False | By Tim Arango | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/the-cougar-behind-your-trash-can.html | The Cougar Behind Your Trash Can | False | By David Baron | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/suit-against-dakota-building-allowed-to-proceed.html | Dakota Discrimination Suit May Proceed, a Judge Rules | False | By Diane Cardwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/realestate/house-tour-olive-ny.html | House Tour: Olive, N.Y. | False | By Bethany Lyttle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/the-sidekick-in-the-spotlight-streetscapes-fifth-avenue.html | The Sidekick in the Spotlight | False | By Christopher Gray | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/football/two-a-day-practices-disappear-into-the-night-at-giants-camp.html | Kiwanuka Back With the Giants | False | By Mike Tanier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/politics/29perry.html | Judge Dismisses Atheistsâ€šÃ„Ã´ Suit Against Texas Governorâ€šÃ„Ã´s Prayer Rally | False | By Manny Fernandez | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/crazy-stupid-love-with-steve-carell-review.html | Whatâ€šÃ„Ã´s a Guy to Do if His Wife Cheats on Him? Head to the Mall | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29china.html | In Baring Facts of Train Crash, Blogs Erode China Censorship | False | By Michael Wines and Sharon LaFraniere | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/basketball/still-seeking-answers-family-sues-in-wrights-death.html | After a Year, No Answers in N.B.A. Playerâ€šÃ„Ã´s Death | False | By James Card | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29awol.html | Soldier Held Amid Claim of Terror Plot at Fort Hood | False | By J. David Goodman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/the-devils-double-a-look-at-iraq-review.html | Straight From Uday Husseinâ€šÃ„Ã´s Inner Circle | False | By A.O. Scott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/health/research/29psych.html | Sept. 11 Revealed Psychologyâ€šÃ„Ã´s Limits, Review Finds | False | By Benedict Carey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/should-unhealthy-foods-be-taxed.html | Should Unhealthy Foods Be Taxed? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/useless-pharmaceutical-studies-real-harm.html | Useless Studies, Real Harm | False | By Carl Elliott | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/the-guard-starring-brendan-gleeson-and-don-cheadle-review.html | Mismatched Partners in a Crime Comedy | False | By Manohla Dargis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/the-epocrates-app-provides-drug-information-and-drug-ads.html | Drug App Comes Free, Ads Included | False | By Duff Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/basketball/keeping-afghan-mens-basketball-alive-is-a-scramble.html | The Trials of Team Afghanistan | False | By Joseph Dâ€šÃ„Â¹Hippolito | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29cops.html | Twitter as Police Scanner Draws Feedback in Seattle | False | By Katharine Q. Seelye | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/atheists-sue-to-ban-display-of-cross-shaped-beam-in-911-museum.html | Atheists Sue to Block Display of Cross-Shaped Beam in 9/11 Museum | False | By Elissa Gootman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/29leiter.html | Ex-Counterterrorism Aide Warns Against Complacency on Al Qaeda | False | By Eric Schmitt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/attack-the-block-review.html | Inner City vs. Outer Space | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29lama.html | A Young Tibetan Lama Prepares for a Greater Role | False | By Laurie Goodstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/baseball/beltran-already-at-ease-wearing-a-new-uniform.html | Beltran Already at Ease Wearing a New Uniform | False | By Mark Viera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/essex-county-nj-gets-one-bid-for-detention-center-contract.html | Company With Political Ties Is Sole Bidder on Jail Contract | False | By Sam Dolnick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/good-neighbors-review.html | The Local Serial Killer | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29bcculture.html | A Chance to Record Some of the 112 Local Languages | False | By Reyhan Harmanci | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29bccircumcise.html | Increasingly, a Ritual Is Bypassed | False | By Aaron Glantz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/football/for-nfl-agents-the-action-is-nonstop.html | Sleep? For N.F.L. Agents, the Action Is Nonstop | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/golf-in-the-kingdom-review.html | Fellowship of the Links | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/economy/as-growth-slows-us-recovery-seems-to-repeat-a-pattern.html | A Recovery That Repeats Its Painful Precedents | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/the-smurfs-review.html | Blue Travelers in the Big City | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/europe/29norway.html | In Norway, Consensus Cuts 2 Ways | False | By Steven Erlanger and Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29bcjames.html | Rat Haven on Market May Be Nearing Oblivion at Last | False | By Scott James | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/states-of-conflict-an-update.html | States of Conflict: An Update | False | By IAN LIVINGSTON and MICHAEL E. O’HANLON | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29bccamp.html | Budget Cuts Endanger State’s Marijuana Eradication Program | False | By Zusha Elinson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/baseball/irabu-baseball-rock-star-played-yankee-stadium.html | Hideki Irabu: Baseball Rock Star Who Played Yankee Stadium | False | By Harvey Araton | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/life-in-a-day-review.html | The World as YouTube Knows It | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/economy/alabamas-jefferson-county-postpones-a-decision-on-bankruptcy.html | Just Before Deadline, County in Alabama Delays Bankruptcy Move | False | By Mary Williams Walsh and Campbell Robertson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/krugman-the-centrist-cop-out.html | The Centrist Cop-Out | False | By Paul Krugman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/where-the-road-meets-the-sun-review.html | Paths That Cross in Los Angeles | False | By Daniel M. Gold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/holding-pakistan-to-account.html | Holding Pakistan to Account | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29electricity.html | Japanese, in Shortage, Willingly Ration Watts | False | By Norimitsu Onishi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/baseball/ex-yankee-hideki-irabu-is-dead-at-42.html | Hideki Irabu, Briefly a Yankee Sensation, Dies at 42 | False | By Douglas Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/detroit-the-union-and-improving-times.html | Detroit, the Union and Improving Times | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/no-excusing-the-atf-or-congress.html | No Excusing the A.T.F., or Congress | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/oh-is-that-the-redistricting-law.html | Oh, Is That the Law? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/house-of-boys-review.html | Gay in Amsterdam in the 1980s | False | By Jeannette Catsoulis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/banks-win-vital-ruling-in-madoff-trustee-case.html | Judge’s Ruling in Madoff Case Could Reduce Money for Victims | False | By Diana B. Henriques | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/politics/29congress.html | Surprise Ending to Day of Strong-Arming, Head Counts and Meetings | False | By Jennifer Steinhauer and Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/new-york-city-increases-financing-to-sterilize-feral-cats.html | By Sterilizing Stray Cats, City Hopes to Cut Shelter Numbers | False | By Sydney Ember | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/media/making-the-diaper-change-easier.html | Making the Diaper Change Easier for the Changer | False | By Andrew Adam Newman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/forged-review.html | A Parolee’s Dilemma | False | By Daniel M. Gold | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/accuser-in-strauss-kahn-case-speaks-in-public.html | An Accuser Gets Her Day, Though Not in Court | False | By Jim Dwyer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/census-finds-slight-stabilizing-in-new-york-city-racial-makeup.html | Slower Racial Change Found in Census of City | False | By Sam Roberts | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/all-she-can-review.html | Powerlifting as Escape | False | By Rachel Saltz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/29/arts/design/jerome-liebling-photographer-and-mentor-is-dead-at-87.html | Jerome Liebling, Socially Minded Photographer, Dies at 87 | False | By Randy Kennedy | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/sleep-furiously-review.html | The Slow Life in Trefeurig | False | By Rachel Saltz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/middleeast/29syria.html | Syrians Planning for Stepped Up Protests During Ramadan | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/carmakers-back-strict-new-rules-for-gas-mileage.html | Carmakers Back Strict New Rules for Gas Mileage | False | By Bill Vlasic | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/review-shows-title-ix-is-not-significantly-enforced.html | Long Fights for Sports Equity, Even With a Law | False | By Katie Thomas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/dont-close-brooklyn-hospitals-allies-tell-state.html | Hospitals in Brooklyn Defended at Hearing | False | By Anemona Hartocollis | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/boutique-firms-are-bearing-up.html | Boutique Firms Are Bearing Up | False | By ANTONY CURRIE and CHRISTOPHER SWANN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/football/the-jets-lose-brad-smith-to-the-bills.html | Smith, Guaranteed Bigger Role, Leaves Jets for Bills | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/media/in-deal-with-nbc-amazon-seeks-to-widen-its-video-streaming-service.html | In Deal With NBC, Amazon Seeks to Widen Its Video Streaming Service | False | By Brian Stelter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/baseball/mets-new-pitcher-is-zack-wheeler.html | A Name to Remember, if Also Misspell | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/europe/29georgia.html | U.S. Ties a Russian to Bombings in Georgia | False | By Ellen Barry and Mark Mazzetti | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/golf/tiger-woods-returning-from-11-week-layoff.html | Tiger Woods Returns, as Do Questions | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/gao-to-investigate-actions-of-madoff-victims-trustee.html | Actions of Madoff Victimsâ€™ Trustee Will Be Reviewed | False | By Richard Sandomir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/politics/29gopdistrict.html | On the Links, Taking Aim at Obama, and Politics | False | By Marc Lacey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/politics/29demdistrict.html | In Stronghold of Liberals, a Call to Levy More Taxes | False | By Abby Goodnough | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/science/earth/29polar.html | Report on Dead Polar Bears Gets a Biologist Suspended | False | By Felicity Barringer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29brfs-BILLTOBANST1_BRF.html | Bill to Ban Stimulant Drug Advances in Senate | False | By Katie Zezima | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29brfs-HISTORIANISI_BRF.html | Maryland: Historian Is Indicted in Theft of Documents | False | By Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29cncsports.html | Hall Voters Usually Forgive, but They Never Forget | False | By Dan McGrath | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29cncmaps.html | It Can Take a Scientist to Help Understand Redistricting | False | By Kristen McQueary | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29cncwarren.html | A Tea Party Congressman Who Could Be a Test Case | False | By James Warren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29cncparents.html | School Plan to Engage Parents Arouses Skepticism | False | By Rebecca Vevea | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29ttgone.html | GTT â€¦Ã‚Ã— | False | By Michael Hoinski | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29tteducation.html | Schools Turn To Fees After Drop in State Aid | False | By Morgan Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29tperry.html | Perryâ€šÃ‚Ã´s Bank Account Fueled by Land Sales and Good Timing | False | By Jay Root | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/europe/29sambi.html | Archbishop Pietro Sambi, Vatican Envoy, Dies at 73 | False | By Paul Vitello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/29/arts/music/fonce-mizell-songwriter-and-producer-dies-at-68.html | Fonce Mizell, a Songwriter and Producer, Dies at 68 | False | By Peter Keepnews | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29ttramsey.html | Missed Out on a Washington Job? A Second Chance Glimmers | False | By Ross Ramsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/29/movies/polly-platt-producer-and-production-designer-is-dead-at-72.html | Polly Platt, Producer and Production Designer, Dies at 72 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/pageoneplus/corrections-july-29.html | Corrections: July 29 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/theater/flop-broadway-musicals-find-life-overseas.html | Flops on Broadway? Fix Them Overseas | False | By Patrick Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/automobiles/will-plug-in-bmws-turn-enthusiasts-on.html | Will Plug-In BMWs Turn Enthusiasts On? | False | By Jack Ewing | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/asia/30korea.html | Seoul Sets Terms for Resuming Talks With North Korea | False | By Choe Sang-Hun and Steven Lee Myers | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/global/european-sovereign-debt-crisis.html | Moodyâ€šÃ‚Ã´s Puts Spainâ€šÃ‚Ã´s Debt on Review | False | By Julia Werdigier | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/air-france-flight-447-crash-report-july-2011.html | Report on Air France Crash Points to Pilot Training | False | By Nicola Clark | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30poland.html | Poland Blames Crew and Controllers for Fatal Crash | False | By Judy Dempsey and David Jolly | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/autoracing/30ht-SRF1POST30.html | Hungary's Trend-Setting Grand Prix | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/30iht-oldjuly30.html | 100, 75, 50 Years Ago | | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/autoracing/30ht-SRPRIX30.html | The Transcendent Life of Ayrton Senna, From Track to Screen | False | By Brad Spurgeon | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/30iht-melikian30.html | Unlikely Wit on Sacred Pages at the Louvre | False | By Souren Melikian | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/a-fathers-search-for-a-drug-for-down-syndrome.html | A Drug for Down Syndrome | False | By Dan Hurley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/video-games/child-of-eden-video-game-is-a-sensory-trip-to-paradise.html | Sensory Trip to a Paradise on Screen | False | By Seth Schiesel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/29/world/europe/29iht-serbia29.html | NATO Takes Control at Kosovo Borders | False | By Judy Dempsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30iht-currents30.html | Tragedy Tells a Tale of Two Norways | False | By Anand Giridharadas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/study-calls-approval-process-for-medical-devices-flawed.html | Study Faults Approval Process for Medical Devices | False | By Barry Meier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/30iht-edtouval30.html | Israel's Identity Crisis | False | By Yonatan Touval | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/economy/us-economy-worse-than-expected-in-second-quarter.html | New Data Shows Sharp Slowdown in Growth Rate | False | By Catherine Rampell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://artsbeat.blogs.nytimes.com/2011/07/29/will-winter-keep-coming-hbo-discusses-the-future-of-game-of-thrones/ | Will Winter Keep Coming? HBO Discusses the Future of â€šÃ„Â'Game of Thronesâ€šÃ„Â´ | False | By Dave Itzkoff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30dam.html | Removing Barriers to Salmon Migration | False | By William Yardley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/design/what-the-met-should-do-when-it-moves-into-the-whitney.html | Opportunity on Madison | False | By Holland Cotter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/politics/30fiscal.html | Senate Quickly Kills Boehner Debt Bill | False | By Carl Hulse and Robert Pear | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30ukraine.html | Mine Explosion in Ukraine Kills 17 | False | By Seth Mydans | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30spain.html | Spain Calls Snap Elections | False | By Raphael Minder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/executions-should-be-televised.html | Executions Should Be Televised | False | By ZACHARY B. SHEMTOB and DAVID LAT | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/jamaica-bay-a-wild-place-on-the-edge-of-change.html | Jamaica Bay: Wilderness on the Edge | False | By Alan Feuer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/reply-all-letters-the-all-american.html | The All-American | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/jon-favreau-from-swingers-to-aliens.html | Jon Favreau, From Swingers to Aliens | False | By Andrew Goldman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/lives-geekdom-revisited.html | Geekdom Revisited | False | By Ada Calhoun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/reply-all-kevin-mccarthy.html | Thereâ€šÃ„Â´s No â€šÃ„Â'Iâ€šÃ„Â´ in â€šÃ„Â'Tea Partyâ€šÃ„Â´ | | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/reply-all-letters-miranda-july.html | Miranda July Is Totally Not Kidding | | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/you-are-here-money-cometh-to-me-now.html | Money Cometh to Me Now! | False | By Michael Brendan Dougherty | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/the-prescription-to-save-ailing-superheroes.html | The Prescription to Save Ailing Superheroes | False | By Alex Pappademas | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/raoul-ruiz-a-mild-mannered-maniac.html | A Mild-Mannered Maniac | False | By A.O. SCOTT | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/the-ethicist-duty-calls.html | Duty Calls | False | By Ariel Kaminer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/weeds-by-richard-mabey-book-review.html | Impressed by Weeds | False | By Elizabeth Royte | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/economy/construction-and-government-jobs-are-no-shows-in-recovery.html | Usual Growth Leaders Absent From Recovery | False | By Floyd Norris | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/age-of-greed-by-jeff-madrick-book-review.html | Why We Deregulated the Banks | False | By Sebastian Mallaby | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/automobiles/a-plug-and-play-plan-for-ev-batteries.html | Plug-and-Play Batteries: Trying Out a Quick-Swap Station for E.V.â€šÃ„,Ã´s | False | BY BRADLEY BERMAN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/gowanus-big-development-can-wait.html | In Gowanus, Big Development Can Wait | False | By Marc Santora | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/31/arts/television/more-movies-and-tv-shows-are-filming-in-new-york-city.html | New York Is Ready for Its Close-Up | False | By Dan Bilefsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30turkey.html | Top Generals Quit in Group, Stunning Turks | False | By Gul Tuysuz and Sabrina Tavernise | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/eindhoven-netherlands-design.html | A Dutch Factory Town, Now a Design Center | False | By Gisela Williams | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/soccer/klinsmann-named-coach-of-us-soccer-team.html | A Fresh Face for U.S. Soccer | False | By Jerâ€šÃ¢â‚¬ Longman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/a-neighborhood-for-man-and-dog-the-hunt.html | A Neighborhood for Man and Dog | False | By Joyce Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/30iht-edcohen30.html | All â€šÃ„,Ã´Chippyâ€šÃ„,Ã´ Between Friends | False | By Roger Cohen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/31/arts/television/mtvs-120-minutes-with-matt-pinfield-returns-on-sunday.html | Tuning in to Nostalgia (and Even Videos) on MTV | False | By Jon Caramanica | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/automobiles/latest-out-of-tailpipes-electricity-with-exhaust.html | Latest Out of Tailpipes: Electricity With Exhaust | False | By Steven Ashley | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/automobiles/europes-incentive-plans-for-spurring-ev-sales.html | Europeâ€šÃ„,Ã´s Incentive Plans for Spurring E.V. Sales | False | By Paul Hockenos | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/the-kid-by-sapphire-book-review.html | In Sapphireâ€šÃ„,Ã´s New Novel, Life Without Precious | False | By Danielle Evans | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2012-01-23 | TX 6-573-171 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/mr-speaker-biography-of-thomas-reed-by-james-grant-book-review.html | Master of the Gilded Age Congress | False | By NORMAN ORNSTEIN | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/exorcising-hitler-by-frederick-taylor-book-review.html | Being German in 1945 | False | By Mark Mazower | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/true-things-about-me-by-deborah-kay-davies-book-review.html | A Novel of Dark Sexual Obsession | False | By Rebecca Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/jamrachs-menagerie-by-carol-birch-book-review.html | A Scrappy Slum Urchin Goes to Sea | False | By Benjamin Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/the-astral-by-kate-christensen-book-review.html | The Pitfalls and Pleasures of the Current Realist Novel | False | By DANIEL HANDLER | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/are-you-serious-by-lee-siegel-book-review.html | The Age of Anti-Serious Seriousness | False | By Donna Rifkind | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/perplexities-of-consciousness-by-eric-schwitzgebel-book-review.html | Know Thyself: Easier Said Than Done | False | By Nicholas Humphrey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/the-mechanic-muse-the-jargon-of-the-novel-computed.html | The Jargon of the Novel, Computed | False | By Ben Zimmer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/editors-choice.html | Editorsâ€šÃ„,Ã´ Choice | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/a-billion-wicked-thoughts-by-ogi-ogas-and-sai-gaddam-book-review.html | Sex, Lies and Data Mining | False | By Wesley Yang | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/vietnamese-grilled-duck-salad-with-cucumber-radishes-and-peanuts-recipes.html | Vietnamese Grilled Duck Salad With Cucumber, Radishes and Peanuts | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-07-29 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/duck-fat-for-later-a-salad-for-now-a-good-appetite.html | Duck Fat for Later, a Salad for Now | False | By Melissa Clark | 2012-01-23 | TX 6-573-171 | |
| 2011-07-29 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/sandwiches-take-a-turn-with-tomatoes-city-kitchen.html | Sandwiches Take a Turn With Tomatoes | False | By David Tanis | 2012-01-23 | TX 6-573-171 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/africa/30libya.html | Killers of Libyan Rebel General Were Among His Own Forces | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/automobiles/autoreviews/the-toyota-prius-v-a-hybrid-that-hauls-more-stuff.html | The Prius V: A Hybrid That Hauls More Stuff | False | By Jim Motavalli | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/low-prices-slow-traffic-copious-sand-living-in-midland-beach-s-i.html | Low Prices, Slow Traffic, Copious Sand | False | By Joseph Plambeck | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/middleeast/30egypt.html | Islamists Flood Square in Cairo in Show of Strength | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/middleeast/30syria.html | Bomb Hits Syrian Pipeline as Protests Continue | False | By Nada Bakri | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/your-money/owning-a-ranch-offers-returns-beyond-the-financial.html | Owning a Ranch Offers Returns Beyond the Financial | False | By Paul Sullivan | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30letter.html | 2007 Letter Clearing a Tabloid Comes Under Scrutiny | False | By Jo Becker and Don Van Natta Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/your-money/the-rise-in-self-publishing-opens-the-door-for-aspiring-writers.html | Options for Self-Publishing Proliferate, Easing the Bar to Entry | False | By Alina Tugend | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/bellflower-has-homemade-inventions-in-front-of-and-on-camera.html | Build the Apocalypse Inside Your Garage | False | By Mekado Murphy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/restaurant-report-delancey-in-seattle.html | Restaurant Report: Delancey, in Seattle | False | By Cheryl Lu-Lien Tan | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/letters-planning-the-perfect-vacation.html | Letters: Planning the Perfect Vacation | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/hotel-review-la-maison-blanche-on-shelter-island-ny.html | Hotel Review: La Maison Blanche on Shelter Island, N.Y. | False | By Donna Paul | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/dining-on-long-islands-north-fork.html | North Fork Dining Catches Up | False | By Sylvie Bigar | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/30/sports/soccer/30ht-fifa30.html | European Soccer Clubs Challenging FIFA | False | By Doreen Carvajal and Stephen Castle | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02obbat.html | A Vineâ€šÃ„Ã´s Acoustics Send a Bat Signal | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-07-29 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02obtree.html | Nibblers Affect Climate Tales That Tree Rings Tell | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/glacier-national-park-montana-fading-glaciers.html | Twilight of the Glaciers | False | By STEPHEN P. NASH | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/libraries-that-offer-respite-from-the-crowds.html | In Europe, Five Libraries That Offer Respite From the Crowds | False | By Geraldine Fabrikant | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/to-japan-or-not-travelers-weigh-risks-with-bargains.html | To Japan or Not? Travelers Weigh Risks With Bargains | False | By Ken Belson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/gene-patent-in-cancer-test-upheld-by-appeals-panel.html | Ruling Upholds Gene Patent in Cancer Test | False | By Andrew Pollack | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/audrey-saunders-and-robert-hess-vows.html | Audrey Saunders and Robert Hess | False | By Robert Simonson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/pietro-marcellos-mouth-of-the-wolf-follows-2-underdogs.html | Finding Poetry in a Coupleâ€šÃ„Ã´s Pain | False | By Dennis Lim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/baseball/yankees-minor-leaguer-strikes-out-the-side-and-then-some.html | Striking Out the Side, and Then Some | False | By Adam Himmelsbach | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/29/greathomesanddestinations/a-flooring-designers-riviera-oasis | A Flooring Designerâ€šÃ„Ã´s Riviera Oasis | False | By Liza Foreman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/wall-street-holds-its-breath-during-debt-talks.html | What Would It Take to End Stalemate | False | By Nelson D. Schwartz and Christine Hauser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/research/02nutrition.html | Nutrition: Stealthy Vegetables: Getting Children to Eat More | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-07-29 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/nutrition/02risks.html | Risks: Womenâ€šÃ„Ã´s Cancer Risk Increases With Height, Study Finds | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/30/business/global/japan-proposes-aggressive-recovery-plan.html | Japan Proposes Aggressive Recovery Plan | False | By Hiroko Tabuchi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/mets-mcqueen-retrospective-is-expected-to-break-records.html | At the Met, McQueenâ€šÃ„Ã´s Final Showstopper | False | By Eric Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/music/daniil-trifonov-at-mannes-college-review.html | A Pianistâ€šÃ„Ã´s Pensive and Fanciful Sides | False | By Anthony Tommasini | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/calendar-wars-pit-electronics-against-paper.html | A Paper Calendar? Itâ€šÃ„Ã´s 2011 | False | By Pamela Paul | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/a-list-they-must-be-grading-on-a-curve.html | The A-List? They Must Be Grading on a Curve | False | By Jeremy W. Peters | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/31/movies/homevideo/blu-ray-releases-animal-house-and-blues-brothers.html | Another Round for the Bad Boys | False | By Dave Kehr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/television/outnumbered-and-friday-night-dinner-review.html | Two British Families Crack Jokes in Ways Familiar and Strange | False | By Mike Hale | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/jacqueline-harrington-andrew-holm-weddings.html | Jacqueline Harrington, Andrew Holm | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/geri-armine-klein-cynthia-armine-klein-weddings.html | Geri Armine-Klein, Cynthia Armine-Klein | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/rachel-gross-jonathan-winkelman-weddings.html | Rachel Gross, Jonathan Winkelman | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/jessica-reimelt-david-greengrass-weddings.html | Jessica Reimelt, David Greengrass | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/anika-leerssen-chad-marriott-weddings.html | Anika Leerssen, Chad Marriott | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/anne-filipic-carlos-monje-weddings.html | Anne Filipic and Carlos Monje | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/lindsay-friedman-richard-sword-jr-weddings.lindsay-friedman-richard-sword-jr-weddings.html | Lindsay Friedman, Richard Sword Jr. | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/gillian-kost-christopher-papaleo-weddings.html | Gillian Kost, Christopher Papaleo | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/richard-martin-jr-michael-dym-weddings.html | Richard Martin Jr., Michael Dym | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/stephen-williams-joey-pressley-weddings.html | Stephen Williams and Joey Pressley | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/daphne-butler-laurence-birdsey-weddings.html | Daphne Butler, Laurence Birdsey | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/mayumi-kawashima-darius-kharabi-weddings.html | Mayumi Kawashima and Darius Kharabi | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/jaclyn-karas-brandon-staub-weddings.html | Jaclyn Karas, Brandon Staub | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/maren-thomas-michael-bannon-weddings.html | Maren Thomas, Michael Bannon | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/madeline-chiampou-christopher-tully-jr-weddings.html | Madeline Chiampou, Christopher Tully Jr. | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/alan-ceppos-frederic-rambaud-weddings.html | Alan Ceppos, FrïˆsÂ©dïˆsÂ©ric Rambaud | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/sophie-klein-jonathan-kelner-weddings.html | Sophie Klein, Jonathan Kelner | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/amanda-mattei-bennett-rathbun-weddings.html | Amanda Mattei, Bennett Rathbun | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/cara-swan-jacob-lupfer-weddings.html | Cara Swan, Jacob Lupfer | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/marcy-magid-eric-pofsky-weddings.html | Marcy Magid, Eric Pofsky | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/meghan-formwalt-taylor-shann-weddings.html | Meghan Formwalt, Taylor Shann | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/lara-oravec-andrew-bradt-weddings.html | Lara Oravec, Andrew Bradt | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/global/bskyb-lands-formula-one-broadcast-rights.html | BSkyB Lands Formula One Rights | False | By Eric Pfanner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/patricia-barr-pelham-straughn-weddings.html | Patricia Barr, Pelham Straughn | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/sarah-ingley-john-maze-weddings.html | Sarah Ingley, John Maze | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/kelly-harlow-adam-bozzi-weddings.html | Kelly Harlow, Adam Bozzi | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/samantha-jones-robert-koslow-weddings.html | Samantha Jones and Robert Koslow | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/carl-koivuniemi-paul-burkhar-weddings.html | Carl Koivuniemi, Paul Burkhart | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/nicole-oncina-jeffrey-bernstein-weddings.html | Nicole Oncina, Jeffrey Bernstein | False | By Rosalie R. Radomsky | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/nina-morrison-carina-biggs-weddings.html | Nina Morrison and Carina Biggs | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/pixie-seth-kevin-polowy-weddings.html | Pixie Seth, Kevin Polowy | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/christopher-lockwood-john-boone-weddings.html | Christopher Lockwood, John Boone | False | By Vincent M. Mallozzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/kacey-wood-christopher-pohlad-weddings.html | Kacey Wood and Christopher Pohlad | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/katharine-mccarthy-william-rosener-weddings.html | Katharine McCarthy, William Rosener | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/dance/mark-morris-dance-at-prospect-park-bandshell-review.html | Some Death, Some Struggle, Some Strain, Yet So Much Still Is Joyful | False | By Alastair Macaulay | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/music/weezer-and-the-flaming-lips-in-concert-review.html | A Team of Introvert and Extrovert | False | By Ben Ratliff | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/music/royal-danish-orchestra-at-lincoln-center-festival-review.html | Danes Deliver Rare Works by a Native Son | False | By Steve Smith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/for-asian-stars-many-web-fans.html | For Asian-American Stars, Many Web Fans | False | By Austin Considine | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/crosswords/bridge/at-the-summer-nationals-in-toronto-bridge.html | When You Know How to Defend, Take Control | False | By Phillip Alder | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/michael-wolff-on-looking-cool-in-the-heat.html | Keeping His Cool in a Meltdown | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/30/world/africa/30africa.html | In West Africa, Democracy Struggles to Survive | False | By Adam Nossiter | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/forced-marriage-of-fiat-and-chrysler-yields-success.html | Salvation at Chrysler, in the Form of Fiat | False | By James B. Stewart | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/the-art-of-cruelty.html | â€šÃ„Â²The Art of Crueltyâ€šÃ„Â´ | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/tennis-by-the-book.html | Tennis by the Book | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/an-underwear-run-is-not-for-the-faint-of-heart-or-abs.html | Got Briefs? This Runâ€šÃ„Â´s for You | False | By Neil Genzlinger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/arnold-scaasi-and-parker-ladd-50-years-together-and-more-to-come.html | Happily Ever After, â€šÃ„Â²I Doâ€šÃ„Â´ or Not | False | By Ruth La Ferla | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30norway.html | Norway Displays Unity at Attack Victimâ€šÃ„Â´s Funeral | False | By Michael Schwirtz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/soccer/us-gets-its-man-with-klinsmann-but-he-needs-11-more.html | A Thick RâˆšÃ¢ÂˆsumâˆšÃ© for a Tough Job | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/a-better-way-to-train-teachers.html | A Better Way to Train Teachers? | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30religion.html | A War-Hardened Filmmaker Delves Into Islam | False | By Samuel G. Freedman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/fighting-misconceptions-about-migraines.html | Fighting Misconceptions About Migraines | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/military-chaplains-and-same-sex-marriage.html | Military Chaplains and Same-Sex Marriage | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/netanyahus-missed-opportunity.html | Israelâ€šÃ„Â´s Lost Chance | False | By Aluf Benn | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/nuclear-plant-in-alabama-is-due-for-decision.html | Why We Still Need Nuclear | False | By Tom Kilgore | 2011-10-13 | TX 6-787-803 | |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/baseball/no-little-league-world-series-for-ugandan-team.html | No Little League World Series for Ugandan Team | False | By Lynn Zinser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/science/earth/30radiation.html | N.R.C. Lowers Estimate of How Many Would Die in Meltdown | False | By Matthew L. Wald | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/victorian-flatbush-area-protests-very-modern-pole.html | In an Early 1900s Neighborhood, a Glimpse of â€šÃ„Â²2001â€šÃ„Â´ | False | By Joseph Berger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/asia/30chan.html | On the Party Circuit, and Upsetting the Party | False | By Ian Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/osha-cites-brooklyn-tortilla-firm-where-worker-died.html | Safety Agency Cites Tortilla Company Where Worker Died | False | By Kirk Semple | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30california.html | Remap Aids Democrats in California | False | By Ian Lovett | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/for-kelly-breen-excitement-times-two-for-haskell.html | Excitement Times Two for New Jersey Trainer | False | By Joe Drape | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/gotham-project-pushes-a-tap-wine-manifesto.html | Partners Push a Tap Wine Manifesto | False | By Ashley Parker | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/young-witness-to-a-new-york-shooting-helps-convict-a-killer.html | The Courage to Testify, but No Desire to Elaborate | False | By Michael Wilson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/in-forrest-yoga-guardians-of-a-mission-to-heal.html | Yogi Guardians, on a Healing Mission | False | By Mary Billard | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/at-tribeca-bar-the-biggest-star-was-stuck-outside.html | A Huge Star Was Stuck Outside, Stamping Her Feet | False | By Sarah Maslin Nir | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/golf/a-new-caddie-as-a-window-into-woodss-thinking.html | Caddie Choice Serves as Window Into Woodsâ€šÃ„Â´s Thinking | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/global/global-concern-over-us-debt-ceiling-disagreement.html | Global Concern Over U.S. Debt Ceiling Disagreement | False | By Liz Alderman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/your-money/muddying-the-budget-waters-with-social-security.html | Muddying the Budget Waters | False | By Tara Siegel Bernard | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/basketball/afghan-mens-basketball-team-denied-chance-at-olympics.html | Afghan Team Denied Chance at 2012 Olympics | False | By Joseph DâˆšÃ¢Â´Hippolito | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30gas.html | Regulators Seek Records on Claims for Gas Wells | False | By Ian Urbina | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/end-of-a-bar-and-its-surprisingly-artistic-life.html | End of a Bar, and Its Surprisingly Artistic Life | False | By Dan Glass | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/walder-said-to-have-been-irked-by-cuomos-inattention.html | Governor Said to Have Irked Transit Leader Who Is Leaving | False | By Michael M. Grynbaum and Christine Haughney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/for-jonathan-schwartz-sundays-are-for-spinning-cds.html | Spinning the American Songbook | False | By Michael Wilson | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/africa/30uganda.html | Maternal Deaths Focus Harsh Light on Uganda | False | By Celia W. Dugger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/baseball/nova-is-set-to-return-to-the-yankees-rotation-for-a-day-at-least.html | Nova Is Set to Return to the Yankeesâ€šÃ„Ã´ Rotation, for a Day at Least | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30belarus.html | In Belarus, Just Being Can Prompt an Arrest | False | By Ilya Mouzykantskii | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/the-madoff-trustees-bad-day.html | The Madoff Trusteeâ€šÃ„Ã´s Bad Day | False | By Joe Nocera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/football/rejecting-ryan-and-jets-asomugha-joins-eagles.html | Asomugha Rejects Jets; Picks Eagles | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/its-up-to-the-senate.html | Itâ€šÃ„Ã´s Up to the Senate | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/some-good-news-for-the-planet-on-fuel-efficiency.html | Some Good News for the Planet | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/new-york-judges-deserve-a-raise.html | New York Judges Deserve a Raise | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/politics/30judge.html | Judge Agrees to Limit Writerâ€šÃ„Ã´s Testimony | False | By Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30awol.html | Soldier Arrested in Suspected Bomb Plot Had Series of Disputes With Army | False | By Manny Fernandez and James Dao | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/mending-fences.html | Mending Fences | False | By Verlyn Klinkenborg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/football/off-season-reduced-to-days-nfl-runs-through-millions.html | Off-Season Reduced, N.F.L. Runs Through Millions | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/filly-remains-undefeated.html | Filly Remains Undefeated | False | By Joe Drape | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30marburger.html | John H. Marburger, Bush Science Adviser, Dies at 70 | False | By Paul Vitello | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/30policy.html | White House Adviser says U.S. Has 6 Months to â€šÃ„Ã²Knock Outâ€šÃ„Ã´ Rattled Qaeda Leadership | False | By Eric Schmitt and David E. Sanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/philanthropists-start-requiring-management-courses-to-keep-nonprofits-productive.html | Philanthropists Start Requiring Management Courses to Keep Nonprofits Productive | False | By Stephanie Strom | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/energy-environment/obama-reveals-details-of-gas-mileage-rules.html | Obama Reveals Details of Gas Mileage Rules | False | By Bill Vlasic | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/politics/30clock.html | That Aug. 2 Deadline? It May Be Impossible, Veteran Lawmakers Say | False | By Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/30post.html | Precautions at New York Post as Tabloid Inquiry Expands | False | By Jeremy W. Peters and Charlie Savage | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/football/giants-coughlin-meets-with-burress-as-free-agency-begins.html | Absences Stand Out as Giants Practice | False | By Mike Tanier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-08-02 | https://www.nytimes.com/2011/07/30/us/30ettinger.html | Robert C. W. Ettinger, a Proponent of Life After (Deep-Frozen) Death, Is Dead at 92 | False | By Paul Vitello | 2012-01-23 | TX 6-573-171 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/new-york-moves-to-stop-foraging-in-citys-parks.html | Enjoy Park Greenery, City Says, but Not as Salad | False | By Lisa W. Foderaro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/jazz-forum-arts-summer-concert-series-in-westchester.html | Free Concerts, Yonkers to Tarrytown | False | By Phillip Lutz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/caramoor-and-litchfield-jazz-festivals-offer-diversity.html | Where Summertime Means Jazz | False | By Phillip Lutz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/blow-my-very-own-captain-america.html | My Very Own Captain America | False | By Charles M. Blow | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30jefferson.html | Debt Crisis? Bankruptcy Fears? See Jefferson County, Ala. | False | By Campbell Robertson and Mary Williams Walsh | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/a-book-about-death-at-the-second-avenue-firehouse-gallery.html | Visual Meditations on Death | False | By Steven McElroy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/long-island-duck-hunters-clubs-are-focus-of-exhibition.html | From Elite Duck-Hunting Enclaves to Public Pastures | False | By Aileen Jacobson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/baseball/mets-get-close-look-at-wang-in-his-return.html | Mets Get Close Look at Pitcher They Know | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/asia/30china.html | China Jails Journalist Who Reported on Corruption | False | By Andrew Jacobs | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/politics/30freshmen.html | For Republican Freshmen, the Power of Saying No | False | By Jennifer Steinhauer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/in-fresh-meat-young-blood-artists-return-to-the-easel.html | For Young Artists, a Return to the Easel | False | By Tammy La Gorce | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/at-newark-museum-cuban-culture-as-an-ajiaco-review.html | Myths, Legends and Cuban Culture | False | By Martha Schwendener | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/football/vince-young-is-new-project-for-the-eagles.html | Vince Young Is New Project for the Eagles | False | By Lynn Zinser | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30nuke.html | Nuclear-Detection Effort Is Halted as Ineffective | False | By David E. Sanger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30hacking.html | Phone Hacker Points Finger at Paper | False | By The New York Times | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/beekeepers-and-their-wares-proliferate-in-westchester.html | Locally Grown Food, From Backyard Hive | False | By Emily DeNitto | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/at-eatpiada-creative-takes-on-italian-sandwiches.html | Sandwiches Get Creative | False | By Susan M. Novick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/the-patio-restaurant-at-the-freeport-inn-and-marina-review.html | View a Yacht, or Two, With Your Dinner | False | By Joanne Starkey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/new-milford-hospital-cafe-defies-stereotypes.html | Defying a Stereotype With Gourmet Dishes | False | By Wendy Carlson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/at-cod-almighty-chippery-fish-and-chips-and-more.html | From the Sea to Your Plate | False | By Kelly Feeney | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/luchentos-ristorante-in-millstone-township-nj-review.html | A Local Italian Staple, Back to Its Family Roots | False | By Karla Cook | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/politics/30obama.html | Obama′s Crucible Moment at Intersection of Politics and the Economy | False | By John Harwood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/science/earth/30brfs-BIOLOGISTSSU_BRF.html | Biologist′s Suspension Is Not Related to Scientific Integrity, Bureau Official Says | False | By Felicity Barringer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30brfs-JUDGEORDERSR_BRF.html | Judge Orders Release of Nixon′s Watergate Testimony | False | By John Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/pageoneplus/corrections-july-30.html | Corrections: July 30 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-08-01 | https://www.nytimes.com/2011/07/30/world/europe/30servan.html | David Servan-Schreiber, Exponent of Cancer Treatments, Dies at 50 | False | By Maï′s de la Baume | 2012-01-23 | TX 6-573-171 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/television/jersey-shore-goes-to-florence-italy.html | Like Seaside Heights, but With a Duomo | False | By Gaia Pianigiani and Rachel Donadio | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/burnett-has-staying-power-for-yanks-but-orioles-starter-is-better.html | Burnett Goes 8 Innings, but Gives Up More Than Yanks Can Afford | False | By Dave Caldwell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/africa/31tripoli.html | NATO Strikes at Libyan State TV | False | By David D. Kirkpatrick | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/baseball/thome-battles-age-in-pursuit-of-no-600.html | Thome′s Pursuit of 600 Interrupted by Aches | False | By Pat Borzi | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/baseball/mlb-trade-deadline-can-be-great-deal-of-trouble.html | Moves at Trade Deadline Can Be Great Deal of Trouble | False | By Rob Neyer | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/politics/31fiscal.html | Amid New Talks, Some Optimism on Debt Crisis | False | By Carl Hulse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/economy/taking-a-closer-look-at-a-downgrades-effects.html | Taking a Closer Look at the Result of a Credit Downgrade | False | By Binyamin Appelbaum | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/middleeast/31egypt.html | Gunmen Attack Sinai Gas Pipeline | False | By Heba Afify and Kareem Fahim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/do-mortgage-bankers-ever-learn.html | Some Bankers Never Learn | False | By Gretchen Morgenson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/economy/sure-cure-for-debt-problems-is-economic-growth.html | Sure Cure for the Debt Problem: Economic Growth | False | By Catherine Rampell | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/football/the-jets-tannenbaum-this-is-your-captain-speaking.html | With Tannenbaum, Jets Show Audacity From the Top Down | False | By Ben Shpigel | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/asia/31turkey.html | Turkish Prime Minister Climbs a Higher Perch in Wake of Resignations | False | By Anthony Shadid | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/siemens-ceo-on-building-trust-and-teamwork.html | The Trust That Makes a Team Click | False | By Adam Bryant | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/economy/whats-with-all-the-bernanke-bashing.html | What's With All the Bernanke Bashing? | False | By N. Gregory Mankiw | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/golf/heavy-bags-for-caddies-theres-more-to-it-than-just-schlepping-a-bag-for-18-holes.html | For Caddies, There's More Than Just Schlepping a Bag | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/with-threat-of-us-credit-downgrade-visions-of-apocalypse-and-zombies.html | Coming Soon: Invasion of the Walking Debt | False | By Charles Duhigg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/video-stores-reinvented-by-necessity.html | The Video Store, Reinvented by Necessity | False | By Nicole LaPorte | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/jobs/31career.html | Putting a Shared Office to the Test | False | By Eilene Zimmerman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/europe/31georgia.html | In Georgia, a Spy Case and a National Rorschach Test | False | By Ellen Barry | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/jobs/31boss.html | The Vending Machine Kid | False | By Mandeep Arora | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/asia/31pakistan.html | 11 Shiites in Pakistan Die in Sectarian Attacks | False | By Salman Masood | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/politics/31verify.html | Farmers Oppose G.O.P. Bill on Immigration | False | By Jesse McKinley and Julia Preston | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/technology/with-the-bing-search-engine-microsoft-plays-the-underdog.html | Can Microsoft Make You 'Bing'? | False | By Steve Lohr | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/your-money/in-european-stocks-careful-choices-can-still-reward.html | Avoid Europe? It's Not Easy to Do | False | By Paul J. Lim | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/middleeast/31iraq.html | U.S. Report Finds Security Deteriorating in Iraq | False | By Michael S. Schmidt | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/for-uganda-little-leaguers-exhilaration-and-then-heartbreak.html | For Uganda Little Leaguers, Exhilaration and Then Heartbreak | False | By Paul Post | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/will-the-rich-sacrifice-history-suggests-not.html | Will the Rich Sacrifice? History Suggests Not | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/benefits-denied.html | Benefits Denied | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/side-effects-of-ever-bigger-law-schools.html | Side Effects of Ever-Bigger Law Schools | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/politics/31mood.html | Nation Calls Capital Mad, and It Agrees | False | By Elisabeth Bumiller | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/hockey/for-islanders-economic-reality-makes-new-arena-a-hard-sell.html | Where Many Things Besides the Islanders Need Fixing | False | By George Vecsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/in-the-spotlight-2-drivers-linked-by-a-moment.html | For Two Drivers, the Upheavals Have Not Ended | False | By Viv Bernstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/europe/31hacking.html | British to Expand Inquiry Into Murdoch Media | False | By Ravi Somaiya | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/bruni-norquist-taxes-and-a-dangerous-purity.html | Taxes, and a Dangerous Purity | False | By Frank Bruni | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/dowd-tempest-in-a-tea-party.html | Tempest in a Tea Party | False | By Maureen Dowd | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/friedman-bring-back-poppy.html | Bring Back Poppy | False | By Thomas L. Friedman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/kristof-evangelicals-without-blowhards.html | Evangelicals Without Blowhards | False | By Nicholas Kristof | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/meanwhile-back-in-the-economy.html | Meanwhile, Back in the Economy | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sunday-review/us-has-lovehate-relationship-with-debt.html | Jefferson's Tea Party Moment | False | By Sam Tanenhaus | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/tuning-out-the-democrats.html | Why Voters Tune Out Democrats | False | By Stanley B. Greenberg | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/why-redacting-e-mails-is-a-bad-idea.html | Why Redacting E-Mails Is a Bad Idea | False | By Arthur S. Brisbane | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sunday-review/whats-in-a-face-at-50.html | What's in a Face at 50? | False | By Denise Grady | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/basketball/wnba-liberty-getting-comfortable-in-newark.html | Like the Liberty, Their Home in Newark Is a Work in Progress | False | By Brian Heyman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/the-dutch-way-bicycles-and-fresh-bread.html | The Dutch Way: Bicycles and Fresh Bread | False | By Russell Shorto | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/reading-and-its-rewards.html | Reading and Its Rewards | False | By Maile Meloy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/baseball/dickey-the-mets-everyman-takes-trains-to-games.html | Riding With Fans Before Going to Work in Front of Them | False | By David Waldstein | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/biased-but-brilliant-science-embraces-pigheadedness.html | Biased but Brilliant | False | By CORDELIA FINE | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/golf/tseng-with-66-draws-close-in-womens-british-open.html | Young German Leads by Two Shots at Womenâ€™â€šÂ„Â´s British Open | False | By Agence France-Presse | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/us-delays-entry-of-iraqis-who-risked-their-lives.html | They Risked Their Lives | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/howard-stein-who-helped-teach-public-to-invest-dies-at-84.html | Howard Stein, Who Helped Teach Public to Invest, Dies at 84 | False | By Douglas Martin | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/football/giants-two-a-day-practices-disappear-into-the-night.html | For Giants, the Hits Will Come at Night | False | By Mike Tanier | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/sunday-dialogue-americas-future-in-space.html | Sunday Dialogue: Americaâ€™â€šÂ„Â´s Future in Space | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait ... Donâ€™â€šÂ„Â´t Tell Me | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/ritzy-bryan-on-whats-interesting.html | Ritzy Bryan | False | By Kate Murphy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/the-rise-of-the-macro-nationalists.html | The Rise of the Macro-Nationalists | False | By THOMAS HEGGHAMMER | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31cnckotlowitz.html | Writer Gets New Vision From Film | False | By Jessica Reaves | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31cnckids.html | Kids These Days: A Group With a Sound if Not a Genre | False | By Idalmy Carrera | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31cnccatholics.html | Catholic Group Based in Chicago Leads Protest Against Church | False | By Dirk Johnson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31cncwarren.html | Sunny and Welcoming, Providing Books and a Safe Place | False | By James Warren | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/one-way-to-guarantee-more-trouble-for-schools.html | One Way to Guarantee More Trouble | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/concealed-weapons-against-the-environment.html | Concealed Weapons Against the Environment | False | By Robert B. Semple Jr. | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/baseball/yankees-win-first-game-of-doubleheader-against-orioles.html | Long Day for Yankees; Longer One for Orioles | False | By Sam Borden | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31bcintel.html | Hollywood Film Exchanges | False | By Adithya Sambamurthy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31bcrecruits.html | Local Basketball Stars Shun Bay Area Colleges | False | By Sam Laird | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31bcshelter.html | Owners Abandoning Ill and Aging Pets in Hard Times | False | By Jamie Hansen | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31bcstevens.html | A Tax Policy With San Francisco Roots | False | By Elizabeth Lesly Stevens | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/asia/31afghanistan.html | Attack on a Patrol in Afghanistan Kills Seven | False | By Sharifullah Sahak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/football/manning-agrees-to-90-million-contract-with-colts.html | Manningâ€™â€šÂ„Â´s $90 Million Deal Gives the Colts Flexibility | False | By Judy Battista | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31tperryweb.html | Perryâ€™â€šÂ„Â´s Legion: The Folks Behind the Man | False | By Ross Ramsey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31ttwindmill.html | Museum Shows History and Power of Wind Energy | False | By Kate Galbraith | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31ttasylum.html | Analysis Reveals Asylum Records of Judges | False | By JULI&Aacute;N AGUILAR | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/wall-street-mobilizes-to-raise-debt-ceiling.html | A Mobilization in Washington by Wall Street | False | By Eric Dash and Nelson D. Schwartz | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31fish.html | He Said It Was Too Hot to Fish, and That Was Just for Starters | False | By Kim Severson | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31flood.html | In the Flood Zone, but Astonished by High Water | False | By A. G. Sulzberger | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/asia/31marines.html | A Korean â€™â€šÂ„Â´Sacred Dutyâ€™â€šÂ„Â´ Harbors a Dark Side | False | By Choe Sang-Hun | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31bender.html | Frank Bender, â€™â€šÂ„Â´Recomposerâ€™â€šÂ„Â´ of Faces of the Dead, Dies at 70 | False | By Margalit Fox | 2011-10-13 | TX 6-787-803 | |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31porkbelly.html | Trade in Pork Bellies Comes to an End, but the Lore Lives | False | By Monica Davey | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/science/earth/31churches.html | Coming Together to Pray, and Also to Find Reduced-Rate Energy Deals | False | By Mireya Navarro | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/asia/31herat.html | In Afghanistan, Rage at Young Lovers | False | By Jack Healy | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31shariah.html | The Man Behind the Anti-Shariah Movement | False | By Andrea Elliott | 2011-10-13 | TX 6-787-803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/new-yorks-chief-digital-officer-seeks-to-connect-the-city-and-the-public.html | A Digital Matchmaker for the City and Its Public | False | By Javier C. Hernández | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/pageoneplus/corrections-july-31.html | Corrections: July 31 | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/stay-thirsty-moves-out-of-uncle-mos-shadow.html | Stay Thirsty Moves Out of Shadow of Uncle Mo | False | By Claire Novak | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/football/osi-umenyiora-shows-up-to-giants-camp-but-is-still-unhappy.html | Osi Umenyiora Shows Up but Is Still Unhappy | False | By Jorge Castillo | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/music/joe-arroyo-superstar-of-colombian-music-dies-at-55.html | Joe Arroyo, Star of Salsa and Colombian Music Giant, Dies at 55 | False | By Jon Pareles | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/baseball/indians-close-in-on-trade-for-jimenez.html | Cleveland Completes Jimenez Trade | False | By Tyler Kepner | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/golf/his-thumb-healed-anthony-kim-has-a-win-in-his-grasp.html | His Thumb Healed, Kim Has a Win in His Grasp | False | By Larry Dorman | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/crosswords/chess/china-armenia-wins-world-team-championship.html | Armenia Takes Team Title; Chinese Player Is Top Scorer | False | By Dylan Loeb McClain | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/politics/31dems.html | Rightward Tilt Leaves Obama With Party Rift | False | By Jackie Calmes | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/soccer/no-messi-no-xavi-and-no-trophy-but-for-united-no-complaints.html | For Barcelona, No Messi and No Xavi. For United? No Complaints. | False | By Juliet Macur | 2011-10-13 | TX 6-787-803 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/asia/01mullen.html | Defenses Are Thickened at Afghan Border to Choke Off Militants' Routes | False | By Thom Shanker and Jack Healy | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/soccer/01iht-SOCCER01.html | In Klinsmann, U.S. Soccer Gets Chance at a Dynamic Reboot | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/the-clunky-pc-that-started-it-all.html | The Clunky PC That Started It All | False | By Alice Rawsthorn | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/middleeast/01syria.html | Syrians Strike Restive Cities in Fierce Raids | False | By Nada Bakri and Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/football/plaxico-burress-signs-with-jets.html | Plaxico Burress Signs With Jets | False | By Ben Shpigel | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/asia/01crackdown.html | Media Blackout in China After Wreck | False | By Sharon LaFraniere | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/autoracing/01iht-PRIX01.html | Button Wins at Rain-Sprinkled Hungarian Grand Prix | False | By Brad Spurgeon | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/politics/01FISCAL.html | Obama and Leaders Reach Debt Deal | False | By Carl Hulse and Helene Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/asia/01china.html | Deadly Violence Strikes Chinese City Racked by Ethnic Tensions | False | By Michael Wines | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/deal-may-avert-default-but-some-ask-is-that-good.html | Deal May Avert Default, but Some Ask, 'Is That Good?' | False | By Louise Story | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/global/obstacles-to-capturing-carbon-gas.html | Obstacles to Capturing Carbon Gas | False | By James Kanter | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/technology/companies/roaming-fees-as-low-as-chinas-wont-be-matched-soon.html | China's Low Roaming Fees Won't Be Matched Soon | False | By Kevin J. O'Brien | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/global/al-jazeeras-new-goal-in-sports.html | Al Jazeera's New Goal in Sports | False | By Eric Pfanner | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/global/europes-biggest-bank-hsbc-to-announce-job-cuts.html | HSBC to Announce 10,000 Job Cuts | False | By Julia Werdigier and Michael J. de la Merced | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/2011-swimming-world-championships-lochte-wins-fifth-gold.html | Lochte and U.S. Cap Dominance With a Flourish | False | By David Barboza | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/baseball/derek-jeter-leaves-yankees-win-over-orioles-with-bruised-finger.html | Jeter Leaves Game, but Finger Is Not Broken | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/mets-long-trip-ends-with-loss-to-nationals-on-final-pitch.html | Mets' Long Trip Ends With Loss in 9th Inning | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/books/bed-by-david-whitehouse-review.html | A Very Big Man and the Brother Who Resents Him | False | By Janet Maslin | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/poul-ruderss-selma-jezkova-at-lincoln-center-review.html | A von Trier Tragedy, Recast as Opera | False | By Zachary Woolfe | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/movies/the-harvestla-cosecha-review.html | Children in the Fields, but Not at Play | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/africa/01libya.html | Benghazi Clash Exposes Cracks in Rebel Ranks | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/voigt-lessons-deborah-voigt-at-glimmerglass-review.html | Divaâ€šÃ„Ã´s Struggles and Songs, Shared With Candor | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/4x4-baroque-music-festival-review.html | Exploring the Intricacies of the 17th Century | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/ad-campaign-pokes-fun-at-latino-stereotypes.html | Flaunting Latino Clichâ€šÃ„Ã©s in Effort to Defuse Them | False | By Tanzina Vega | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/cro-mags-and-screaming-females-at-house-of-vans-review.html | Muscling Through a Murky, Hardcore Night in a Box | False | By Ben Ratliff | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/marc-andre-hamelin-at-international-keyboard-festival-review.html | Romantic Temperament Applied to Monuments | False | By James R. Oestreich | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/oumou-sangare-at-celebrate-brooklyn-review.html | A Malian Singer Sets Her West African Message to a Dance Beat | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/uncertainty-driving-treasury-bill-fluctuations.html | Uncertainty Driving Treasury Bill Fluctuations | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/shes-got-the-power-at-lincoln-center-review.html | Girl-Group Hits From Rockâ€šÃ„Ã´s Women | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/dance/eiko-koma-at-lincoln-center-out-of-doors-review.html | Into the Pool, Slowly but With Feeling | False | By Alastair Macaulay | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/television/william-hurt-in-moby-dick-on-encore-review.html | Ahab Has a Wife and a Heart. Oh, and a Whale. | False | By Alessandra Stanley | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/movies/magic-trip-reconstructs-footage-from-ken-keseys-bus-trip.html | Film Hitches a Weird Ride on Keseyâ€šÃ„Ã´s Bus | False | By Charles McGrath | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/theater/reviews/julius-caesar-at-park-avenue-armory-review.html | Cry Havoc! The Blood Sport Called Politics | False | By Charles Isherwood | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/crosswords/bridge/spingold-knockout-title-on-the-line-bridge.html | No High-Card Points, but a Decision to Make | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/eventbrite-a-ticket-sales-start-up-aims-at-smaller-events.html | Ticket Sales Start-Up Aims at Smaller Box Offices | False | By Ben Sisario | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/state-department-taps-william-for-china-effort.html | State Department Taps will.i.am for China Effort | False | Compiled by Larry Rohter | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/the-kings-of-leon-are-feeling-the-heat.html | The Kings of Leon Are Feeling the Heat | False | Compiled by Larry Rohter | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/movies/two-theater-chains-block-documentary.html | Two Theater Chains Block Documentary | False | Compiled by Larry Rohter | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/middleeast/01egypt.html | Judge Says TV Will Show Mubarak on Trial | False | By Heba Afify and Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/crosswalk-counters-and-other-nytimescom-reader-tales.html | The Pedestrianâ€šÃ„Ã´s Thrilling Countdown | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/lucky-peach-magazine-a-comfort-to-those-preferring-print.html | Bringing Comfort Food to Print Fans | False | By David Carr | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/01florida.html | Opposing the Health Law, Florida Refuses Millions | False | By Kevin Sack | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/01outhere.html | Exploring a City Hidden Behind Its Modern Face | False | By Robbie Brown | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/a-patent-fever-over-smartphones.html | A Patent Fever Over Smartphones | False | By Robert Cyran | 2012-01-23 | TX 6-573-171 | |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/education/01scholastic.html | Childrenâ€šÃ„Ã´s Publisher Backing Off Its Corporate Ties | False | By Tamar Lewin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/coil-extends-bob-bafferts-domination-of-the-haskell.html | Coil Extends Bob Baffertâ€šÃ„Ã´s Domination of the Haskell | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/education/01winerip.html | Pa. Joins States Facing a School Cheating Scandal | False | By Michael Winerip | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/01questions.html | A Progress Report on Geography | False | By Timothy Williams | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/as-ticket-prices-rise-theater-audiences-shrink.html | Charging a Premium for Movies, at a Cost | False | By Michael Cieply | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/technology/data-centers-using-less-power-than-forecast-report-says.html | Data Centersâ€šÃ„Ã´ Power Use Less Than Was Expected | False | By John Markoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/football/in-drive-toward-labor-deal-giants-john-mara-was-the-go-to-player-in-tense-negotiations.html | Giantsâ€šÃ„Ã´ John Mara Was the Go-To Player in Tense Negotiations | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/as-redistricting-plays-out-lawmakers-face-uncertainty.html | As Redistricting Looms, Legislators Face Anxiety, or Even Extinction | False | By Raymond Hernandez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/science/01chips.html | Progress Hits Snag: Tiny Chips Use Outsize Power | False | By John Markoff | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/historic-chelsea-hotel-closes-to-guests.html | A Last Night Among the Spirits at the Chelsea Hotel | False | By Cara Buckley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/01prison.html | Furor Over Giving Rape Suspect Explicit Tapes | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/basketball/kobe-bryant-says-hes-open-to-playing-in-europe.html | Bryant Says Heâ€™s Open to Playing in Europe | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/gray-hooded-gull-rare-bird-in-us-is-apparently-on-coney-island.html | Rare Seagull Lands at Coney Island | False | By Tim Stelloh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/europe/01russia.html | Boat Runs Into Barge in Moscow, Killing 9 | False | By Seth Mydans | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/politics/01econ.html | From Spending to Cuts, While the Economy Stalls | False | By Binyamin Appelbaum and Catherine Rampell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/to-topple-assad-it-takes-a-minority.html | To Topple Assad, It Takes a Minority | False | By Bassma Kodmani | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/our-unbalanced-democracy.html | Our Unbalanced Democracy | False | By Jacob S. Hacker and Oona A. Hathaway | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/new-yorker-on-ipad-shows-viewers-want-to-read.html | For New Yorker on iPad, Words Are the Thing | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/nassau-to-vote-on-coliseum-plans.html | $400 Million Plan on Nassau Coliseum Goes to Vote | False | By Ken Belson and Angela Macropoulos | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/football/drama-finally-calms-at-giants-headquarters.html | Drama Gives Way to Calm at Giants Camp | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/politics/01capital.html | In Worldâ€™s Eyes, Much Damage Is Already Done | False | By David E. Sanger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/brooklyn-teenager-dies-after-saving-friends-from-oncoming-car.html | Mystery After Crash That Left Two Dead | False | By N. R. Kleinfield | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/optimism-on-wall-st-tempered-by-hurdles-ahead.html | Optimism on Wall St. Tempered by Hurdles | False | By Eric Dash | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/americas/01mexico.html | Drug Kingpin Wanted in U.S. Is Held in Mexico | False | By Randal C. Archibold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/american-attitudes-toward-teenage-sex.html | American Attitudes Toward Teenage Sex | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/audit-faults-mta-on-subway-service-changes.html | Audit Faults M.T.A. on Subway Service Changes | False | By Mosi Secret | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/progress-in-the-fight-for-gay-equality.html | Itâ€™s Getting Better | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/football/nfl-retirees-say-players-shouldnt-have-negotiated-for-them.html | Retirees Say Players Shouldnâ€™t Have Negotiated for Them | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/gov-cuomos-subway-system.html | Gov. Cuomoâ€™s Subway System | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/about-that-salmon.html | About That Salmon | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/nrc-safety-proposals.html | N.R.C. Safety Proposals | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/the-diminished-president.html | The Diminished President | False | By Ross Douthat | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/basketball/nba-stars-heading-overseas-in-name-of-solidarity-may-prove-divisive.html | Heading Overseas in Name of Solidarity May Prove Divisive | False | By Harvey Araton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/to-escape-chaos-a-terrible-debt-deal.html | To Escape Chaos, a Terrible Deal | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/money-market-fund-investors-wary-but-hopeful.html | Hopeful, but Wary at Money Markets | False | By Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/the-president-surrenders-on-debt-ceiling.html | The President Surrenders | False | By Paul Krugman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/looking-ahead-to-economic-news-this-week.html | Looking Ahead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/easing-manhattan-traffic.html | Easing Manhattan Traffic | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/raising-not-riding-sheep.html | Raising, Not Riding, Sheep | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/the-park-atop-the-sewage.html | The Park Atop the Sewage | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/nypd-focusing-on-lapses-in-traffic-court-testimony.html | Now, Traffic Ticket May Hurt Officer Who Writes It as Much as Driver Who Gets It | False | By Joseph Goldstein and Al Baker | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/asia/01kabul.html | Names of Suspects in Bank Fraud Sent to Afghan Courts | False | By Alissa J. Rubin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/baseball/for-yankees-trade-deadline-comes-and-goes.html | Deadline Comes and Goes for Yanks | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/hockey/devils-peter-deboer-isnt-pushing-change.html | New Coach, but Perhaps Little Change | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/middleeast/01israel.html | Israelis Feel Tug of Protests, Reviving the Left's Spirits | False | By Ethan Bronner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/politics/01assess.html | After Protracted Fight, Both Sides Emerge Bruised | False | By Jeff Zeleny | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/asia/01radiation.html | Japanese Find Radioactivity on Their Own | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/golf/rookie-stallings-rallies-into-playoff-for-first-pga-tour-victory.html | Rookie Rallies Into Playoff for First Tour Win | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/baseball/behind-scenes-of-a-trade-that-sent-a-mets-francisco-rodriguez-to-milwaukee.html | Behind the Scenes of a Trade That Sent a Met to Milwaukee | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/politics/01package.html | Congress Must Trim Deficit to Avoid Broader Cuts | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/elmer-w-lower-dies-at-98-led-abc-news.html | Elmer Lower, Former President of ABC News, Dies at 98 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/new-york-cable-channel-to-carry-al-jazeera-english.html | Al Jazeera English Arrives on N.Y. Cable | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/hiker-breaks-record-on-appalachian-trail.html | Hiker Breaks Record on Appalachian Trail | False | By Keith Mulvihill | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/fran-landesman-lyricist-with-a-bittersweet-edge-dies-at-83.html | Fran Landesman, Lyricist With a Bittersweet Edge, Dies at 83 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/01pedersen.html | Richard F. Pedersen, Cold War Era Diplomat, Dies at 86 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/asian-markets-rally-after-us-debt-deal.html | Relief Rally Vanishes After New Data | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/pageoneplus/corrections-august-1.html | Corrections: August 1 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/01/opinion/01iht-edletmon01.html | D.S.K. and the U.S. Justice System | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/01/opinion/01iht-eddicker01.html | Handing Qaddafi a Get-Out-Of-Jail-Free Card | False | By Richard Dicker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/01/opinion/01iht-oldaug01.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/asia/02korea.html | Japanese Lawmakers Denied Entry in South Korea | False | By Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/asia/02china.html | China Blames Foreign-Trained Separatists for Attacks in Xinjiang | False | By Michael Wines | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/kansas-and-other-states-cut-arts-funds.html | Arts Outposts Stung by Cuts in State Aid | False | By Robin Pogrebin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/europe/02Italy.html | 25 Migrants Found Dead in Boat Near Italy Coast | False | By Gaia Pianigiani | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/middleeast/02syria.html | Syrian Forces Renew Strike on City of Hama | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/soccer/02iht-GOALKEEPER02.html | For New Crop of Asian Goalkeepers, Size Is No Barrier | False | By John Duerden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/europe/02iht-politicus02.html | For Europe, Few Hints of Tolerance | False | By John Vinocur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/02iht-edhassaballa02.html | The Joys and Sorrows of Ramadan | False | By Hesham A. Hassaballa | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/02iht-oldaug02.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/02iht-edlet02.html | Uncertainty in Israel | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/asia/02indonesia.html | Deadly Political Violence in Indonesian Province | False | By Aubrey Belford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/middleeast/02egypt.html | Egyptian Forces Roust Tahrir Square Sit-In | False | By Heba Afify and Nadim Audi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/02iht-edcohen02.html | The Racist Scourge | False | By Roger Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/rhode-island-city-files-for-bankruptcy.html | Small City, Big Debt Problems | False | By Mary Williams Walsh and Katie Zezima | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/01/sports/ncaa-penalties-erase-the-wins-but-not-the-memories.html | N.C.A.A. Penalties Erase Wins but Not Memories | False | By Greg Bishop | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/middleeast/02mideast.html | Israel Kills Two Palestinians as Raid in West Bank Refugee Camp Goes Awry | False | By Ethan Bronner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02fiscal.html | Long Battle on Debt Ending as Senate Set for Final Vote | False | By Carl Hulse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02states.html | States and Cities Brace for Less Federal Money | False | By Adam Nagourney and Michael Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/middleeast/02mullen.html | U.S. Military Claims Success Curbing Attacks in Iraq With Iranian Weapons | False | By Thom Shanker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/soccer/klinsmann-expresses-cautious-optimism-about-us-soccers-future.html | Hired to Fix U.S. Team, Klinsmann Says Itâ€šÃ„Â´s Not Broken | False | By Jack Bell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/incentives-are-used-to-lure-ny-apartment-buyers.html | Buy This Apartment, and Get a Used Car Absolutely Free! | False | By Diane Cardwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/02segal.html | Hanna Segal, Who Popularized Play Therapy, Dies at 92 | False | By Paul Vitello | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/braising-vegetables-a-turkish-delight.html | Braising Vegetables, a Turkish Delight | False | By John Willoughby | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/views/02cases.html | A Worker With No ID and Great Medical Need | False | By Sanjay Basu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/middleeast/02iraq.html | In Iraqi Village, a Raid Sows Distrust of Americans | False | By TIM ARANGO and DURAID ADNAN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/the-airport-experience-now-includes-shopping-for-the-whole-family.html | The Airport Experience Now Includes Shopping for the Family | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/europe/02iht-global02.html | Relief and Dismay Greet Budget Deal Worldwide | False | By Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/02brody.html | Ancient Moves for Orthopedic Problems | False | By Jane E. Brody | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/policy/02consumer.html | The Doctor Will See You ... Eventually | False | By Lesley Alderman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/eugene-mcdaniels-singer-songwriter-of-soul-and-blues-hits-dies-at-76.html | Eugene McDaniels, Singer-Songwriter of Soul and Blues, Dies at 76 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/policy/02health.html | Insurance Coverage for Contraception Is Required | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/nectarines-and-berries-in-wine-sauce-recipe.html | Pairings: Nectarines and Berries in Wine Sauce | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/reviews/boxed-wines-review.html | Thinking Inside the Box | False | By Eric Asimov | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02qna.html | The Pink and the Blue | False | By C. Claiborne Ray | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02lett-INWITHTHENEW_LETTERS.html | In With the New (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/02lett-HOWMENMOURN_LETTERS.html | How Men Mourn (3 Letters) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/02lett-THEMARCHOFAL_LETTERS.html | The March of Alzheimerâ€šÃ„Â´s (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/02abuse.html | Who Falls to Addiction, and Who Is Unscathed? | False | By Richard A. Friedman, M.D. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02dive.html | Ambitions as Deep as Their Pockets | False | By William J. Broad | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/research/02dyslexia.html | Study Sheds Light on Auditory Role in Dyslexia | False | By Pam Belluck | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/02global.html | Europe: Increase in Tropical Diseases Is Aided by Migration and Weak Economies | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02repubs.html | G.O.P. Hopefuls, Minus One, Line Up Against Budget Deal | False | By Michael D. Shear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02obelephant.html | Tracing Social Networks of the Asian Elephant | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/research/02screening.html | Screening: Mammograms Seen Ineffective in Europe | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/space/02particle.html | Particle Accelerators Full of Spin and Fury, Signifying Something | False | By Dennis Overbye | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/mountain-man-at-the-mercury-lounge-review.html | The 3 Women of Mountain Man, in Perfect Harmony | False | By Nate Chinen | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/01/arts/video-games/blizzards-diablo-iii-video-game-to-offer-real-trades.html | In This Video Game, You Can Make Real Cash Through Virtual Trading | False | By Seth Schiesel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02fossil.html | Birdlike Dinosaur Fossil May Shake Up the Avian Family Tree | False | By John Noble Wilford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02warfare.html | Sign of Advancing Society? An Organized War Effort | False | By Nicholas Wade | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02creatures.html | Call of the Thylacine: Protect the Wild | False | By Sean B. Carroll | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/design/zefrey-throwells-ocularpation-wall-street.html | A Bare Market Lasts One Morning | False | By Melena Ryzik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/books/robin-wrights-rock-the-casbah-on-islamic-world-book-review.html | Upheaval and Hope in a Land of Turmoil | False | By Michiko Kakutani | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/unusual-sounds-at-mostly-mozart-preview-at-avery-fisher.html | A Faint Sound at a Concert, but Impossible to Ignore | False | By James R. Oestreich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/fountains-of-waynes-sky-full-of-holes-review.html | Fountains of Wayne, Now With Less Smirking | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/microblogging-the-frustrations-of-flight-frequent-flier.html | To Share Grievances, Microblogging the Frustrations of Flight | False | By James Hendler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/die-liebe-der-danae-at-bard-summerscape-festival-review.html | Even as Financial Fears Mount, Real Love Outweighs Gold | False | By Zachary Woolfe | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/global/indias-iron-ore-industry-is-called-graft-ridden.html | Indiaâ€šÃ„Â´s Widening Iron Ore Scandal Hurts Stocks | False | By Vikas Bajaj | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/global/airline-alliance-puts-air-india-on-standby-indefinitely.html | Star Alliance Puts Air India on an Indefinite Standby | False | By Heather Timmons | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/television/take-the-money-run-begins-on-abc-review.html | Playing Hide-and-Seek With a Stash of Cash | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02brfs-GULFDEADZONE_BRF.html | Gulf â€šÃ„Â²Dead Zoneâ€šÃ„Â´ Is Smaller Than Feared | False | By Joanna M. Foster | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02brfs-CRYSTALCATHE_BRF.html | California: Crystal Cathedral Not for Sale | False | By Ian Lovett | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/kenny-baker-bluegrass-fiddler-dies-at-85.html | Kenny Baker, Fiddler Steeped in Bluegrass Style, Dies at 85 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/europe/02russia.html | Russia Replies Sharply to U.S. Senateâ€šÃ„Â´s Support of Georgia | False | By Ellen Barry | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02cattle.html | Cattle Tested for Effects of Altitude on Heart | False | By Dan Frosch | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/hockey/5-us-hockey-hall-inductees-tied-to-96-world-cup-title.html | Class of â€šÃ„Â´96: U.S. Hall Inducts Five | False | By Jeff Z. Klein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02maryland.html | Immigrant Advocates File Suit on Petition Signatures | False | By Sabrina Tavernise | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/when-the-numbers-outweigh-the-message-breakingviews.html | When the Numbers Outweigh the Message | False | By Rob Cox and George Hay | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-03 | https://www.nytimes.com/2011/08/03/arts/design/bmw-guggenheim-lab-to-open-as-pop-up-in-east-village.html | Guggenheim Outpost as a Pop-Up Urban Lab | False | By Carol Vogel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/baseball/mets-marlins-collins-wright.html | Mets Begin Key Stretch With a Step Back | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/agency-expands-behavior-detection-to-spot-airport-threats.html | That Chat at the Airport Is Anything but Idle | False | By Joe Sharkey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02list.html | Names of the Dead | False | | | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/ncaabasketball/players-on-cornells-round-of-16-team-get-ready-to-play-overseas.html | Picking Up Where They Left Off | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/europe/02norway.html | A Flamboyant Friend Killed in Norway Is Mourned | False | By Michael Schwirtz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/basketball/positions-harden-as-nba-and-union-debate-revenue.html | Positions Harden as N.B.A. and Union Debate How to Split Revenue | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/global/chinas-high-quality-pearls-enter-the-mass-market.html | Pearls, Finer but Still Cheap, Flow From China | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02secret.html | Complaint Seeks Punishment for Classification of Documents | False | By Scott Shane | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/football/giants-sign-ahmad-bradshaw-but-remain-in-standoff-with-osi-umenyiora.html | Giants Reach a Deal With Bradshaw but Remain at Odds With Umenyiora | False | By Jorge Castillo and Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/with-mta-in-crisis-jay-walder-resigns-instead-of-reforming-gotham.html | In a Crisis, Chasing Cash Instead of Change | False | By Michael Powell | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/football/with-new-faces-and-new-boasts-the-jets-swagger-back-to-work.html | Full of Confidence, the Jets Swagger Back to Work | False | By Ben Shpigel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/new-quiet-effort-for-big-islamic-center-near-ground-zero.html | Developers of Islamic Center Try a New Strategy | False | By Anne Barnard | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/queens-councilman-wants-english-to-dominate-store-signs.html | In Neighborhood Thatâ€šÃ„Â´s Diverse, a Push for Signs to Be Less So | False | By Dan Bilefsky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/pageoneplus/corrections-august-2.html | Corrections: August 2 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/economy/a-renewed-focus-on-the-feds-role.html | Focus Turns Back to Fed on Economy | False | By Binyamin Appelbaum and Catherine Rampell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/media/a-rift-divides-minority-journalism-groups.html | A Rift Divides Members of Journalism Groups | False | By Tanzina Vega | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/conservative-rabbis-disagree-on-same-sex-marriage.html | Among Conservative Rabbis, a Wide Disagreement Over Same-Sex Marriage | False | By Joseph Berger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/media/a-few-animals-wake-a-shampoo-from-hibernation.html | Shampoo to Match a No-Nonsense Attitude | False | By Andrew Adam Newman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02scene.html | Giffords Returns, as Does Unity, Briefly | False | By Jennifer Steinhauer and Jeff Zeleny | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/global/imf-backs-britains-recovery-efforts.html | Britainâ€šÃ„Â´s Economic Policies Gain Backing From I.M.F. | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/europe/02turkey.html | Turks Question Power of Prime Minister | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/new-york-reviews-ways-to-avoid-school-cheating-scandals.html | Review Aims to Avert Cheating on State Tests | False | By Sharon Otterman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02deal.html | Deal Was Forged Over Choices and Chinese Food | False | By Jackie Calmes and Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/football/jets-brandon-moore-explains-nfl-labor-deal-to-his-teammates.html | With Lockout Over, One Jet Is Left to Explain It to His Teammates | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02teaparty.html | That Monolithic Tea Party Just Wasnâ€šÃ„Â´t There | False | By Kate Zernike | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02pentagon.html | Pentagon Faces Possibility of Hundreds of Billions in Spending Cuts Over 10 Years | False | By Elisabeth Bumiller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/housing-deal-for-brooklyn-bridge-park-ensures-parks-completion.html | Housing Deal Ensures Park in Brooklyn Will Expand | False | By Lisa W. Foderaro | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/to-punish-iran-seize-its-embassy.html | To Punish Iran, Seize Its Embassy | False | By Avi Jorisch | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/blood-sample-is-lost-in-case-of-gigi-jordan.html | Evidence Lost in Murder Case | False | By Colin Moynihan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/baseball/a-treasure-trove-of-lou-gehrig-memorabilia.html | A Lou Gehrig Treasure Trove | False | By Peter Applebome | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/nyc-bill-would-curb-jails-role-in-deportation.html | Council Bill Would Curb Assistance by Rikers to Immigration Officials | False | By Sam Dolnick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/africa/02somalia.html | Somalis Waste Away as Insurgents Block Escape From Famine | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/putting-an-antebellum-myth-about-slave-families-to-rest.html | Putting an Antebellum Myth to Rest | False | By Tera W. Hunter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/the-tea-partys-war-on-america.html | Tea Partyâ€šÃ„Â´s War on America | False | By Joe Nocera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/as-we-seek-nature-we-wall-it-out.html | As We Seek Nature, We Wall It Out | False | By Diane Ackerman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/versus-renamed-again.html | Versus Renamed Again | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/cruel-isolation-of-prisoners.html | Cruel Isolation | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02panel.html | Lawmakers in Both Parties Fear That New Budget Panel Will Erode Authority | False | By Robert Pear and Catherine Rampell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/africa/02donate.html | Off Media Radar, Famine Garners Few Donations | False | By Stephanie Strom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/india-and-pakistan-talking.html | India and Pakistan, Talking | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/pork-earmarks-what-do-you-mean.html | Pork? That? What Do You Mean? | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/where-rats-hawks-and-children-abide.html | Where Rats, Hawks and Children Abide | False | By Francis X. Clines | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02dcooper.html | Forty Years Later, a Tip With Potential in a Famous Case | False | By Katharine Q. Seelye and Charlie Savage | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/what-we-learned-in-the-debt-debate.html | What We Learned in the Debt Debate | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/a-tax-on-soda.html | A Tax on Soda? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/outraged-by-police-sting.html | Outraged by Police Sting | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/universal-health-care.html | Universal Health Care | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/gays-in-the-military.html | Gays in the Military | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02annarbor.html | F.B.I. Investigates Assaults Near Michigan Campus | False | By Micheline Maynard | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/baseball/sabathia-leaves-no-doubt-in-a-yankees-rotation-still-in-flux.html | Sabathia Leaves No Doubt in a Rotation Still in Flux | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/asia/02japan.html | Fatal Radiation Level Found at Japanese Plant | False | By Martin Fackler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/nassau-voters-reject-proposal-to-overhaul-coliseum.html | Nassau Voters Reject Proposal to Fix Coliseum | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/for-executives-at-group-homes-generous-pay-and-little-oversight.html | Reaping Millions in Nonprofit Care for Disabled | False | By Russ Buettner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/paul-franke-ubiquitous-singer-at-the-met-dies-at-93.html | Paul Franke, Ubiquitous Singer at the Met, Dies at 93 | False | By Margalit Fox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/global/toyota-raises-profit-forecast-by-nearly-40-percent.html | Toyota, Rebounding From Quake, Raises Profit Forecast | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/golf/tiger-woods-is-back-on-the-green.html | Woods, Back on the Course, Says Heâ€™s Ready to Play | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/asia/03indonesia.html | Thousands Rally to Press for Independence From Indonesia | False | By Aubrey Belford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/politics/03fiscal.html | Debt Bill Is Signed, Ending a Fractious Battle | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/global/pressure-builds-on-italy-and-spain-over-finances.html | Worries Rise Over Spain and Italy Debt | False | By Liz Alderman and Matthew Saltmarsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/03iht-oldaug03.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/soccer/03iht-LEAGUE03.html | The Competing Demands of Soccer Clubs and FIFA | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/03iht-edlet03.html | A Misguided Ruling | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/03iht-edkorski03.html | Egypt, Europe, and the Seeds of a Crisis | False | By Daniel Korski and Mark Leonard | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/daily-stock-market-activity.html | World Markets Staggered by Weak Consumer Data | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03muslims.html | Muslims Are Loyal to U.S. And Hopeful, Poll Finds | False | By Laurie Goodstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/car-sales-show-restrained-growth.html | Despite Rising U.S. Sales, Automakers Are Struggling | False | By Nick Bunkley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/arts/music/a-new-opera-at-the-glimmerglass-festival.html | A Summer Blizzard at Glimmerglass | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03hacking.html | Latest Arrest Highlights a Tabloidâ€™s Cash Payments | False | By Jo Becker and Ravi Somaiya | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://artsbeat.blogs.nytimes.com/2011/08/02/talks-for-the-future-of-breaking-bad-could-break-either-way/ | Talks for the Future of â€˜Breaking Badâ€™ Could Break Either Way | False | By Dave Itzkoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/global-hawk-is-poised-to-replace-u-2-spy-plane.html | Costly Drone Is Poised to Replace U-2 Spy Plane | False | By Christopher Drew | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03iht-letter03.html | A Jihad by Muslim Women Against Violence | False | By Souad Mekhennet | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03flea.html | Markets Evoke Memories of Mexico | False | By Patricia Leigh Brown | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/the-chef-seamus-mullen-finds-healing-in-food.html | A Chef Finds Healing in Food | False | By Jeff Gordinier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03benacerraf.html | Baruj Benacerraf, Nobel Winner in Medicine, Dies at 90 | False | By Denise Gellene | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/asia/03afghanistan.html | Afghanistan Seeks to Disband Some Armed Militias | False | By Ray Rivera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/the-sport-of-bouldering-climbs-in-popularity.html | No Need for a Mountain | False | By Louise Story | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/realestate/commercial/cities-see-another-side-to-old-tracks.html | Cities See the Other Side of the Tracks | False | By Kristina Shevory | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://artsbeat.blogs.nytimes.com/2011/08/02/el-museo-del-barrio-names-new-director/ | El Museo del Barrio Names New Director | False | By Kate Taylor | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/reviews/leopard-at-des-artistes-nyc-restaurant-review.html | The Leopard at des Artistes | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03italy.html | For Italy, Political Farce Could Descend Into Financial Tragedy | False | By Rachel Donadio | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/nba-files-suit-against-players-union.html | In Defense of Lockout, N.B.A. Sues the Union | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03land.html | Arriving at a Deal Through Capitol Hillâ€šÃ„ô's Maze | False | By Dan Barry | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/health/research/03psych.html | Drugs Found Ineffective for Veteransâ€šÃ„ô Stress | False | By Benedict Carey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/technology/apollo-group-to-buy-maker-of-online-math-courses.html | Apollo Group to Buy Maker of Math Courses | False | By Trip Gabriel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/books/humiliation-by-wayne-koestenbaum-review.html | Shame on Me, and You for Taking Pleasure in It | False | By Dwight Garner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/arts/music/new-york-city-opera-cuts-music-director-post.html | City Opera to Lose Music Director | False | By James R. Oestreich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/theater/reviews/it-aint-nothin-but-the-blues-at-aaron-davis-hall-review.html | Exploring the Far Reaches and Forms of the Blues | False | By Rachel Saltz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/hydroponic-produce-gains-fans-and-flavor.html | Want Fresher Produce? Leave Dirt Behind | False | By Glenn Collins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/theater/scouting-edinburgh-festival-fringe-for-brits-off-broadway.html | Connoisseurs in the Theatrical Import Business | False | By Steven McElroy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/a-fast-way-to-chill-ice-pops.html | A Fast Way to Chill Ice Pops | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/an-olive-oils-aroma-and-taste-say-kalamata.html | An Olive Oilâ€šÃ„ôs Aroma and Taste Say Kalamata | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/celebrities-as-diet-spokespersons-a-two-edged-sword.html | When Dieting Becomes a Role to Play | False | By Taffy Brodesser-Akner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/reviews/the-lot-on-tap-nyc-review.html | The Lot on Tap | False | BY STEVEN STERN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/reviews/monument-lane-nyc-restaurant-review.html | Monument Lane | False | By Julia Moskin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/roast-pork-shoulder-with-herb-rub-recipe.html | Slow Roast Pork Shoulder With Herb Rub | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/cooking-pork-in-a-fire-pit.html | A Little Yard Work Before Digging In | False | By Alice Hart | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/arts/music/nirvana-and-the-strokes-are-given-tribute-albums.html | Paying Tribute to Nirvana and the Strokes | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/asia/03pakistan.html | Pakistan Uses Patrols to Calm Karachi | False | By Salman Masood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/beer-table-pantry-opens-motorino-closes-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/dining-calendar-from-aug-8.html | Dining Calendar | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03faa.html | Stalemate in Senate Leaves 4,000 Out of Work at F.A.A. | False | By Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03plagues.html | Out of a Swelter Come Apocalyptic Visions | False | By Ellen Barry | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/aaa-rating-is-a-rarity-in-business.html | AAA Rating Is a Rarity in Business | False | By Eric Dash | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/football/giants-after-year-in-limbo-draft-pick-marvin-austin-has-something-to-prove.html | A Giants Rookie Is Shaking Off a Year in Limbo | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/politics/03giffords.html | Giffords Race Lacks Only the Candidate | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/norway-and-the-vengeance-factor.html | Norway and the Vengeance Factor | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/iraqis-who-helped.html | Iraqis Who Helped | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/summer-school.html | Summer School | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/turkey-plant-may-be-link-to-salmonella-cases.html | Turkey Plant May Be Salmonella Link | False | By William Neuman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/the-perfect-peach.html | The Perfect Peach | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/viktor-bout-is-refused-dismissal-of-arms-trafficking-charges.html | Judge Lets Charges Stand in Arms Trafficking Case | False | By Benjamin Weiser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/reagan-vs-patco-the-strike-that-busted-unions.html | The Strike That Busted Unions | False | By Joseph A. McCartin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/faye-dunaway-subject-of-suit-by-manhattan-landlord.html | For Faye Dunaway, Real-Life Role in Housing Court | False | By Christine Haughney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/nassau-coliseum-vote-reflected-anger-over-debt-limit.html | Fiscal Worries Fueled Defeat of Arena Plan | False | By David M. Halbfinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/the-new-hama-rules.html | The New Hama Rules | False | By Thomas L. Friedman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03mental.html | Teenagerâ€™s Path and a Killing Put Spotlight on Mental Care | False | By Deborah Sontag | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/football/nfl-said-to-be-closer-to-testing-for-hgh.html | N.F.L. Said to Be Closer to Testing for H.G.H. | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/the-debt-crisis-merely-postponed.html | A Crisis Merely Postponed | False | By Erskine B. Bowles and Alan K. Simpson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/gillibrand-menendez-and-lautenberg-vote-against-higher-cap.html | Gillibrand Broke With Party on Debt Bill | False | By Raymond Hernandez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/media/cbs-reports-395-million-profit-for-2nd-quarter.html | CBS Reports Quarterly Profit More Than Doubled to $395 Million | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/washington-chain-saw-massacre.html | Washington Chain Saw Massacre | False | By Maureen Dowd | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/realestate/commercial/smaller-gyms-scramble-for-spaces-in-new-york.html | Smaller Gyms Struggle in a Search for Spaces | False | By Julie Satow | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/hiding-behind-the-budget-act.html | Hiding Behind the Budget Act | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/agnes-varis-dies-at-81-founded-drug-company.html | Agnes Varis, Founder of Drug Company, Dies at 81 | False | By Margalit Fox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/baseball/a-career-sustained-by-unwavering-faith.html | A Career Sustained by Unwavering Faith | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/politics/03spend.html | Spending Cuts Seen as Step, Not as Cure | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/media/toyota-tries-snap-and-send-marketing.html | Snap and Send, and Learn More About Toyota | False | By Elizabeth Olson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/airlines-and-greenhouse-gas-emissions.html | Airlines and Carbon | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/middleeast/03iraq.html | Heat and Fasting Add to Woes of Iraqis | False | By Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/politics-and-prayer.html | Politics and Prayer | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03russia.html | Russia Reopens Tax Case of Lawyer Who Died in Custody | False | By Ellen Barry | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/pageoneplus/corrections-august-3.html | Corrections: August 3 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/nassau-county-voters-nix-400-million-hockey-arena.html | Voters Nix $400 Million Hockey Arena | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/africa/03libya.html | Killing of General Vexes Rebels in Libya | False | By Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/telmex-offer-does-little-for-shareholders.html | Telmex Offer Does Little for Shareholders | False | By Robert Cyran and Rob Cox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/wings-club-secures-a-home-with-meaning.html | Aviation Club Secures a Home on Park Avenue, in a Space With Significance | False | By Christine Negroni | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/ncaafootball/big-east-is-still-big-deal-on-tv-if-not-on-field.html | On TV, if Not on Field, Big East Is Still a Big Deal | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/politics/03obama.html | Debt Fight Over, Obama Promises Action on Jobs | False | By Mark Landler and Jeff Zeleny | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/suspect-in-upper-east-side-sexual-attacks-is-sought-as-offenses-escalate.html | Offenses Escalate as Attacker on Upper East Side Is Sought | False | By Joseph Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/middleeast/03policy.html | U.S. Seeks Pressure on Syria, but Options Are Few | False | By Steven Lee Myers and Neil MacFarquhar | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/baseball/dunn-a-mighty-free-agent-has-struck-out-with-the-white-sox.html | As Chicagoâ€šÃ„¸Ã„¸'s Designated Hero, Slugger Strikes Out | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/americas/03mexico.html | Rights Groups Contend Mexican Military Has Heavy Hand in Drug Cases | False | By Randal C. Archibold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/politics/03repubs.html | Republicans Seeking Election Remain Unsure About Embracing Tea Party | False | By Michael D. Shear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/baseball/mets-bad-day-gets-worse.html | Santana Setback and Blown Lead Create Bad Doubleheader for the Mets | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/americas/03cuba.html | Cubans Set for Big Change: Right to Buy Homes | False | By Damien Cave | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/thomas-truex-driver-found-dead-in-bus-is-buried.html | In a Death, as in a Life, a Cloak of Mystery | False | By Matt Flegenheimer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03abort.html | Politicians Open Front on Abortion in Bay Area | False | By Jesse McKinley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03briefs-WARGAMESANDT_BRF.html | Norway: War Games and Toys Pulled From Shelves | False | By Christina Anderson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/football/jets-look-to-regain-their-edge-on-defense.html | The Jets Look to Regain Their Edge on Defense | False | By Ben Shpigel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03briefs-PANELAPPROVE_BRF.html | Italy: Panel Approves Measure Banning Face Coverings | False | By Gaia Pianigiani | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/hockey/islanders-future-blurred-by-rejection-of-arena-proposal.html | Islandersâ€šÃ„¸Ã„¸' Future Blurred by Rejection of Plan to Pay for a New Arena | False | By Jeff Z. Klein and Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/asia/03briefs-PARTYNEWSPAP_BRF.html | China: Party Newspaper Warns the Philippines | False | By Michael Wines | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03outhere.html | Keep the Windows and Sunroofs Closed in Bearizona | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/football/giants-umenyiora-still-searching-for-new-contract.html | Giantsâ€šÃ„¸Ã„¸' Umenyiora Still Searching for New Contract, With Any Team | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/middleeast/03egypt.html | Greeting the Unthinkable: Mubarak on Trial | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03abduct.html | Harsh Report on Monitoring of Rapist | False | By Malia Wollan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/baseball/yankees-hughes-overcomes-rain-and-white-sox.html | Needing to Show Something, Hughes Gives Yankees Six Scoreless Innings | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/global/daily-stock-market-activity.html | U.S. Stocks Manage to Eke Out a Gain | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/disabled-man-is-found-dead-in-van-in-east-harlem.html | Disabled Man Is Found Dead in Van | False | By The New York Times | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/global/swiss-franc.html | For Strong and Weak, Debt Pressures Rattle Europe | False | By Liz Alderman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/middleeast/04egypt.html | At Mubarak Trial, Stark Image of Humbled Power | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/security-firm-identifies-global-cyber-spying.html | Security Firm Sees Global Cyberspying | False | By David Barboza and Kevin Drew | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/asia/04shanghai.html | Officials Sent to Prison in Shanghai Tower Fire | False | By David Barboza | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/asia/04japan.html | Japan Passes Law Supporting Stricken Nuclear Plantâ€šÃ„¸Ã„¸'s Operator | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/04iht-oldaug04.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/asia/04iht-letter04.html | A Hindi Film 20 Years in the Making | False | By Manu Joseph | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/teaching-kids-how-to-break-up-nicely.html | Teaching Kids How to Break Up Nicely | False | By Benoit Denizet-Lewis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/the-art-of-summer-words-we-live-by.html | The Words We Live By | False | By Dwight Garner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/cricket/04iht-cricket04.html | After a Long Wait, England's Cricketers Have a Shot at the Top Spot | False | By Huw Richards | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/middleeast/04syria.html | Casting Aside World Criticism, Syria Invades Town | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/04iht-edlet04.html | When Cultures Clash | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/europe/04drugs.html | British Arrest 6 and Seize 2,600 Pounds of Cocaine | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04natgas.html | A Tainted Water Well, and Concern There May Be More | False | By Ian Urbina | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/how-to-beat-the-high-costs-of-dialing-abroad.html | How to Beat the High Costs of Dialing Abroad | False | By Michelle Higgins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/smallbusiness/a-few-accounting-essentials-are-crucial-for-survival.html | Basics of Accounting Are Vital to Survival for Entrepreneurs | False | By Darren Dahl | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/germany-investigates-facebook-tagging.html | Germany Investigating Facebook Tagging Feature | False | By Kevin J. O'Brien | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/europe/04crash.html | French Union Halts Help Into Inquiry in Jet Crash | False | By Nicola Clark | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04guns.html | N.R.A. Sues Over Bulk Gun Sales Rule | False | By Charlie Savage | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/health/04hiv.html | New H.I.V. Cases Steady Despite Better Treatment | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/global/russia-becomes-a-magnet-for-american-fast-food-chains.html | Russia Becomes a Magnet for U.S. Fast-Food Chains | False | By Andrew E. Kramer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/mameve-medwed-candelabra-and-chipped-paint.html | Candelabra and Chipped Paint | False | By Mameve Medwed | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/europe/04italy.html | Berlusconi Vows Not to Resign and Says Italy Will Recover | False | By Rachel Donadio | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/britain-takes-new-tack-in-piracy-fight.html | Britain Takes New Tack in Piracy Fight | False | By Eric Pfanner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-07 | https://www.nytimes.com/2011/08/07/theater/clybourne-park-by-bruce-norris-a-gentrification-study.html | Integration, Gentrification, Conversation | False | By Erik Piepenburg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/manhattan-tour-of-warhol-sites.html | Manhattan as Warhol Knew It | False | By Jan Hoffman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/performance-artist-kalup-linzy-and-the-art-of-being-a-character.html | The Art of Being a Character | False | By Tim Murphy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/beauty-spots-the-british-chain-blink-opens-first-us-branch.html | Beauty Spots | False | By Hilary Howard | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/the-salahis-still-seek-the-spotlight.html | The Salahis Still Want In | False | By Austin Considine | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/russell-simmons-and-the-art-of-life-benefit-scene-city.html | Channeling Inner Peace, With Air-Conditioning | False | By Bee-Shyuan Chang | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/review-ph-d-nightclub-in-chelsea.html | PH-D | False | By Ben Detrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/invitation-to-a-dialogue-fixing-government.html | Invitation to a Dialogue: Fixing Government | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/feuds-hugh-hefner-and-crystal-harris.html | Feuds: Hugh Hefner and Crystal Harris | False | By Stuart Emmrich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/africa/04seif.html | Libya Allying With Islamists, Qaddafi Son Says | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/personaltech/not-a-dream-small-cameras-high-quality-images-state-of-the-art.html | Tiny Camera Performs Like a Pro | False | By David Pogue | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/real-housewives-of-new-york-network-in-the-hamptons.html | 'Housewives' at Every Turn in the Hamptons | False | By Bee-Shyuan Chang | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/personaltech/a-craigslist-experience-better-than-craigslist.html | A Craigslist Experience That Is Better Than Craigslist | False | By Bob Tedeschi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04donate.html | Rivals in G.O.P. Struggle to Woo Bush's Donors | False | By Nicholas Confessore | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/crosswords/bridge/a-near-double-game-swing-at-the-spingold-bridge.html | A Double Game Swing Missed, a Title Won | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/movies/the-mouth-of-the-wolf-review.html | A Study of Time, Love and Decay in Genoa | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/theater/classical-theater-of-harlem-to-reopen-with-henry-v.html | For a Harlem Theater, Hope Amid the Hurdles | False | By Felicia R. Lee | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/music/britney-spears-at-nassau-coliseum-review.html | Everybody Wants Her, Whoever She May Be | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/dance/city-ballet-moves-at-ford-amphitheater-in-vail-colo-review.html | Nature Paints Backdrop for City Ballet's Stars | False | By Alastair Macaulay | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/books/the-family-fang-by-kevin-wilson-review.html | Mom and Dad and the Two Kids They Damage | False | By Janet Maslin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/music/mostly-mozart-festival-opens-at-avery-fisher-review.html | Showcasing the Viola in Updated Mozart | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/music/rufus-reid-and-out-front-review.html | A Veteran Sideman Takes the Lead | False | By Nate Chinen | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/football/three-receivers-seek-second-chance-with-giants.html | Three Receivers Are Seeking a Second Opportunity With the Giants | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/personaltech/sending-your-tunes-around-the-home.html | Sending Your Tunes Around the Home | False | By Sam Grobart | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/at-fashion-camp-girls-learn-to-be-designers.html | Summer at Camp Couture | False | By Douglas Quenqua | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/gadgets-to-track-your-health-home-tech.html | A Dashboard for Your Body | False | By Farhad Manjoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-07 | https://www.nytimes.com/2011/08/07/theater/woodshed-collectives-tenant-at-west-park-presbyterian.html | No Space Too Dilapidated for a Show | False | By Alexis Soloski | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/in-the-high-nevada-desert-sleeping-in-star-surround.html | In the High Nevada Desert, Sleeping in Star-Surround | False | By Joyce Wadler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/wegner-hansen-collection-on-display-events.html | 100 or So Danish Modernist Classics, on View | False | By Donna Paul | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/sales-at-angela-adams-aero-and-others-deals.html | Sales at Angela Adams, Aero and Others | False | By Rima Suqi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/greg-lynns-plastic-shark-fountains-qa.html | Plastic Sharks in the Fountain: The Next Chapter in Greg Lynnâ€™s Toy Story | False | By Sarah Amelar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/paper-pleated-and-clipped-for-shelter-housing.html | Paper, Pleated and Clipped for Shelter | False | By Elaine Louie | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/michele-oka-doners-microscopic-wallpaper-decor.html | Michele Oka Donerâ€™s â€˜Microscopicâ€™ Wallpaper | False | By Elaine Louie | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/finding-the-potential-in-vacant-lots-in-the-garden.html | Finding the Potential in Vacant Lots | False | By Michael Tortorello | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/a-luggage-valet-toughened-with-steel-furniture.html | A Luggage Valet, Toughened With Steel | False | By Tim McKeough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/cargill-recalls-ground-turkey-linked-to-salmonella-outbreak.html | Cargill Recalls Ground Turkey Linked to Outbreak | False | By William Neuman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/magazine-racks-shopping-with-jesse-carrier-and-mara-miller.html | Magazine Racks | False | By Tim McKeough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/global/europes-banks-struggle-with-weak-bonds.html | Large Banks in Europe Struggle With Weak Bonds | False | By Landon Thomas Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/l04dems.html | How Democrats Can Win Back Voters | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/golf/rory-mcilroy-feels-americas-balmier-weather-calling.html | Rory McIlroy Feels Americaâ€™s Balmier Weather Calling | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/medical-device-approval.html | Medical Device Approval | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/asia/04satire.html | Skewering Afghan Officials by Holding Up a Mirror | False | By Alissa J. Rubin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/media/promoting-products-using-social-media-advertising.html | Brands Now Direct Their Followers to Social Media | False | By Andrew Adam Newman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/cause-unclear-for-death-of-ahrc-client-left-in-van.html | For Disabled Man Left in Van, Cause of Death Is Unclear | False | By Russ Buettner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04pentagon.html | Pentagon Sounds Alarm on Threat of Budget Cuts | False | By Elisabeth Bumiller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/middleeast/04afghanistan.html | Taliban Hint at Interest in Negotiated Settlement | False | By Alissa J. Rubin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/building-in-flood-zones.html | Building in Flood Zones | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/football/giants-pull-osi-umenyiora-off-the-market-for-now.html | Giants Pull Their Unhappy Defensive End Off the Market, for Now | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/music/alison-krauss-and-union-station-music-review.html | Bluegrass Archetypes, With Gentle Voices of Ardor and Melancholy | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/faye-dunaway-says-she-cant-be-evicted-shes-moved-out.html | Actress Says She Canâ€™t Be Evicted Because She Moved Out | False | By Christine Haughney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/football/players-and-league-working-to-resolve-final-issues.html | Conduct and Drug Policies Remain as Final Hurdles | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04cooper.html | Woman Says Her Uncle Was a Famous Hijacker | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/immigrant-identities-preserved-in-vinegar.html | Immigrant Identities, Preserved in Vinegar? | False | By Jane Ziegelman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/worry-grows-over-delays-in-faa-pay.html | Worry Grows Over Delays in F.A.A. Pay | False | By Edward Wyatt and Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/new-york-plan-will-aim-to-lift-minority-youth.html | Bloomberg to Use Own Funds in Plan to Aid Minority Youth | False | By Michael Barbaro and Fernanda Santos | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/baseball/bill-bergens-awesome-record-of-baseball-futility.html | Bill Bergenâ€šÃ„Â´s Awesome Record of Baseball Futility | False | By Lynn Zinser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/in-israel-the-rent-is-too-damn-high.html | In Israel, the Rent Is Too Damn High | False | By Dimi Reider and Aziz Abu Sarah | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/golf/phil-mickelson-fighting-long-odds-is-still-courting-fans.html | Battling Longer Odds, but Still Courting Fans | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/middleeast/04iraq.html | Iraq to Open Talks With U.S. on Troop Presence Past 2011 | False | By Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04family.html | With Rally, Christian Group Asserts Its Presence in â€šÃ„Â´12 Race | False | By Erik Eckholm | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/energy-environment/new-breed-of-leaders-helped-guide-fuel-standards-chrysler-says.html | New Breed of Leaders Helped Guide Fuel Standards, Chrysler Says | False | By Bill Vlasic | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/baseball/baseball-officials-want-to-question-alex-rodriguez-about-poker-reports.html | Alex Rodriguez to Be Asked About Poker Games | False | By Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/celebrating-the-girls-of-summer.html | Celebrating the Girls of Summer | False | By Frank Bruni | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/football/bubba-smith-nfl-star-and-actor-dies-at-66.html | Bubba Smith, N.F.L. Star and Actor, Dies at 66 | False | By Margalit Fox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/who-will-help-the-syrians.html | Who Will Help the Syrians? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/pageoneplus/corrections-august-4.html | Corrections: August 4 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04panel.html | New Jockeying in Congress for Next Phase in Budget Fight | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/baseball/mets-game-against-florida-is-postponed.html | Rainout Means Mets Donâ€šÃ„Â´t Lose | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/sales-of-luxury-goods-are-recovering-strongly.html | Even Marked Up, Luxury Goods Fly Off Shelves | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/seeking-balance-on-the-mideast.html | Seeking Balance on the Mideast | False | By Nicholas Kristof | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/the-down-side-of-corzines-promise.html | The Down Side of Corzineâ€šÃ„Â´s Promise | False | By ANTONY CURRIE, AGNES T. CRANE and ROB COX | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04extreme.html | To Fight Radical Islam, U.S. Wants Muslim Allies | False | By Scott Shane | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/media/time-warner-reports-double-digit-revenue-increase-expects-more.html | Time Warner Reports 10% Revenue Increase and Raises Its Outlook | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04obama.html | Obama, on Verge of 50, Returns to Fund-Raising | False | By Mark Landler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/media/comcast-gets-a-lift-from-nbcuniversal.html | NBCUniversal Helps Lift Comcastâ€šÃ„Â´s Quarterly Results | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/golf/pga-tour-the-tiger-woods-watch-turns-into-rubbernecking.html | The Woods Watch Turns Into Rubbernecking | False | By Bill Pennington | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/health/04device.html | Medtronic Giving Yale Grant to Review Bone Growth Data | False | By Barry Meier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/alexander-technique-instructor-began-with-buddhism.html | To Relieve Tension, Mind the Spine but Do Not Relax | False | By Robin Finn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/the-faa-after-the-republicans.html | The F.A.A., After the Republicans | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/a-precedent-for-press-freedom.html | A Precedent for Press Freedom | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/new-york-and-the-eighth-month-lull.html | New York and the Eighth-Month Lull | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/indian-point-plant-may-turn-to-giuliani-as-defender.html | Indian Point May Enlist Giuliani as Defender | False | By Thomas Kaplan and Danny Hakim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/pfizer-is-said-to-be-pursuing-nonprescription-lipitor.html | Pfizer Is Said to Pursue Nonprescription Lipitor | False | By Andrew Pollack | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04geithner.html | Pressured by White House, Treasury Secretary Is Expected to Stay at Post | False | By Jackie Calmes | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/baseball/the-mets-latest-problem-finding-a-position-in-the-field-for-murphy.html | The Metsâ€šÃ„Ã' Latest Problem: Finding a Position in the Field for Murphy | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04porn.html | Network That Preyed on Children Is Broken | False | By Charlie Savage | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/europe/04sweden.html | Swedish Nationalists in Struggling City See Rival Parties Steal Their Thunder | False | By Nicholas Kulish | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04policy.html | Obama Takes Steps to Help Avert Atrocities | False | By Helene Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/europe/04briefs-france.html | France: Noriega Extradition Approved | False | By MaïˋâÃ'a de la Baume | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/global/japan-intervenes-in-currency-markets-to-weaken-the-yen.html | Japan Buys Dollars to Weaken the Surging Yen | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04homeless.html | Death of Homeless Man After Beating by Police Stirs Outrage | False | By Ian Lovett | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/baseball/yankees-score-early-and-often-in-rout-of-white-sox.html | Yankees Rise Above Burnettâ€šÃ„Ã's Shortcomings to Rout White Sox | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/white-house-picks-new-information-chief.html | White House Names a New Chief of Information Technology | False | By Steve Lohr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/04list.html | Names of the Dead | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/global/japan-moves-to-weaken-the-yen.html | Joining Switzerland, Japan Acts to Ease Currencyâ€šÃ„Ã's Strength | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05japan.html | Japanâ€šÃ„Ã's Prime Minister Fires Three Nuclear Energy Officials | False | By Martin Fackler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/global/european-sovereign-debt-crisis.html | European Stocks Skid Amid Lack of Action | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/global/bank-of-england-and-european-central-bank-news.html | E.C.B. Fails in Bid to Quell Sovereign Debt Crisis | False | By Jack Ewing and Julia Werdigier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/movies/talking-head-solo-films-at-anthology-film-archives.html | A Single Voice, a Single Face, a Single Story | True | By Nicolas Rapold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/05iht-oldaug05.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/gm-earnings.html | G.M.â€šÃ„Ã's Profit Jumps 89% as U.S. Sales Grow Quickly | False | By Bill Vlasic | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05india.html | Skepticism Over Indiaâ€šÃ„Ã's Anticorruption Bill | False | By Lydia Polgreen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/television/rafinha-bastos-brazilian-comedian.html | A Brazilianâ€šÃ„Ã's Comic Mania: Social Media | False | By Larry Rohter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/global/imf-chief-to-face-french-investigation.html | I.M.F. Chief to Face French Investigation | False | By Liz Alderman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05GANDHI.html | Sonia Gandhi in the U.S. for Operation | False | By Lydia Polgreen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/05iht-edriley05.html | Russia's Courts of Last Resort | False | By Alan Riley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/soccer/05iht-SOCCER05.html | A Soccer Playerâ€šÃ„Ã's Tragic Death | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/nicholson-bakers-dirty-mind.html | Nicholson Baker: The Mad Scientist of Smut | False | By Charles McGrath | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/danny-meyer-is-on-a-roll.html | A Movable Feast: Danny Meyer on a Roll | False | By Sean Wilsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/6-charged-with-falsifying-concrete-testing-results.html | Concrete Tests Faked Again, Officials Charge | False | By William K. Rashbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05debris.html | The Cleanup Grinds On for Months After Disasters | False | By John Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/markets.html | Stocks Plunge on Fears of Global Turmoil | False | By Graham Bowley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05seale.html | James Ford Seale, Imprisoned Klansman, Dies at 76 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/rise-of-the-planet-of-the-apes-stars-james-franco-review.html | Looking Apocalypse in the Eye | False | By Manohla Dargis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-gen-x-nostalgia-boom.html | â€šÃ„Ã'My So-Called Adulthoodâ€šÃ„Ã' | False | By Carl Wilson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/middleeast/05syria.html | Civilian Toll Is Mounting in Assault on Syrian City | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/politics/05budget.html | Republicans Set Sights on Balanced Budget Amendment | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05murray.html | Arthur Murray, Test Pilot, Is Dead at 92 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/music/matsukaze-opera-by-the-japanese-composer-toshio-hosokawa.html | Haunting Unpredictability | False | By William Robin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/dance/so-you-think-you-can-judge-dance-shows.html | So You Think You Can Judge Dance | False | By Elaine Stuart | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/economy/late-july-weakness-clouds-retail-outlook.html | Retail Sales Rise at Expensive Stores but Are Mixed Elsewhere | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-06 | https://www.nytimes.com/2011/08/05/arts/music/delois-barrett-campbell-gospel-singer-dies-at-85.html | Delois Barrett Campbell, Gospel Singer, Dies at 85 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/california-davis-violated-title-ix-judge-rules.html | Mixed Ruling in Title IX Case | False | By Katie Thomas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/magic-trip-alex-gibney-revisits-ken-kesey-review.html | Stoned Archive: Wild Ride Of the Merry Pranksters | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/europe/05turkey.html | With 4 Names, Turkey Marks a New Era | False | By Sebnem Arsu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/football/talks-over-drug-testing-hold-up-contract-vote.html | Deal Ratified by N.F.L. Players | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/golf/all-eyes-on-woods-in-latest-comeback.html | Eyes on Woods, but Scott Refuses to Blink | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/devotions-by-bruce-smith-book-review.html | Poetry for Tough Guys | False | By Stephen Burt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05pakistan.html | Three Pakistan Naval Officers to Be Court Martialed Over Base Attack | False | By Salman Masood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/36-hours-in-san-sebastin-spain.html | 36 Hours in San Sebastiã¡âÂ°n, Spain | False | By Ingrid K. Williams | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/bonus-feature-mixtape.html | Mixtape | False | By Hugo Lindgren | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/spare-times-for-aug-5-11.html | Spare Times for Aug. 5-11 | False | By Anne Mancuso | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/spare-times-for-children-for-aug-5-11.html | Spare Times: For Children, for Aug. 5-11 | False | By Laurel Graeber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/when-friends-drift-social-qs.html | When Friends Drift | False | By Philip Galanes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/design/jewish-museum-installation-by-maya-zack.html | Rooms Furnished With Memories | False | By Rachel Wolff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/movie-listings-for-aug-5-11.html | Movie Listings for Aug. 5-11 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/reid-says-deal-has-been-reached-to-reopen-faa.html | F.A.A. Impasse That Hit 4,000 Ends, for Now | False | By Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/pop-and-rock-listings-for-aug-5-11.html | Pop and Rock Listings for Aug. 5-11 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/the-mets-next-blockbuster-is-expected-to-stay-for-10-years.html | The Metâ€šÃ„Â's Next Blockbuster Is Expected to Stay for 10 Years | False | By Carol Vogel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/jazz-listings-for-aug-5-11.html | Jazz Listings for Aug. 5-11 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/classical-musicopera-listings-for-aug-5-11.html | Classical Music/Opera Listings for Aug 5-11 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/dance/dance-listings-for-aug-5-11.html | Dance Listings for Aug. 5-11 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05shell.html | Shell Gets Tentative Approval to Drill in Arctic | False | By John M. Broder and Clifford Krauss | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/museum-and-gallery-listings-for-aug-5-11.html | Museum and Gallery Listings for Aug. 5-11 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/theater/theater-listings-aug-5-11.html | Theater Listings: Aug. 5 â€šÃ„Â® 11 | False | By The New York Times | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/the-whistleblower-with-rachel-weisz-review.html | American in Bosnia Discovers the Horrors of Human Trafficking | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/another-city-opera-administrator-leaves.html | Another Musical Post Is Vacated at City Opera | False | By James R. Oestreich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/at-lemon-ice-king-nostalgia-is-served-ice-cold.html | Ice Cold, 42 Flavors of Nostalgia | False | By Noah Rosenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/dance/balanchines-male-roles-at-vail-festival-review.html | Demonstrating How a Special Choreographer Made Men Special | False | By Alastair Macaulay | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/festival-of-contemporary-music-at-tanglewood-review.html | The Least and the Most in a Tanglewood Series | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/the-change-up-directed-by-david-dobkin-review.html | About That Wish: What if It Came True? | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/matthew-ronay-between-the-worlds.html | MATTHEW RONAY: â€šÃ„Â'Between the Worldsâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/peggy-bacon-and-her-circle.html | â€šÃ„Â'PEGGY BACON AND HER CIRCLEâ€šÃ„Â´ | False | By Holland Cotter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/pissarros-people-at-clark-art-institute-review.html | Populating the Landscape With Idealism | False | By Holland Cotter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/hilary-lloyd.html | HILARY LLOYD | False | By Holland Cotter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/john-bock-in-the-shadow-of-the-maggot.html | JOHN BOCK: â€šÃ„Â'In the Shadow of the Maggotâ€šÃ„Â´ | False | By Roberta Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/powhida.html | â€šÃ„Â'POWHIDAâ€šÃ„Â´ | False | By Ken Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/travel/national-scenic-byways-in-the-new-york-metro-area.html | Are We There Yet? Who Cares! Enjoy the View | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/bellflower-directed-by-evan-glodell-review.html | A Souped-Up Romance Turns Demolition Derby | False | By Manohla Dargis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/the-band-of-heathens-at-union-hall-in-brooklyn-review.html | Saddled Up for Serious Strumming | False | By Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/preserving-the-scrapbooks-of-history.html | Saving Scrapbooks From the Scrapheap | False | By Eve M. Kahn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/blinky-palermo-at-diabeacon-and-bard-college-review.html | Following a Painterâ€šÃ„Â´s Options Beyond the Canvas | False | By Karen Rosenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/jimmy-webb-at-feinsteins-at-loews-regency-review.html | A Songwriter, Still on the Line | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/testing-the-waters-of-abstraction.html | Testing the Waters of Abstraction | False | By Ken Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/dont-quit-your-day-job-at-hasted-kraeutler-review.html | The Art and Heart of the Dealer | False | By Roberta Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/books/a-book-of-secrets-by-michael-holroyd-review.html | In the Fast Company of Women on the Edge | False | By Dwight Garner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/science/space/05mars.html | Scientists Find Signs Water Is Flowing on Mars | False | By Kenneth Chang | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/new-festivals-escape-to-new-york-and-music-to-know.html | New York Festivals, British Formula | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/a-book-of-secrets-by-michael-holroyd-book-review.html | Vita and Violet: The Greatest Bloomsbury Love Story | False | By Toni Bentley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/raul-ruizs-mysteries-of-lisbon-review.html | A Portuguese Tale of Time, the Revealer | False | By Manohla Dargis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/politics/05poll.html | Disapproval Rate for Congress at Record 82% After Debt Talks | False | By Michael Cooper and Megan Thee-Brenan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/rural-route-film-festival-in-queens.html | Filmmakers Head to the Country, in Several Countries | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/capital-punishment-a-public-or-a-private-death.html | Capital Punishment: A Public or a Private Death? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/set-preconditions-for-american-aid-to-pakistan.html | Set Preconditions for American Aid to Pakistan | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/politics/05mbox.html | How the Poll Was Conducted | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/realestate/house-tour-farm-setting-in-clinton-corners-ny.html | House Tour: Clinton Corners, N.Y. | False | By Bethany Lyttle | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/global/european-central-bank-buys-bonds-to-calm-the-markets-but-to-little-avail.html | European Central Bank Buys Bonds to Reassure the Markets, to Little Avail | False | By Jack Ewing and Matthew Saltmarsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/the-perfect-age-of-rock-n-roll-review.html | They Say Rock â€šÃ„Â'nâ€šÃ„Â´ Roll Will Never Die | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/new-york-moves-to-block-mortgage-settlement.html | Mortgage Settlement Challenged | False | By Gretchen Morgenson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/a-different-kind-of-bronx-tale.html | A Different Kind of Bronx Tale | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/co-signing-a-loan-mortgages.html | Co-Signing on the Dotted Line | False | By Vickie Elmer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/protektor-by-marek-najbrt-with-jana-plodkova-review.html | Appeasing Nazis and a Wife | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/learning-to-live-with-debt.html | Learning to Live With Debt | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/habermann-directed-by-juraj-herz-review.html | To the Victors, Vengeance | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/developers-building-for-todays-gatsby-in-the-regionlong-island.html | Developers Building for â€šÃ„Â²Todayâ€šÃ„Â´s Gatsbyâ€šÃ„Â´ | False | By Marcelle S. Fischler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05ttfirstlady.html | A First Lady Who Has Avoided the Spotlight Now Faces an Even Bigger One | False | By Morgan Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/football/even-after-prison-and-an-ankle-injury-plaxico-burress-feels-ready.html | Even After Prison and an Ankle Injury, Burress Says Heâ€šÃ„Â´s Ready | False | By George Vecsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/the-tea-party-and-a-struggling-economy.html | The Tea Party and a Struggling Economy | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/cold-fish-gleeful-horror-from-sion-sono-review.html | Swimming in Blood | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/saving-a-neighborhood-in-clusters-in-the-regionconnecticut.html | Developer Saving a Conn. Neighborhood, in Pieces | False | By Lisa Prevost | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/in-home-sales-courtesy-goes-a-long-way-in-the-regionnew-york.html | In Home Sales, Courtesy Goes a Long Way | False | By Antoinette Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/q-a.html | Q & A | False | By Jay Romano | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05meth.html | Woman Is Accused of Murder After Breast-Fed Son Is Found to Have Meth in His System | False | By Jesse McKinley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/europe/05village.html | Russian Villageâ€šÃ„Â´s Self-Defense Underlines Failures of Police | False | By Seth Mydans | 2012-01-23 | TX 6-573-171 | |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05ttgone.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/mike-kirby.html | Mike Kirby | False | By Vivian Marino | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/middleeast/05kabul.html | Afghans Who Risked Lives for U.S. Are Left in Dark on Visas | False | By Jack Healy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/a-loft-that-waited-for-its-muse.html | A Loft That Waited for Its Muse | False | By Constance Rosenblum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05sand.html | With Floodwaters Ebbing, Long Haul of Sandbags Awaits | False | By Erik Eckholm | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05bclee.html | Questions About Urging Interim Mayor to Run | False | By Gerry Shih | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/exurbs-too-appreciate-an-oasis-living-inhyde-park-ny.html | The Exurbs, Too, Appreciate an Oasis | False | By Elsa Brenner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/football/sabols-father-and-son-team-behind-nfl-films-head-to-canton.html | Ailing Father and Son Behind NFL Films Find Strength in Hall Journey | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/surf-and-surfing-at-rockaway-beach-in-queens-and-long-beach-ny.html | Off the Train, and Onto a Wave | False | By Shivani Vora | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/park-avenue-is-for-walking-on-weekends.html | Weekend Miser | False | By Rachel Lee Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/technology/guardians-of-internet-security-are-targets.html | Guardians of Internet Security Are Targets | False | By Somini Sengupta | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/for-bloomberg-governing-new-york-by-writing-a-check.html | Governing New York by Writing a Check | False | By Michael Powell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05kidnapping.html | Chinese Officials Seized and Sold Babies, Parents Say | False | By Sharon LaFraniere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/baseball/jose-reyes-makes-a-foray-into-music.html | A Mets All-Star Makes a Foray Into Music | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/economy/double-dip-recession-may-be-returning.html | Time to Say It: Double Dip Recession May Be Happening | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/black-and-latino-men-in-new-york-question-bloomberg-program.html | Among Those It Would Help, Doubts That a Plan Can Tame Inequality in New York | False | By Adriane Quinlan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/baseball/with-rodriguez-out-yanks-lineup-hardly-lacks-pop.html | With Rodriguez Out, Lineup Hardly Lacks Punch | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05bcculture.html | Classical Music Moves From Concert Halls to Cafes | False | By Chloe Veltman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/middleeast/05egypt.html | Egyptians See Signs of a Reckoning in Mubarak Trial | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05military.html | Panetta Pleads for No More Cuts in Defense Spending | False | By Elisabeth Bumiller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/suspects-admission-of-killing-leiby-kletzky-filed-in-court.html | In His Own Hand, a Suspectâ€šÃ„Â´s Account of a Grisly Crime | False | By Liz Robbins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/television/jersey-shore-season-4-opens-in-florence.html | Ciao, Jersey; Hello, Italy: No Culture Shock Here | False | By Alessandra Stanley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/africa/05libya.html | Major Libyan Rebel Group Seeks Shake-Up in Ranks | False | By Kareem Fahim and David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/nervous-investors-chase-low-risk-assets.html | Nervous Investors Chase Low-Risk Assets | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/europe/05hacking.html | Calls for CNN Host to Testify in Hacking Scandal | False | By John F. Burns | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/science/space/05jupiter.html | For NASA, Return Trip to Jupiter in Search of Clues to Solar Systemâ€šÃ„Â´s Origins | False | By Kenneth Chang | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/nik-wallenda-seeks-a-niagara-falls-high-wire-walk.html | Before a Walk Across Niagara Falls, a Balancing Act | False | By Thomas Kaplan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/europe/05poland.html | Poland Fires Military Officials Over 2010 Crash | False | By Judy Dempsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/baseball/for-playoff-spice-add-a-pair-of-wild-cards.html | For Playoff Spice, Add a Pair of Wild Cards | False | By Harvey Araton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/the-right-way-to-trim-military-spending.html | The Right Way to Trim | False | By Joseph S. Nye Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/staten-island-pageant-reflects-african-immigration.html | In a Pageant, a Boroughâ€šÃ„Â´s New Face | False | By Alexis Okeowo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/the-wrong-worries.html | The Wrong Worries | False | By Paul Krugman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/end-the-debt-limit.html | End the Debt Limit | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/politics/05deficit.html | In Need of Deficit Plan, Congress Opts for Several | False | By Catherine Rampell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/football/matt-dodge-hoping-to-move-past-inconsistency-and-a-blunder.html | Matt Dodge Hoping to Move Past Inconsistency and a Blunder | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/hispanic-families-isolated-and-broke.html | Isolated, Vulnerable And Broke | False | By Douglas S. Massey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/baseball/mlb-baseball-roundup.html | Johan Santanaâ€šÃ„Â´s Recovery Hits a Setback | False | By Andrew Keh and Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/sec-could-use-more-clout-not-less.html | S.E.C. Needs More Clout, Not Less | False | By Reynolds Holding and Rob Cox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/stephen-goldsmith-a-bloomberg-pick-resigns-as-deputy-mayor.html | Bloomberg Deputy Hired With Much Fanfare Steps Down | False | By Javier C. Hernâ€šÃ„Â¬ndez and Michael Barbaro | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/baseball/familiar-winning-formula-for-braves.html | Familiar (Winning) Formula for Braves | False | By Sean Forman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/how-safe-are-medical-devices.html | How Safe Are Medical Devices? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/the-voters-need-to-know-about-political-donations.html | The Votersâ€šÃ„Â´ Need to Know | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/some-carriages-should-not-be-horseless.html | Some Carriages Should Not Be Horseless | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/this-astronomical-recession.html | This Astronomical Recession | False | By Jennifer Finney Boylan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/daily-stock-market-activity.html | Volatile Wall Street Ends the Day Mixed | False | By Graham Bowley and Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05raw.html | Raw Food Co-op Is Raided in California | False | By Ian Lovett | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/soccer/juergen-klinsmann-names-us-roster.html | Juergen Klinsmann Names U.S. Roster | False | By Andrew Das | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/americas/05chile.html | With Kiss-Ins and Dances, Young Chileans Push for Reform | False | By Alexei Barrionuevo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05judge.html | An Opinion by Judge on Spy Law Creates a Stir | False | By Charlie Savage | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05korea.html | Seoul Warns of Latest North Korean Threat: An Army of Online Gaming Hackers | False | By Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/a-painters-unfinished-tribute-to-the-many-clocks-of-new-york.html | A Painterâ€šÃ„Â´s Unfinished Tribute to the Many Clocks of New York | False | By Adriane Quinlan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/in-bedford-stuyvesant-a-black-stronghold-a-growing-pool-of-whites.html | Striking Change in Bedford-Stuyvesant as the White Population Soars | False | By Sam Roberts | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05cncsports.html | So Hopeful in April, So Glum in August | False | By Dan McGrath | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/pageoneplus/corrections-august-5.html | Corrections: August 5 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05cnccommitteemen.html | Aldermen in Upsets Face Decision on Ward Post | False | By Hunter Clauss and Dan Mihalopoulos | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05cncwarren.html | One Nation, One Chicago Strives for Interfaith Understanding | False | By James Warren | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05cncpreachers.html | Fighting Crime and Pressuring the Mayor, via Shoe Leather | False | By Don Terry | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05ttramsey.html | Helping a Few to Vote, With Unintended Effects | False | By Ross Ramsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05ttdrought.html | Drought Effects Extend Far Beyond Water Restrictions | False | By Ari Auber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05bcgourmet.html | In Front of the Stove at 7 and Loving Every Minute | False | By Jesse Hirsch | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05bcjames.html | Jail Time Yields a Clash on Vegetarian Meals | False | By Scott James | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/mark-bittman-proper-ways-to-treat-tomatoes.html | The Proper Way to Treat an Heirloom | False | By Mark Bittman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/television/fox-plans-new-cosmos-with-seth-macfarlane-as-a-producer.html | â€šÃ„Â'Family Guyâ€šÃ„Â' Creator Part of â€šÃ„Â'Cosmosâ€šÃ„Â' Update | False | By Dave Itzkoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/media/pepsi-takes-active-role-in-x-factor.html | Pepsi Takes Active Role in â€šÃ„Â'X Factorâ€šÃ„Â' | False | By Ben Sisario | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05perry.html | M.J. Perry Jr., Legal Pioneer, Dies at 89 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/asia/06thailand.html | Yingluck Shinawatra Is Elected Thai Prime Minister by Parliament | False | By Thomas Fuller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06cyprus.html | Cabinet Shuffle in Cyprus Seeks Backing for Austerity | False | By Niki Kitsantonis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/middleeast/06syria.html | Broadcasting Hama Ruins, Syria Says It Has Ended Revolt | False | By Nada Bakri and Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/music/road-from-memphis-booker-t-joness-solo-journey.html | Heâ€šÃ„Â´s a Soulful Survivor With New Music to Make | False | By Larry Rohter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/fresh-ricotta-a-fleeting-pleasure-city-kitchen.html | Fresh Ricotta, a Fleeting Pleasure | False | By David Tanis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/politics/05teaparty.html | Poll Shows Negative View of Tea Party on the Rise | False | By Kate Zernike | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/economy/us-posts-solid-job-gains-amid-fears.html | U.S. Posts Stronger Job Growth in July | False | By Motoko Rich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/06iht-edpalchikoff06.html | The Icons That Survived Hiroshima | False | By Kim Palchikoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/06iht-oldaug06.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/06iht-edahn06.html | Unwanted Missiles for a Korean Island | False | By Christine Ahn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/06iht-scsarajevo06.html | A Sarajevo Bunker Takes on New Life as Art Museum | False | By Ginanne Brownell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/community-gardens-find-theft-is-a-fact-of-life.html | Pilfered Peppers in City Gardens; Tomatoes, Too | False | By Robin Finn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/theater/porgy-and-bess-with-audra-mcdonald.html | It Ainâ€šÃ„Â´t Necessarily â€šÃ„Â'Porgyâ€šÃ„Â' | False | By Patrick Healy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06iht-letter06.html | A Search for Cultural Identity in Western Europe | False | By Alan Cowell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/where-to-get-the-worlds-best-service.html | Where to Get the Worldâ€šÃ„Â´s Best Service | False | By Nate Silver | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-supreme-courts-painful-season.html | The Supreme Courtâ€šÃ„Â´s Painful Season | False | By Emily Bazelon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-ethicist-speaking-ill.html | Speaking Ill | False | By Ariel Kaminer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-phantom-menace-of-sleep-deprived-doctors.html | The Phantom Menace of Sleep-Deprived Doctors | False | By DARSHAK SANGHAVI | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/magazine/the-trivialities-and-transcendence-of-kickstarter.html | The Trivialities and Transcendence of Kickstarter | False | By Rob Walker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/asia/06iht-thailand06.html | A Political Novice Out to Prove Sheâ€™s Her Own Boss | False | By Thomas Fuller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/lives-a-spanking-question.html | Preconceptions | False | By TOURÃ©âˆšÃ¢ | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/reply-all-questions-for-cornel-west.html | Questions for Cornel West | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/reply-all-you-are-making-your-biscuits-wrong.html | You Are Making Your Biscuits Wrong | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/reply-all-ladies-we-have-a-problem.html | Ladies, We Have a Problem | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/reply-all-yemen-on-the-brink-of-hell.html | Yemen on the Brink | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/reply-all-the-arrested-development-of-entourage.html | â€˜Â'Magically Resistant to the Ego-Bloating Properties of Hollywood Lifeâ€šÃ¢Ã„Â´ | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06ukraine.html | Ex-Leader of Ukraine Is Held for Contempt; Activists See Purge in Progress | False | By Andrew E. Kramer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/lubeck-a-german-city-of-spires-a-quick-hop-from-hamburg.html | Lâ€šÃ¼beckâ€šÃ¢Ã„Â´s Spires, a Quick Hop From Hamburg | False | By Omar Sacirbey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/hudson-river-valley-draws-brooklynites.html | Williamsburg on the Hudson | False | By Peter Applebome | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/movies/sophie-fienness-over-your-cities-grass-will-grow.html | Following an Artist Into His Labyrinth | False | By Kristin Hohenadel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/golf/woods-stumbles-a-bit-in-second-round-scott-holds-lead.html | Woods Sputters in Second Round, Canâ€šÃ¢Ã„Â´t Threaten Leaders | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/strategies-for-acing-the-open-house.html | Strategies for Acing the Open House | False | By Joseph Plambeck | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/your-money/stocks-and-bonds/resisting-the-urge-to-run-away-from-home.html | Resisting the Urge to Run Away From Home | False | By Ron Lieber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/07/sports/baseball/when-baseball-imitates-congress-and-not-in-a-good-way.html | When the National Pastime Imitates the Countryâ€šÃ¢Ã„Â´s Politicians | False | By Jonathan Mahler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-state-of-zombie-literature-an-autopsy.html | The State of Zombie Literature: An Autopsy | False | By Terrence Rafferty | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/in-brooklyn-blurring-the-wealth-boundary.html | In Brooklyn, Blurring the Wealth Boundary | False | By Alison Gregor | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/northwest-corner-by-john-burnham-schwartz-book-review.html | â€šÃ¢Ã„Â´Reservation Road,â€šÃ¢Ã„Â´ Revisited | False | By Julie Myerson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-rules-of-the-tunnel-by-ned-zeman-book-review.html | A Writer Investigates Madness, His Own and Othersâ€šÃ¢Ã„Â´ | False | By Emma Forrest | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/football/nfl-spells-out-conduct-policy.html | Lenience for Some Off-Season Violations | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-pirates-of-somalia-by-jay-bahadur-book-review.html | Tracking Somali Pirates to Their Lair | False | By Joshua Hammer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-night-train-by-clyde-edgerton-book-review.html | A Novel of Jazz, Soul and Civil Rights | False | By Adam Mansbach | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/up-front-adam-mansbach.html | Up Front: Adam Mansbach | False | By The Editors | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-theory-that-would-not-die-by-sharon-bertsch-mcgrayne-book-review.html | The Mathematics of Changing Your Mind | False | By John Allen Paulos | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/paradise-lust-by-brook-wilensky-lanford-book-review.html | Which Way to the Garden of Eden? | False | By Andrea Wulf | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/tiger-trap-by-david-wise-book-review.html | Our Spy War with China | False | By Tara McKelvey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/other-peoples-money-by-justin-cartwright-book-review.html | Too Greedy to Fail | False | By Malena Watrous | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/reading-life.html | Reading Life | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/writing-behind-bars.html | Writing Behind Bars | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/sharpshooters.html | Sharpshooters | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/crime-mystery-novels-by-reginald-hill-will-lavender-michael-harvey-and-judy-clemens.html | Grimm Lessons | False | By Marilyn Stasio | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/soccer/european-soccer-matchups-this-weekend.html | Some European Soccer Teams Look Fresher Than Others | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/books/review/editors-choice.html | EditorśẾŚÃ„Ấ´ Choice | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/modern-love-when-an-ex-blogs-is-it-ok-to-watch.html | An Ex Blogs. Is it O.K. to Watch? | False | By Helen Schulman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/outdoor-pools-sun-splash-repeat.html | Outdoor Pools: Sun. Splash. Repeat. | False | By C. J. Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/automobiles/autoreviews/a-boss-worthy-of-the-name-muscles-its-way-into-the-family.html | A Boss Worthy of the Name Muscles Its Way Into the Family | False | By John Pearley Huffman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/automobiles/autoreviews/a-bmw-6-riding-on-2-wheels.html | A BMW 6, Riding on 2 Wheels | False | By Roy Furchgott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/automobiles/autoreviews/for-wild-mustangs-heaps-of-thoroughbred-power.html | For Wild Mustangs, Heaps of Thoroughbred Power | False | By John Pearley Huffman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/closets-even-for-the-kayaks.html | Closets Even for the Kayaks | False | By Joyce Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/counting-the-ways-to-cook-an-eggplant-a-good-appetite.html | Counting the Ways to Cook an Eggplant | False | By Melissa Clark | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/megan-fairchild-and-andrew-veyette-vows.html | Megan Fairchild and Andrew Veyette | False | By Lois Smith Brady | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/hockey/rangers-avery-accused-of-shoving-police-officer.html | Avery Is Accused of Shoving a Police Officer in Los Angeles | False | By Jeff Z. Klein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/good-looking-and-responsible-design.html | Good-Looking and Responsible Design | False | By Alice Rawsthorn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/your-money/asset-allocation/managing-risk-in-an-investment-portfolio-wealth-matters.html | Managing an Investment Portfolio for Risks, Not Only Returns | False | By Paul Sullivan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/politics/06congress.html | Sometimes a Day in Congress Takes Seconds, Gavel to Gavel | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/design/north-carolina-history-center-at-tryon-palace.html | History As Viewed From Below | False | By Edward Rothstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/restaurant-report-sansho-in-prague.html | Restaurant Report: Sansho, in Prague | False | By Evan Rail | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/fort-ord-dunes-state-park-calif-use-cellphones-to-guide-visitors.html | Lessons on Nature From a Cellphone Call | False | By Bonnie Tsui | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/at-laura-ingalls-wilder-sites-trading-tiaras-for-calico.html | Trading Tiaras for Calico on the Prairie | False | By Anna Bahney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/hotel-review-hotel-keen-in-palo-alto-calif.html | Hotel Review: Hotel Keen in Palo Alto, Calif. | False | By Fred A. Bernstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/in-slovenia-visiting-ljubljana-piran-and-maribor.html | Slovenian Rhapsody | False | By Seth Sherwood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/about-same-sex-couples-in-hotels-letters.html | Letters: About Same-Sex Couples in Hotels | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/where-alaskan-adventurers-lay-their-heads.html | Where Alaskan Adventurers Lay Their Heads | False | By Colleen Kinder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/in-new-york-fortunes-told-and-too-often-taken.html | Telling Fortunes, and, From Time to Time, Also Taking Them | False | By Michael Wilson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/movies/the-quiet-furies-of-robert-ryan.html | Robert Ryaná ẾŚÃ„Ấ´ s Quiet Furies | False | By Manohla Dargis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/us/06danziger.html | Officers Guilty of Shooting Six in New Orleans | False | By Campbell Robertson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/movies/homevideo/dvd-release-of-the-egyptians-directed-by-michael-curtiz.html | Desert Tales, Centuries Apart | False | By Dave Kehr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09obprint.html | No Prints? Evidence Points to Mutated Gene | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/global/jean-claude-trichet-builder-of-the-euro-ends-his-career-on-a-bitter-note.html | Euro Builder Ends His Career on a Bitter Note | False | By Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09obbat.html | Heat Sensor Helps Vampire Bat Find Meals | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06miliband.html | A British Admirer of America Finds His Voice | False | By John F. Burns | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/daughter-leads-mom-follows-in-fashion-sync.html | Daughter Leads, Mom Follows in Fashion Sync | False | By Austin Considine | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/in-defense-of-curly-hair-the-mirror.html | Making Waves, With No Apology | False | By Judith Newman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/selling-eyeglasses-even-in-contacts.html | Adding Glitter to Eyeglass Frames | False | By Taffy Brodesser-Akner | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/politics/06ethics.html | Ethics Panel Takes Action in 3 Cases | False | By Eric Lipton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/for-transgender-triathlete-a-top-finish-is-secondary.html | For Transgender Triathlete, a Top Finish in New York Is Secondary | False | By Frederick Dreier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/automobiles/a-battle-of-motorcycle-microprocessors-looms.html | A Battle of Microprocessors Looms | False | By Norman Mayersohn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/at-lunch-with-rupaul-main-course.html | RuPaul: Still Strutting, on Stage and Off | False | By Cathy Horyn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/automobiles/a-cougar-in-hot-pursuit-of-long-islands-top-taco.html | A Classic in Hot Pursuit of Long Islandâ€šÃ„Â´s Top Taco | False | By Richard S. Chang | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/07/arts/music/rebecca-kilgore-and-harry-allen-channel-marilyn-monroe.html | Channeling a Bombshell, One Jazzy Note at a Time | False | By John Marchese | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/theater/reviews/katharine-houghton-in-the-pretty-trap-review.html | A Motherâ€šÃ„Â´s Familiar Optimism, Without the Familiar Letdown | False | By Anita Gates | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/carolyn-peterson-theodore-nadler-weddings.html | Carolyn Peterson, Theodore Nadler | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/sheena-chestnut-eric-greitens-weddings.html | Sheena Chestnut, Eric Greitens | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/stacey-raclin-christopher-linn-weddings.html | Stacey Raclin, Christopher Linn | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/elizabeth-forsyth-michael-langan-weddings.html | Elizabeth Forsyth, Michael Langan | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/adiya-dixon-erin-wiggins-weddings.html | Adiya Dixon, Erin Wiggins | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/patricia-kelly-michael-dunne-weddings.html | Patricia Kelly and Michael Dunne | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/mavia-brown-andrew-haight-weddings.html | Mavia Brown, Andrew Haight | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/myrna-toledo-james-wang-weddings.html | Myrna Toledo, James Wang | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/kate-lindsey-landon-jones-weddings.html | Kate Lindsey, Landon Jones | False | By Rosalie R. Radomsky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/andrea-myers-ejim-achi-weddings.html | Andrea Myers and Ejim Achi | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/alexandra-gladstone-marcus-passer-weddings.html | Alexandra Gladstone, Marcus Passer | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/nimmi-chilamkurti-joseph-ballou-weddings.html | Nimmi Chilamkurti and Joseph Ballou | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/jameson-dupont-thomas-collingham-weddings.html | Jameson duPont, Thomas Collingham | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/melissa-enson-jonathan-wachman-weddings.html | Melissa Enson, Jonathan Wachman | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/celeste-henderson-larry-woods-jr-weddings.html | Celeste Henderson, Larry Woods Jr. | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/michelle-pascucci-david-marshak-weddings.html | Michelle Pascucci, David Marshak | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/elizabeth-holmes-matthew-stuart-weddings.html | Elizabeth Holmes, Matthew Stuart | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/tara-mcallister-hyun-sup-byun-weddings.html | Tara McAllister, Hyun-Sup Byun | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/laurie-nehmen-oliver-lloyd-weddings.html | Laurie Nehmen, Oliver Lloyd | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/vanessa-mendoza-brandon-johnson-weddings.html | Vanessa Mendoza and Brandon Johnson | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/andrea-jepsen-brett-turner-weddings.html | Andrea Jepsen, Brett Turner | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/elisabeth-diana-richard-north-weddings.html | Elisabeth Diana, Richard North | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/nancy-king-andrew-yoon-weddings.html | Nancy King and Andrew Yoon | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/kristine-berzins-michael-birnbaum-weddings.html | Kristine Berzins, Michael Birnbaum | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/talia-javid-christopher-dardis-weddings.html | Talia Javid, Christopher Dardis | False | By Paula Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/vanessa-zahorian-davit-karapetyan-weddings.html | Vanessa Zahorian, Davit Karapetyan | False | By Paula Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/angela-lanzafama-kyle-sweeney-weddings.html | Angela Lanzafama and Kyle Sweeney | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/television/madelyn-pugh-davis-the-woman-behind-lucys-laughs.html | The Woman Behind Lucyâ€šÃ„Ã´s Laughs | False | By Tom Gilbert | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/television/chinese-tv-dating-shows-day-day-up.html | Looking for a Date as China Looks On | False | By Adam Century | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/music/new-cds-amy-lavere-mathieu-santos-bobby-charles.html | Psychedelia of Many Colors, Doo-Wop in Bluesy Shades | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/media/viacom-reports-increase-in-profit.html | Ads and Fees Lift Viacom to a 37% Increase in Profit | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/music/don-giovanni-at-mostly-mozart-festival-review.html | Chalky Chorus of Specters Who Dance and Crush | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/dance/hip-hop-kung-fu-at-asia-society-review.html | Where Hip-Hop Meets the Martial Arts | False | By Gia Kourlas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/music/4x4-baroque-music-festival-review.html | Before Bach Arrived, Others Led the Way | False | By Zachary Woolfe | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/crosswords/bridge/last-day-of-summer-nationals-bridge.html | A Last-Round Win in Toronto Secures the Title for a Team | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/more-new-yorkers-taking-vacation-escapes-by-bike.html | Bike Vacations Offer Freedom and Frugality | False | By Sean Patrick Farrell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/olivier-theyskens-shapes-a-new-future.html | Theoryâ€šÃ„Ã´s Designer Shapes a New Future | False | By Stephanie Rosenbloom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/sewing-in-brooklyn-as-a-way-of-life.html | Back to the Simple Life, With Needle and Thread | False | By Liz Robbins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/without-this-ring-dealing-with-the-loss-of-a-wedding-band-field-notes.html | Without This Ring, Losing a Wedding Band | False | By Eric V Copage | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/for-robin-roberts-sundays-are-for-law-order-and-brunch.html | â€šÃ„Â²Law & Order,â€šÃ„Â´ and Riverside Walks | False | By Robin Finn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/missed-connections-poetry-on-craigslist.html | The Ups and Downs of Attraction | False | By Alan Feuer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/sharing-oysters-wine-and-new-ideas.html | Sharing Oysters, Wine and New Ideas | False | By Diane Cardwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06plane.html | Plane Is Evacuated in Philadelphia | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/global/group-of-7-to-meet-to-address-european-debt-crisis.html | Group of 7 Will Meet to Address Debt Issue | False | By Liz Alderman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/football/nfls-progress-on-a-drug-test-falls-short-of-leaps-and-bounds.html | N.F.L. Falls Short of a Leap on H.G.H. | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/a-rolling-stone-party-to-celebrate-the-sheepdogs-nocturnalist.html | Searching for a Rock Star, and Coming Up Empty | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/app-makes-buying-broadway-tickets-easier.html | Broadway Ticket Booths, Palm-Size | False | By Joshua Brustein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/paul-gregory-of-focus-lighting-offers-ways-to-illuminate-new-york.html | A Light Fantastic Could Illuminate New York | False | By Neil Genzlinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/football/jets-pursue-derrick-mason-hoping-hell-accept-less-money.html | Jets May Ask Mason to Take Less Money | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/james-murdoch-misses-an-opportunity.html | A Murdochâ€šÃ„Ã´s Missed Opportunity | False | By James B. Stewart | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/americas/06cuba.html | Prison Term for Crimes Against Cuba Is Upheld | False | By Damien Cave | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/monitoring-progress-of-wollman-rink-in-prospect-park.html | Monitoring Progress of Wollman Rink in Prospect Park | False | By Michael Pollak | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/middleeast/06bahrain.html | Relief Group Stops Work in Bahrain After Raid | False | By Rick Gladstone | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/politics/06perry.html | Texas Rally Renews Debate Over the Boundaries of Perryâ€šÃ„Ã´s Faith | False | By Manny Fernandez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06russia.html | Russian President Says U.S. Had Role in Georgian Conflict | False | By Ellen Barry | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/live-jazz-flourishes-at-westchester-restaurants.html | Bringing In Diners With Offerings Not on the Menu | False | By Phillip Lutz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/baseball/terms-of-loan-from-baseball-ease-dodgers-fear-of-seizure.html | Terms of Loan From Baseball Ease Dodgersâ€šÃ„Ã´ Fear of Seizure | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/us-debt-downgraded-by-sp.html | S.&P. Downgrades Debt Rating of U.S. for the First Time | False | By Binyamin Appelbaum and Eric Dash | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/how-the-sewage-spill-into-the-hudson-river-was-stopped.html | Deep in Slop, Trying to Stop Bigger Disaster in the Hudson | False | By Matt Flegenheimer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/at-wadsworth-atheneum-museum-2-shows-spanning-the-globe.html | Spanning the Globe, and Melding Cultures | False | By Martha Schwendener | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/money-questions-remain-after-faa-financing-is-restored.html | Many Questions About Money Remain After Financing Is Restored for F.A.A. | False | By Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/planning-summer-breaks-with-eye-on-college-essays.html | For a Standout College Essay, Applicants Fill Their Summers | False | By Jenny Anderson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/at-green-growler-grocery-local-brews-reign.html | Draft Brews to Go | False | By Emily DeNitto | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/la-camelia-in-mount-kisco-review.html | Tapas and Much More in a Warm Setting | False | By M. H. Reed | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/baseball/carl-crawford-in-their-lineup-red-sox-wait-on-his-revival.html | Red Sox Waiting for a Glimpse of the Prized Free Agent They Signed | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06outhere.html | Off-Center Fair Forgoes the 4-H for High Heels | False | By Kirk Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/a-bold-wine-with-a-long-finish.html | Bold, With a Long Finish | False | By Howard G. Goldberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/aileycamp-teaches-newark-children-dance-and-more.html | Alvin Aileyâ€šÃ„Ã´s Mission Inspires Dance Camp | False | By Tammy La Gorce | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/t-r-restaurant-and-bar-in-hampton-bays-review.html | A Rustic Seafood Spot With a Hometown Chef | False | By Joanne Starkey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/greenlawn-resident-organizes-long-island-sound-festival.html | â€šÃ„Ã´Free-Spiritedâ€šÃ„Ã´ Music With a Tamer Name | False | By Tammy La Gorce | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/mulford-farm-repertory-theater-stages-plays-in-a-1721-barn.html | They Had a Barn, So They Decided to Put on a Show | False | By Aileen Jacobson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/the-campaign-to-ban-islamic-law.html | The Campaign to Ban Islamic Law | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/fairer-share-of-tax-burden.html | Fairer Share of Tax Burden | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/no-new-pledges.html | No New Pledges | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/of-bikes-bread-and-the-dutch-way-of-life.html | Of Bikes, Bread and the Dutch Way of Life | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06italy.html | With 1% Growth and Staggering Debt, Italy Might Have to Cut Its Vacation Short | False | By Rachel Donadio | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/bolo-bakery-and-cafe-plainville-quick-bite.html | A Cafe With a Social Scene | False | By Christopher Brooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/fresh-salt-a-new-restaurant-in-old-saybrook-review.html | Where the River Meets the Salty Sound | False | By Stephanie Lyness | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/beekeepers-partner-with-farmers-in-new-jersey.html | Iâ€šÃ„Ã´ll Borrow Your Farm, You Keep My Bees | False | By Tammy La Gorce | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/middleeast/06israel.html | Protesters Yearn for an Israel That Does More to Help Its People | False | By Ethan Bronner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/port-authority-proposes-steep-toll-and-path-increases.html | Steep Increases Proposed for PATH Fares and Tolls at Hudson Crossings | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/mark-sanford-is-still-in-love.html | Mark Sanford Is Still in Love | False | By Andrew Goldman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/africa/06tunisia.html | In Tunisian Town of Arab Spring Martyr, Disillusionment Seeps In | False | By Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/workers-wages-chasing-corporate-profits-off-the-charts.html | As Corporate Profits Rise, Workersâ€šÃ„Ã´ Income Declines | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/baseball/mets-fall-limply-into-the-braves-hands.html | Showing Little Fight, Mets Fall Against Braves | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/africa/06refuges.html | NATO Crew Failed to Aid Migrant Ship, Survivors Say | False | By Gaia Pianigiani | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/africa/06libya.html | Libya Rebuffs Qaddafi Son on Alliance With Radical Islamists | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06brazda.html | Rudolf Brazda, Who Survived Pink Triangle, Is Dead at 98 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06lepper.html | Andrzej Lepper, Polish Firebrand Wary of Europe, Dies at 57 | False | By Nicholas Kulish | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/how-to-respond-to-rick-perrys-response.html | How to Respond to Rick Perry and â€šÃ„Ã²The Responseâ€šÃ„Ã´ | False | By Paul Horwitz | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/mr-mubarak-on-trial.html | Mr. Mubarak on Trial | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/down-to-the-wire.html | Down to the Wire | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/the-madman-theory.html | The Madman Theory | False | By Kurt Andersen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/politics/06pomeroy.html | Ex-Lawmaker Still a Friend of Hospitals | False | By Eric Lipton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06staats.html | Elmer Staats, Comptroller General in 4 Administrations, Dies at 97 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/the-tea-party-take-two.html | The Tea Party, Take Two | False | By Joe Nocera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/baseball/yankees-beat-red-sox-to-move-into-first.html | Yankeesâ€šÃ„Â´ Winning Streak Reaches Boston and Leads to First Place | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/americas-economic-crisis-has-political-roots.html | Political Roots in U.S. Economic Crisis | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/failure-in-leadership-no-better-in-europe.html | No Better in Europe | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/football/giants-sign-their-unexpected-draft-prize-prince-amukamara.html | Giants Sign Their Unexpected Draft Prize | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/the-decade-of-lost-children.html | The Decade of Lost Children | False | By Charles M. Blow | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06internment.html | A Wall to Remember an Eraâ€šÃ„Â´s First Exiles | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06immig.html | Deal to Share Fingerprints Is Dropped, Not Program | False | By Kirk Semple and Julia Preston | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06brfs-ARMYDEPLOYME_BRF.html | Army Deployments Will Be Shortened to Nine Months | False | By Thom Shanker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06beliefs.html | Behold the Mighty Beard, a Badge of Piety and Religious Belonging | False | By Mark Oppenheimer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/pageoneplus/corrections-august-6.html | Corrections: August 6 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/africa/07somalia.html | Shabab Concede Control of Capital to Somalia Government | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/asia/07afghanistan.html | Copter Downed by Taliban Fire; Elite U.S. Unit Among Dead | False | By Ray Rivera, Alissa J. Rubin and Thom Shanker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/global/china-a-big-creditor-says-us-has-only-itself-to-blame.html | China Tells U.S. It Must â€šÃ„Â´Cure Its Addiction to Debtâ€šÃ„Â´ | False | By David Barboza | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/middleeast/07syria.html | Syria Forces Extend Siege on Hama as Toll Rises | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/football/after-nfl-lockout-giants-searching-for-the-right-tempo.html | Giants Take Some Time to Feel Like a Team Again | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/football/when-nfl-stopped-jets-leonhard-kept-going.html | As N.F.L. Stopped, Leonhard Didnâ€šÃ„Â´t | False | By Ben Shpigel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/as-lochte-raises-profile-image-makers-dive-in.html | As Lochte Raises Profile, Image Makers Dive In | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/soccer/in-us-soccer-klinsmann-will-find-there-are-no-points-for-style.html | Klinsmann Will Find There Are No Points for Style | False | By ROGER PIELKE Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/football/nfl-says-drug-testing-will-be-rigorous-and-frequent.html | N.F.L. Says Drug Testing Will Be Rigorous and Frequent | False | By The New York Times | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/baseball/for-the-braves-uggla-luck-is-not-a-statistic.html | For the Bravesâ€šÃ„Â´ Uggla, Luck Is Not a Statistic | False | By Rob Neyer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/baseball/for-nick-swisher-its-always-electric.html | August? October? Man, for Swisher Itâ€šÃ„Â´s Always Electric | False | By Harvey Araton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/golf/for-woods-a-down-and-up-round.html | Young Japanese Star Steps Into U.S. Spotlight | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/alan-trefler-of-pegasystems-on-valuing-employees-opinions.html | Your Opinions Are Respected (and Required) | False | By Adam Bryant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/a-rush-to-assess-standard-and-poors-downgrade-of-united-states-credit-rating.html | Amid Criticism on Downgrade of U.S., S&P. Fires Back | False | By Nelson D. Schwartz and Eric Dash | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/basketball/coronation-for-harlem-globetrotters-clown-prince-reece-tatum.html | Coronation for Basketballâ€šÃ„Â´s Clown Prince | False | By Oscar Robertson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/asia/07hiroshima.html | Atomic Bomb Survivors Join Nuclear Opposition | False | By Martin Fackler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/neurofinance-shows-how-investors-can-shun-reason.html | Pressing All the Buttons for a Panic Attack | False | By Julie Creswell | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/golf/for-pga-revamped-course-presents-new-challenges.html | Revamped Atlanta Course Presents New Challenges | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/middleeast/07iraq.html | Iraqi Civilians Die in Raid, Complicating Pullout Talks | False | By Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/wall-streets-tax-on-main-street.html | Wall Streetâ€šÃ„Â´s Tax on Main Street | False | By Gretchen Morgenson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/del-casher-and-the-story-of-the-wah-wah-pedal.html | With a Flip of a Knob, He Heard the Future | False | By Amy Wallace | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07ttswearingen.html | In Murder Case, Science May Get Its Day in Court | False | By Brandi Grissom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/asia/07lama.html | China Hopes to Bolster the Credentials of a Handpicked Lama | False | By Andrew Jacobs | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/technology/yahoo-wins-over-users-but-not-advertisers.html | One Site Fits All, Except for Advertisers | False | By Randall Stross | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/middleeast/07israel.html | Belatedly Recognizing Heroes of the Holocaust | False | By Isabel Kershner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/your-money/this-time-corporate-profits-may-not-save-the-day.html | This Time, Corporate Profits May Not Save the Day | False | By Paul J. Lim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/jobs/07boss.html | Ballrooms and Boardrooms | False | By Catherine Burzik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/economy/marriage-and-the-law-of-supply-and-demand.html | Supply, Demand and Marriage | False | By Robert H. Frank | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/jobs/07pre.html | Daring to Stumble on the Road to Discovery | False | By Peter Sims | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/letters-seeking-a-sense-of-web-discovery.html | Seeking a Sense of Web Discovery | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/letters-too-many-rules-for-home-loans-or-too-few.html | Too Many Rules for Home Loans, or Too Few? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/television/no-snooki-fatigue-for-mtv-audience.html | No Snooki Fatigue For MTV Audience | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/europe/07ukraine.html | Protest Set Over Arrest of a Leader in Ukraine | False | By Andrew E. Kramer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/politics/07prayer.html | Perry Leads Prayer Rally for â€šÃ„Â'Nation in Crisisâ€šÃ„Â' | False | By Manny Fernandez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/africa/07tripoli.html | In Libyaâ€šÃ„Â´s Capital, Straight Talk From Christians | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/global/standard-poors-downgrade-of-united-states-credit-rating-echoes-nervousness-of-global-markets.html | Rating Cut of U.S. Debt Echoes the Nervousness of Global Markets | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07rindskopf.html | M.H. Rindskopf, Submarine Commander, Dies at 93 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/cuban-rap-straight-outta-havana.html | Straight Outta Havana | False | By Sujatha Fernandes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/Dowd--The-Downgrade-Blues.html | Downgrade Blues | False | By Maureen Dowd | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/Friedman-win-together-or-lose-together.html | Win Together or Lose Together | False | By Thomas L. Friedman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/the-truth-about-taxes.html | The Truth About Taxes | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/what-happened-to-obamas-passion.html | What Happened to Obama? | False | By DREW WESTEN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/william-sleator-science-fiction-writer-for-young-adults-dies-at-66.html | William Sleator, Fantasy Writer for Young Adults, Dies at 66 | False | By Margalit Fox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/ezekiel-emanuel-cancer-patients.html | Shortchanging Cancer Patients | False | By Ezekiel J. Emanuel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/race-to-the-right.html | Race to the Right | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sunday-review/paying-for-news-its-nothing-new.html | Paying for News? Itâ€šÃ„Â´s Nothing New | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/Steinem-the-arms-race-intrudes-on-a-south-korean-paradise.html | The Arms Race Intrudes on Paradise | False | By Gloria Steinem | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/the-thrill-of-boredom.html | The Thrill of Boredom | False | By PETER TOOHEY | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/harold-kohs-flip-flop-on-the-libya-question.html | A Moral Flip-Flop? Defining a War | False | By PAUL STAROBIN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sunday-review/after-911-an-era-of-tinker-tailor-jihadist-spy.html | After 9/11, an Era of Tinker, Tailor, Jihadist, Spy | False | By Eric Schmitt and Thom Shanker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/pssst-wanna-know-about-the-new-apple-store.html | Pssst. Wanna Know About the New Apple Store? | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/have-you-picnicked-at-the-tank-farm.html | Have You Picnicked at the Tank Farm? | False | By Francis X. Clines | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/sunday-dialogue-how-to-fix-government.html | Sunday Dialogue: How to Fix Government | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/football/in-the-nfl-a-new-rule-is-likely-to-limit-kickoff-returns.html | Take a Knee or Take a Risk | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/criticism-of-shale-gas-articles-and-of-the-critic.html | Criticism of Shale Gas Articles, and of the Critic | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait... Donâ€šÃ„Â´t Tell Me | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/when-data-disappears.html | When Data Disappears | False | By KARI KRAUS | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/the-enigma-of-db-cooper.html | A Mystery We Really Donâ€šÃ„Â´t Want to Solve | False | By Geoffrey Gray | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/gary-locke-on-what-hes-reading-now.html | Gary Locke | False | By Kate Murphy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/pret-a-manger-with-new-fast-food-ideas-gains-a-foothold-in-united-states.html | Would You Like a Smile With That? | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/politics/07repubs.html | Republicans Jockey as a Big Week Begins in Iowa | False | By Jeff Zeleny | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/politics/07campaign.html | Obama Team Turns Its Focus to Tough Re-election Fight | False | By Jackie Calmes and Helene Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/Bruni-True-Believers-All-of-Us.html | True Believers, All of Us | False | By Frank Bruni | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07states.html | In State Capitals, Officials Take Recovery Into Their Own Hands | False | By Kirk Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/how-the-sp-downgrade-of-united-states-credit-rating-will-affect-the-country.html | Markets Expected Credit Ruling, but Risks Remain, Analysts Say | False | By Motoko Rich and Graham Bowley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/politics/07courts.html | For Obama, a Record on Diversity but Delays on Judicial Confirmations | False | By John Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07hair.html | A Thriving Growth Area in a Weak Economy: Hair | False | By Sabrina Tavernise | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07outhere.html | A Month of Record Rain, a Number of Close Calls | False | By Monica Davey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/health/07lives.html | Learning to Cope With a Mindâ€šÃ„Â´s Taunting Voices | False | By Benedict Carey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07ttramsey.html | Advice for Perry in National Race: Watch Your Right | False | By Ross Ramsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/asia/07helmand.html | Airstrike Reportedly Kills Civilians in Southern Afghanistan | False | By Ray Rivera and Taimoor Shah | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07ttlanger.html | â€šÃ„Â´Crazy Girlâ€šÃ„Â´ Takes Eli Young Band to a New Level | False | By Andy Langer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/baseball/red-sox-batter-yankees-c-c-sabathia-again.html | Red Sox Batter Yankeesâ€šÃ„Â´ C. C. Sabathia Again | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07bcpedicab.html | On the Waterfront, a Pedicab Skirmish Erupts | False | By Zusha Elinson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07bcintel.html | American Steel Studios | False | By Sam Laird | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07bcbayview.html | A Neighborhood Is Shaken by a Violent Death | False | By Trey Bundy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07bcstevens.html | Itâ€šÃ„Â´s Not Easy Being the Conservative One | False | By Elizabeth Lesly Stevens | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/baseball/torre-calls-for-more-respect-among-players.html | Torre Calls for More Respect as Player Feuds Cross Line | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/middleeast/07jerusalem.html | Protests Grow in Israel, With 250,000 Marching | False | By Isabel Kershner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07cnctif.html | TIF Aided Public and Private Projects Almost Evenly, Analysis Shows | False | By JUAN-PABLO VELEZ | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07cncwarren.html | 3 of Mayorâ€šÃ„Â´s Men Join Forces. Their Goal: Harness Technology to Help the City. | False | By James Warren | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07cnccatalano.html | A Home Where â€šÃ„Â´Strike Up the Bandâ€šÃ„Â´ Is No Idle Order | False | By Neil Tesser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/horse-racing-tizway-wins-whitney-invitational-handicap.html | A 6-Year-Old Finally Flashes His Speed at Saratoga | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07verizon.html | Citing Stalemate, Verizon Workers Strike | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/economy/standard-poors-downgrade-evokes-anger-in-washington.html | Anger Over Credit Rating Resurfaces in Washington | False | By Louise Story, Julie Creswell and Gretchen Morgenson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/pageoneplus/corrections-august-7.html | Corrections: August 7 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/07drugs.html | U.S. Widens Role in Battle Against Mexican Drug Cartels | False | By Ginger Thompson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/baseball/at-citi-field-mets-appear-out-of-place.html | For a Night, Mets Feel Comfortable in Their Own Home | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/crosswords/chess/chess-carlsen-and-kramnik-win-at-biel-and-dortmund-events.html | It Was Really No Contest at Two European Events | False | By Dylan Loeb McClain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/lottery-numbers-for-new-york-and-new-jersey.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-pageant-winner-louisville-ky.html | The Pageant Winner, Louisville, Ky. | False | By Tony Gervino | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/middleeast/08syria.html | Syrian Military Mounts Assault on Another City | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/soccer/08iht-SOCCER08.html | Waiting to Get Their Money's Worth in Paris | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/hugh-carey-who-led-fiscal-rescue-of-new-york-city-dead-at-92.html | Hugh Carey, Who Led Fiscal Rescue of New York City, Is Dead at 92 | False | By Richard Pã˜rez-Peã±a | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/global/as-market-tension-builds-world-leaders-ponder-response.html | Global Finance Leaders Pledge Bold Action to Calm Markets | False | By Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/edgar-allan-poe-house-in-baltimore-faces-closing.html | Fiscal Woe Haunting Baltimore Poe House | False | By Kate Taylor | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://artsbeat.blogs.nytimes.com/2011/08/07/last-season-for-desperate-housewives-on-abc/ | Last Season for â€˜Desperate Housewivesâ€™ on ABC | False | By Bill Carter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/theater/rent-is-to-open-off-broadway-at-new-world-stages.html | Downsizing â€˜Rentâ€™ for a New Run | False | By Patrick Healy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/middleeast/08yemen.html | Yemeni President, Hurt in Bombing, Leaves Saudi Hospital | False | By Laura Kasinof | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/08seals.html | Friends in Seals Unit Are Cityâ€™s Double Loss | False | By Thom Shanker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/energy-environment/wind-power-gains-as-gear-improves.html | Wind Power Gains as Gear Improves | False | By Kate Galbraith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/football/jets-lose-shaun-ellis-to-the-patriots.html | Ellis Is Leaving the Jets to Play for the Patriots | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/technology/internet/after-much-ado-a-google-book-deal-in-france.html | After Much Ado, a Google Book Deal in France | False | By Eric Pfanner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/books/house-of-holes-nicholson-bakers-book-of-raunch-review.html | One Manâ€™s Gluddle-Luddle Is Anotherâ€™s Squoosh Squoosh | False | By Janet Maslin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/baseball/mets-lose-jose-reyes-and-daniel-murphy-and-then-game-to-braves.html | Mets Lose Reyes, Murphy and Game | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/theater/streetcar-casting-news.html | â€˜Streetcarâ€™ Casting News | False | Compiled by Adam W. Kepler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/television/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/europe/08britain.html | London Sees Twin Perils Converging to Fuel Riot | False | By Ravi Somaiya | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/theater/reviews/chekhovs-slugfest-with-pratfalls.html | Chekhovâ€™s Slugfest, With Pratfalls | False | By Ben Brantley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/08return.html | A Family Reunited After a Rare Return From Deportation | False | By Julia Preston | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/music/shelebration-silverstein-tribute-at-summerstage-review.html | Celebrating a Twisted, Elegant Versifier | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/music/joshua-bell-and-pablo-heras-casado-at-mostly-mozart-review.html | An Exuberant Conductor and a Starry Violinist | False | By Steve Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/television/friends-with-benefits-fridays-on-nbc-review.html | Like Ross, Rachel and Company, but With Faster Hook-Ups | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/design/the-2011-bridgehampton-biennial-review.html | All Nooks, Crannies, Bedrooms and Trees Are Backdrops for Art | False | By Karen Rosenberg | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/crosswords/bridge/fast-pairs-won-by-john-diamond-and-geoff-hampson-bridge.html | In a Match of Quick Decisions, Deciding to Falseard Early | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/geithner-will-stay-treasury-department-says.html | Geithner Will Stay for Now, the Treasury Department Says | False | By Charlie Savage | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/media/target-campaign-for-missoni-line-recalls-60s-italian-films.html | Target Evokes a Touch of La Dolce Vita | False | By Tanzina Vega | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/a-second-recession-could-be-much-worse-than-the-first.html | Second Recession in U.S. Could Be Worse Than First | False | By Catherine Rampell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/media/a-push-to-redefine-knowledge-at-wikipedia.html | When Knowledge Isnâ€šÃ„ï Written, Does It Still Count? | False | By Noam Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/technology/scenes-from-hacker-gatherings-in-las-vegas.html | U.S. Agents, an Aerial Snoop and Teams of Hackers | False | By Somini Sengupta | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/a-musical-rendition-and-other-nytimescom-reader-tales.html | â€šÃ„ï Anything Goesâ€šÃ„ï on the Streets of New York | False | | | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/titans-grapple-with-governance-breakingviews.html | Titans Grapple With Governance | False | By Jeffrey Goldfarb and Richard Beales | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/media/news-corps-legal-trail-in-the-us.html | News Corp.â€šÃ„ï s Soft Power in the U.S. | False | By David Carr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/technology/digital-receipts-at-stores-gain-in-popularity.html | Shopper Receipts Join Paperless Age | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/football/for-carolina-panthers-new-deals-and-fresh-hope.html | New Deals, Young Star, and Hope in Carolina | False | By Viv Bernstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/football/giants-look-to-shore-up-sudden-shortcoming.html | Giants Hope to Cover Sudden Shortcomings | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/alexander-mcqueen-exhibition-at-metropolitan-museum-of-art-draws-thousands.html | Waiting Hours to See the McQueen Exhibit, in a Line Not Unlike a Runway | False | By Diane Cardwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/basketball/maya-moores-deal-with-jordan-brand-could-be-breakthrough.html | The Marketing of Moore Is a Team Challenge | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/08crime.html | On Idyllic Cape Cod, Growing Drug Problem Fuels a Rise in Property Crimes | False | By Katie Zezima and Abby Goodnough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/media/tv-advertising-still-a-reliable-engine-in-media.html | Ad Money Reliably Goes to Television | False | By Brian Stelter and Tanzina Vega | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/the-last-of-the-lobstermen-chasing-a-vanishing-treasure.html | The Last of the Lobstermen, Chasing a Vanishing Treasure | False | By Barton Silverman and Michael Wilson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/global/with-prospect-of-new-us-slowdown-europe-fears-worsening-debt-crisis.html | With Prospect of U.S. Slowdown, Europe Fears a Worsening Debt Crisis | False | By Steven Erlanger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/man-dies-during-new-york-city-triathlon.html | Death During Swim Renews Questions About Eventâ€šÃ„ï s Safety | False | By Frederick Dreier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/baseball/for-yankees-teixeira-would-be-hits-are-swallowed-by-a-shift.html | Swallowed by a Shift | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/americas/08havana.html | Where Cubans Can Meet the Beatles at Last | False | By Damien Cave | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/treasury-auctions-set-for-this-week.html | Treasury Auctions for This Week | False | | | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/baseball/strange-calm-permeates-usual-frenzy-of-yankees-red-sox-rivalry.html | Strange Calm Permeates Usual Frenzy of a Storied Rivalry | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/dispute-over-judges-words-in-sentencing-3-years-or-2.html | In Sentencing, Just What Did the Judge Say: 3 Years, or 2? | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/politics/08panel.html | S.&P. Downgrade Is Seen as Adding Urgency to Debt-Cutting Panel | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/water-ski-show-team-draws-thousands-on-mohawk-river.html | Athletes With a Rope to Hold, and Water to Stand On | False | By Liz Leyden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/golf/as-scott-wins-his-caddie-handles-the-celebrating.html | For Scott and Caddie, a Victory to Savor | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/dont-gut-the-sec.html | Donâ€šÃ„ï t Gut the S.E.C. | False | By Arthur Levitt Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/global/across-globe-traders-brace-for-a-downturn.html | Across Globe, Traders Brace for a Downturn | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/credibility-chutzpah-and-debt.html | Credibility, Chutzpah and Debt | False | By Paul Krugman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/waiting-for-a-landslide.html | Waiting for a Landslide | False | By Ross Douthat | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/palestinians-and-the-un.html | Palestinians and the U.N. | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/politics/08huntsman.html | Huntsman Runs on His Name, and His Father€SÃ„Ã´s | False | By Sheryl Gay Stolberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/how-congress-devastated-congo.html | How Congress Devastated Congo | False | By David Aronson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/heres-an-easy-100-billion-cut.html | Here€SÃ„Ã´s an Easy $100 Billion Cut | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/ohio-and-the-death-penalty.html | Ohio and the Death Penalty | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/when-august-was-cold-and-dark.html | When August Was Cold and Dark | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/in-verizon-strike-landlines-and-fios.html | Sharp Rift in a Strike at Verizon | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/watching-those-who-treat-the-disabled.html | Watching Those Who Treat the Disabled | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/asia/08wardak.html | Attack Adds to Signs of an Unstable Afghan Region | False | By Alissa J. Rubin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/as-we-bear-witness-to-starvation-in-somalia.html | As We Bear Witness to Starvation in Somalia | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/a-law-to-verify-the-immigration-status-of-workers.html | A Law to Verify the Immigration Status of Workers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/korean-housekeeper-says-employer-enslaved-her.html | In Suit, Housekeeper Says Buddhist Monk Enslaved Her in His Queens Home | False | By Kirk Semple | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/asia/08china.html | China€SÃ„Ã´s Premier Seeks Reforms and Relevance | False | By Michael Wines, Jonathan Ansfield and Sharon LaFraniere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/global/daily-stock-market-activity.html | Stocks Suffer Sharpest Drop Since 2008 | False | By Graham Bowley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/08atlanta.html | Atlanta School Year Begins Amid a Testing Scandal | False | By Alan Schwarz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/jane-white-actress-and-singer-who-rebelled-against-racial-straitjacketing-dies-at-88.html | Jane White, Actress and Singer Who Found Racial Attitudes to Be an Obstacle, Dies at 88 | False | By Paul Vitello | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/education/08educ.html | Overriding a Key Education Law | False | By Sam Dillon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/aig-to-sue-bank-of-america-over-mortgage-bonds.html | A.I.G. Sues Bank of America Over Mortgage Bonds | False | By Louise Story and Gretchen Morgenson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/08/us/politics/08hatfield.html | Mark O. Hatfield, Republican Champion of Liberal Causes, Dies at 89 | False | By Adam Clymer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/europe/09britain.html | Rioting Widens in London on 3rd Night of Unrest | False | By Ravi Somaiya and John F. Burns | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/08/sports/cycling/08iht-CYCLING08.html | Spanish Tour to Return to Basque Region | False | By Kristen McTighe | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/08iht-edletmon08.html | Defining Jewish Identity | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/09iht-oldaug09.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/books/playing-with-fire-pamela-constable-on-pakistan-review.html | Constructing a Portrait of Pakistan Through the Stories of Its People | False | By Jane Perlez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/rugby/09iht-RUGBY09.html | All Blacks Put the Rugby World on Notice | False | By Emma Stoney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/europe/09iht-letter09.html | Berlin Wall Is Gone, but Mental Barriers Remain | False | By Judy Dempsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/08iht-oldaug08.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/fashion/09iht-feres09.html | Adding a Splash of Luxury to Swimwear | False | By Jessica Michault | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/europe/09ukraine.html | Judge Keeps Ukraine Opposition Leader Jailed, Sparking Protest and Petitions | False | By Andrew E. Kramer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/dog-helps-rape-victim-15-testify.html | By Helping a Girl Testify at a Rape Trial, a Dog Ignites a Legal Debate | False | By William Glaberson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/09iht-edfish09.html | The Black Hole of North Korea | False | By Isaac Stone Fish | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09plastic.html | The Golden Years, Polished With Surgery | False | By Abby Ellin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/ex-officer-sentenced-in-east-village-rape-case.html | Ex-Officer in Rape Case Gets Jail Term for Misconduct | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/09iht-edbowring09.html | U.S. Debt Is Not the Culprit | False | By Philip Bowring | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/africa/09zimbabwe.html | Britain Urges Zimbabwe to Examine Diamond â€˜Â'Torture Campâ€˜Â'Â' Report | False | By Alan Cowell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/soccer/unsteady-financial-footing-for-womens-soccer-league.html | After World Cup Thrills, Players Return to Unstable Womenâ€˜Â'Â's League | False | By JER&Eacute; LONGMAN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/middleeast/09syria.html | 3 Arab Countries Recall Ambassadors to Syria | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09healy.html | Bernadine P. Healy, a Pioneer at National Institutes of Health, Dies at 67 | False | By Robert D. McFadden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09brody.html | A Campaign to Carry Pregnancies to Term | False | By Jane E. Brody | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09monitor.html | A Brief Dry Spell for the U.S.S. Monitor | False | By John Tierney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/policy/09guns.html | Gun Query Off Limits for Doctors in Florida | False | By Erin N. Marcus, M.D. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/newport-jazz-festival-with-esperanza-spalding.html | Jazzâ€˜Â'Â's Present Gets Its Chance at Newport | False | By Ben Ratliff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/views/09klass.html | â€˜Â'Environmentâ€˜Â'Â' Poses a Knotty Challenge in Autism | False | By Perri Klass, M.D. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09qna.html | Picky Palates | False | By C. Claiborne Ray | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09emily.html | Groups Call for Scientists to Engage the Body Politic | False | By Cornelia Dean | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09bar.html | Witness Feels Betrayed as U.S. Plans to Divide Family | False | By Adam Liptak | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09obfrog.html | Frogsâ€˜Â'Â' Songs Attract Females, and Predators | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09network.html | Catching Obesity From Friends May Not Be So Easy | False | By Gina Kolata | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/wine-books-for-summer-reading.html | A Seasonal Thirst for a Good Read | False | By Eric Asimov | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/hotels-are-giving-their-boutiques-an-upscale-reimagining.html | Hospitality Boutiques | False | By Terry Trucco | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/research/09risks.html | Risks: Heart Risks May Hasten Mental Decline | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/global/chinese-fault-beijings-moves-on-foreign-reserves.html | Chinese Fault Beijing Over Foreign Reserves | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/asia/09iht-malaysia09.html | A Reluctant Symbol for Electoral Reform in Malaysia | False | By Liz Gooch | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/research/09longevity.html | Longevity: Habits May Extend Life Only So Much | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/research/09regimens.html | Regimens: Soy Does Little for Menopause Symptoms | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/daniel-libeskind-frequent-flier.html | When the Wife Is a Lucky Charm, Donâ€˜Â'Â't Leave Home Without Her | False | By Daniel Libeskind | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/golf/pga-courses-new-turf-can-take-atlantas-summer-heat.html | A P.G.A. Course Is Made to Take the Heat | False | By Mike Tierney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/global/italy-tries-to-get-tax-cheats-to-pay-up.html | Italy Tries to Get Tax Cheats to Pay Up | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/second-new-york-city-triathlon-competitor-dies.html | Second Triathlon Swimmer Dies, Prompting Review of Race Protocol | False | By Jeff Z. Klein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09global.html | Epidemics: AIDS Cases Increasing in Muslim Countries | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/1212-Fifth-Ave-No-Longer-Seems-Too-Far.html | What Once Seemed Too Far Is Now Just Right | False | By Diane Cardwell | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09profile.html | An Economist for Nature Calculates the Need for More Protection | False | By John Moir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/music-to-know-festival-in-east-hampton-is-canceled.html | An East Hampton Festival That Wonâ€šÃ„Ã´t Be | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09chimp.html | Chimpanzees Clear Some Doubt After Generosity Is Questioned | False | By Carl Zimmer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/nafissatou-diallo-sues-strauss-kahn.html | Hotel Housekeeper Sues Strauss-Kahn | False | By William K. Rashbaum and John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09birth.html | Demand Growing for Giving Birth at Home | False | By Roni Caryn Rabin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09letters-WAITYOURTURN_LETTERS.html | Wait Your Turn (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09letters-RETHINKINGNO_LETTERS.html | Rethinking â€šÃ„Ã²Normalâ€šÃ„Ã´ (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09letters-PROBLEMSUPON_LETTERS.html | Problems Upon Problems (2 Letters) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/keith-granet-makes-the-deals-for-interior-designers.html | An Interior Design Deal-Maker Leaves His Mark | False | By Christopher Petkanas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09mouse.html | A Colorful Way to Watch Evolution in Nebraskaâ€šÃ„Ã´s Sand Dunes | False | By Hillary Rosner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/takacs-quartet-at-mostly-mozart-festival-review.html | At Mozart Festival, Dvorak and Others Shine | False | By Zachary Woolfe | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/new-cd-from-gucci-mane-and-waka-flocka-flame-review.html | New Music From Gucci Mane and Waka Flocka Flame | False | By Jon Caramanica, Jon Pareles, Ben Ratliff and Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/marlboro-music-school-and-festival-in-vermont.html | Where Musicians Bask in the Luxury of Time | False | By Vivien Schweitzer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/fred-imus-radio-personality-and-songwriter-dies-at-69.html | Fred Imus, Radio Personality and Songwriter, Dies at 69 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/global/austerity-might-not-work-for-spain-and-italy-news-analysis.html | Austerity Plan Might Not Work for Spain and Italy | False | By Landon Thomas Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/movies/footnote.html | Footnote | False | Compiled by Felicia R. Lee | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/as-markets-reel-consumers-get-a-break-on-gas-prices.html | Their Stock Portfolios May Be Bleeding, but Consumers Get a Break on Gas Prices | False | By Clifford Krauss | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/alliance-for-the-arts-wnet-municipal-art-society-in-talks.html | Groups Advocating for the Arts Feel the Pinch | False | By Robin Pogrebin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/blitz-the-ambassador-spock-mathambo-and-iyadede-review.html | Creating an International Sound Without Compromising Their Roots | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/baseball/reyes-is-on-dl-and-murphy-is-out-for-the-season-padres.html | Down Two Players, and Four Runs, Mets Rally to Win | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/africa/09libya.html | Libyan Rebels Dissolve Cabinet Amid Discord | False | By Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/media/for-under-armour-a-focus-on-shoes-advertising.html | Under Armour Applies Its Muscle to Shoes | False | By Elizabeth Olson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/movies/steven-soderberghs-contagion-paints-flu-as-world-disaster.html | Achoos of Death Are Filmâ€šÃ„Ã´s Scourge | False | By Michael Cieply | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/cost-increase-erased-but-others-trend-upward-on-the-road.html | One Cost Increase Ends, but Others Trend Upward | False | By Joe Sharkey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09wisconsin.html | Recall Elections in Sharply Divided Wisconsin Are Ending on Frenetic Note | False | By Monica Davey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09brfs-STATESUESMAR_BRF.html | Arizona: State Sues Marijuana Clubs | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/americas/09briefs-elsalvador.html | El Salvador: Suspects in Killings of Priests Turn Themselves In | False | By Damien Cave | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/middleeast/09military.html | In Baghdad, Closing a 5-Star Retreat | False | By Thom Shanker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09priest.html | Order Dismisses a Priest Trying to Ordain Women | False | By Laurie Goodstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/football/chargers-fans-fear-losing-their-team.html | Chargers Fans Fear Losing Their Team | False | By Gerard Wright | 2012-01-23 | TX 6-573-171 | |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09mayor.html | Late Entry Into a Race for Mayor: The Mayor | False | By Jesse McKinley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/politics/09romney.html | Back on Stump, Romney Faults Obama on Downgrade | False | By Ashley Parker | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/nyras-blewitt-puts-his-money-where-his-mouth-is.html | Unafraid to Put Money Where His Mouth Is | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/us-debt-rating-brought-down-a-notch.html | U.S. Debt Rating, Brought Down a Notch | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/death-in-afghanistan.html | Death in Afghanistan | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/charles-wyly-dies-at-77-amassed-a-fortune-with-brother.html | Charles Wyly Dies at 77; Amassed a Fortune With Brother | False | By Charles Duhigg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/anti-environmental-riders.html | Anti-Environmental Riders | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/seedco-official-reports-fraud-in-jobs-program.html | When Scandal Is Outsourced | False | By Michael Powell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/standard-poors-lowers-more-ratings.html | Standard & Poorâ€š‚Â‚Â´s Lowers More Ratings | False | By Eric Dash | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/governors-prayer-rally.html | Governorâ€š‚Â‚Â´s Prayer Rally | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/politics/09page.html | House Shuts Down Its Page Program | False | By Sheryl Gay Stolberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/elusive-prescriptions-for-an-erratic-ailment.html | Fedâ€š‚Â‚Â´s Elusive Prescriptions for an Erratic Ailment | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/baseball/injuries-holding-reyes-on-the-brink-of-greatness.html | A Gem Starts to Show Worrying Flaws | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/amputee-oscar-pistorius-will-run-at-world-championships.html | As Debate Goes On, Amputee Will Break Barrier | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/before-becoming-governor-carey-raised-14-kids-in-brooklyn.html | Before Taking on Albany, Raising 14 Children in 1960s Brooklyn | False | By Liz Robbins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/education/09forprofit.html | For-Profit College Group Sued as U.S. Lays Out Wide Fraud | False | By Tamar Lewin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/football/giants-hope-they-are-close-to-getting-osi-umenyiora-off-his-bike.html | The Giants Hope They Are Close to Getting Umenyiora Off His Bike | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/the-games-the-nazis-played.html | The Games the Nazis Played | False | By David Clay Large | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/asia/09japan.html | Japan Held Nuclear Data, Leaving Evacuees in Peril | False | By Norimitsu Onishi and Martin Fackler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/politics/09obama.html | Obama Counsels Calm, but No Deal Is in Sight | False | By Jennifer Steinhauer and Helene Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/hydraulic-fracturing-fund-is-being-proposed-in-albany.html | State Comptroller to Propose a Hydraulic Fracturing Fund | False | By Thomas Kaplan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/behind-sps-downgrade-a-committee-that-acts-in-private.html | Behind S&P.â€š‚Â‚Â´s Downgrade, a Committee That Acts in Private | False | By Julie Creswell, Louise Story and Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/the-downgrading-of-a-debtor-nation.html | The Downgrading of a Debtor Nation | False | By Menzie D. Chinn and Jeffry A. Frieden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/new-york-state-judicial-pay-panel-hears-calls-for-raises.html | 2 on Judicial Pay Panel Press for Big Raises | False | By William Glaberson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/economy/frozen-by-uncertainty-economic-action-stalls.html | A Wave of Worry Threatens to Build on Itself | False | By Motoko Rich and Nelson D. Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/politics/09iowa.html | Perry Signals Intent to Enter Race, Sending a Jolt to G.O.P. Candidates | False | By Jeff Zeleny | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/football/jets-sanchez-welcomes-new-receivers-again.html | Jetsâ€š‚Â‚Â´ Sanchez Welcomes New Receivers, Again | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/evolutions-gold-standard.html | Evolutionâ€š‚Â‚Â´s Gold Standard | False | By Diane Ackerman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/asia/09land.html | In Afghanistan, a Village Is a Model of Dashed Hopes | False | By Jack Healy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/politics/09medicaid.html | Democrats Challenging Administration on Medicaid | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/past-time-for-a-new-agenda.html | Past Time for a New Agenda | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/the-arab-states-and-syria.html | The Arab States and Syria | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/new-york-fire-dept-cut-bias-unit-while-being-sued-over-tests.html | Fire Dept. Reduced Bias Unit While Being Sued for Bias | False | By Colin Moynihan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/a-necessary-condition-for-arctic-drilling.html | A Necessary Condition for Arctic Drilling | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/perhaps-it-was-the-campaign-tooth-fairy.html | Perhaps It Was the Campaign Tooth Fairy | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/nocera-while-the-markets-swoon.html | While the Markets Swoon ... | False | By Joe Nocera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/daily-stock-market-activity.html | After Day of Tumult, Dow Close Up 430 Points | False | By Graham Bowley and Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/baseball/scutaro-and-red-sox-get-to-rivera-again.html | In Boston, Rivera Revisits a Nemesis | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09twins.html | Identical Twins, One Charged in a Fatal Shooting, Create Confusion for the Police | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/09/arts/music/marshall-grant-bass-player-with-johnny-cash-dies-at-83.html | Marshall Grant, Bass Player With Johnny Cash, Dies at 83 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09hate.html | Video Intensifies Interest in a Mississippi Killing | False | By Kim Severson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/bank-of-america-is-back-in-an-abyss.html | Bank of America Is Back in an Abyss | False | BY ANTONY CURRIE and ROBERT COLE | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09commanders.html | Special Operations Veterans Rise in Hierarchy | False | By Thom Shanker and Eric Schmitt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/global/inflation-climbs-in-china-on-higher-food-prices.html | Inflation Climbs in China on Higher Food Prices | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/africa/09berbers.html | Amid a Berber Reawakening in Libya, Fears of Revenge | False | By C. J. Chivers | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/theater/hopefuls-sing-out-from-afar-as-broadway-scouts-go-online.html | Hopefuls Sing Out From Afar as Broadway Scouts Go Online | False | By Patrick Healy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/books/survey-shows-publishing-expanded-since-2008.html | Publishing Gives Hints of Revival, Data Show | False | By Julie Bosman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/pageoneplus/corrections-august-9.html | Corrections: August 9 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/europe/10britain.html | Cameron Deploys 10,000 More Officers to Riots | False | By John F. Burns | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/tokyo-electric-posts-7-4-billion-loss.html | Tokyo Electric Posts $7.4 Billion Loss | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/10iht-oldaug10.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10iht-letter10.html | Indian Women Bloggers Find Their Voice, in Their Own Language | False | By Nilanjana S. Roy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/10iht-lon10.html | At the National Theatre, Fresh Voices in a Brand New Space | False | By Matt Wolf | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/as-inflation-climbs-chinese-policy-makers-face-a-dilemma.html | As Inflation Climbs, Chinese Policy Makers Face a Problem | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10philippines.html | Criticized Philippine Art Exhibit Is Closed | False | By Carlos H. Conde | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/10iht-edgreenway10.html | Stop Dithering in Iraq | False | By H.D.S. GREENWAY | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/10iht-edlet10.html | Labour's Links to Murdoch | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/10iht-edspence10.html | Sketches From Costa Rica | False | By Chris Spence | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/soccer/10iht-SOCCER10.html | Soccer Is the Game for All Ages | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-14 | https://www.nytimes.com/2011/08/14/movies/black-and-white-struggle-through-hollywoods-rosy-glow.html | Black-and-White Struggle With a Rosy Glow | False | By Nelson George | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/politics/10wisconsin.html | Republicans Hold On to Wisconsin Senate After Recall Vote | False | By Monica Davey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10border.html | Mexico-Bound Immigrants Face Scrutiny at Border | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/10/sports/time-for-colleges-to-add-education-back-into-the-student-athlete-equation.html | Student-Athlete Equation Could Be a Win-Win | False | By Jonathan Mahler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/middleeast/10syria.html | Turkish Minister and Other Envoys Press Syrian Leader | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10nyad.html | Cuba-to-Florida Quest Defeats Swimmer at 61 | False | By Don Van Natta Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/football/achilles-tendon-tears-plague-nfl-camps.html | An Early Surge in an Injury the N.F.L. Wasn'ẗ Expecting | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/design/bode-museum-in-berlin-remains-a-sanctuary-in-this-busy-world.html | Has Sculpture Become Just Another Pretty Face? | False | By Michael Kimmelman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/science/earth/10truck.html | Heavy Trucks to Be Subject to New Rules for Mileage | False | By Matthew L. Wald | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10korea.html | U.S. and North Korea May Discuss Recovering Remains of Americans | False | By Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/economy/fed-to-hold-rates-exceptionally-low-through-mid-2013.html | Its Forecast Dim, Fed Vows to Keep Rates Near Zero | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/music/jay-z-and-kanye-wests-watch-the-throne.html | Two Titans Share the Seat of Power | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10artist.html | Dissident Chinese Artist Speaks Out Using Twitter | False | By Keith Bradsher and Rick Gladstone | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/reviews/boulud-sud-nyc-restaurant-review.html | Boulud Sud | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/portugal-faces-challenges-challenges-in-meeting-bailout-terms.html | Portugal Faces Challenges in Meeting Bailout Terms | False | By Raphael Minder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/insiders-see-no-limits-to-european-central-banks-arsenal-in-debt-crisis-fight.html | Central Bank Props Up Spain and Italy, for Now | False | By Jack Ewing and Raphael Minder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/switzerland-moves-to-squeeze-tax-evaders.html | Swiss Near Tax Treaties With Germany and Britain | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/technology/hacker-to-demonstrate-weak-mobile-internet-security.html | Hacker to Demonstrate 'Weak' Mobile Internet Security | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10bundy.html | DNA Profile of Ted Bundy Gives Hope to Old Cases | False | By Erica Goode | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/reviews/uncle-zhou-in-queens-nyc-restaurant-review.html | Uncle Zhou | False | By Dave Cook | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/movies/the-help-spans-two-worlds-white-and-black-review.html | â€šÃ„Ã´The Maidsâ€šÃ„Ã´ Now Have Their Say | False | By Manohla Dargis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/new-nuclear-policy-takes-toll-on-german-utility's-results.html | New Nuclear Policy Takes Toll on German Utility's Results | False | By Judy Dempsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/skin-deep-fighting-cleavage-wrinkles.html | Fighting Cleavage Wrinkles | False | By Taffy Brodesser-Akner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/hand-heart-gesture-grows-in-popularity-noticed.html | When Two Thumbs Down Are a Sign of Approval | False | By Marisa Meltzer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/health/10birth.html | Test Can Tell Fetal Sex at 7 Weeks, Study Says | False | By Pam Belluck | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/books/steve-wicks-long-night-about-william-l-shirer-review.html | A Foreign Correspondent in Nazi Germany Who Interpreted It for the World | False | By Dwight Garner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/new-york-fire-commissioner-defends-diversity-efforts.html | In Court, the Cityâ€šÃ„Ã´s Fire Commissioner Defends Efforts to Diversify the Ranks | False | By Alan Feuer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/music/international-contemporary-ensemble-review.html | A Group Determinedly Finding a Spot Right in the Middle of Things | False | By Steve Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/gm-expects-years-of-cost-cuts-ahead.html | G.M. Sees Cost Cuts Continuing for Years in Effort to Sustain Long-Term Growth | False | By Nick Bunkley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/music/the-kills-at-terminal-5-review.html | Two Musicians at One With the Basics | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/movies/over-your-cities-grass-will-grow-review.html | Touring an Artistâ€šÃ„Ã´s Pre-Apocalyptic Realm | False | By Manohla Dargis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/facebook-and-twitter-become-the-norm-in-recruiting.html | Coachesâ€šÃ„Ã´ New Friends | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/technology/aol-posts-loss-citing-weak-ad-growth.html | AOL Shares Fall on Report of Weak Gain in Ad Sales | False | By Tanzina Vega | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/building-respect-for-ketchup.html | â€šÃ„Ã´Pass the Ketchupâ€šÃ„Ã´ Could Bring Surprises | False | By Julia Moskin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/green-radicchio-in-the-markets.html | Green Radicchio in the Markets | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/portuguese-breads-sold-at-alfama-restaurant.html | Portuguese Breads Sold at Alfama Restaurant | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/dining-calendar-from-aug-10.html | Dining Calendar | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/a-boat-to-table-initiative-brings-fish-to-chefs.html | A Boat-to-Table Initiative Brings Fish to Chefs | False | By Joan Nathan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/soda-with-a-jolt-of-ginger.html | Soda With a Jolt of Ginger | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/tertulia-and-second-avenue-deli-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/music/tanglewood-contemporary-music-festival.html | The New and the Newer; Hold the Preconceptions | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/invitation-to-a-dialogue-mending-the-economy.html | Invitation to a Dialogue: Mending the Economy | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/lessons-from-the-financial-turmoil.html | Lessons From the Financial Turmoil | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/is-solitary-confinement-inhumane-or-indispensable.html | Is Solitary Confinement Inhumane? Or Indispensable? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/football/nfl-to-limit-testing-to-steroids-and-hgh-on-game-days.html | Game-Day Tests Not Disruptive, N.F.L. Says | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/music/when-gridlock-is-music-the-streets-provide-a-serenade.html | The Contrapuntal Sounds of Gridlock | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/europe/10youth.html | London Riots Put Spotlight on Troubled, Unemployed Youths in Britain | False | By Landon Thomas Jr. and Ravi Somaiya | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/at-saratoga-project-runway-four-legged-edition.html | Project Runway, on 4 Legs | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/middleeast/10jazeera.html | Al Jazeera Changes Plan to Rerun Documentary | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/realestate/commercial/in-manhattan-a-small-business-area-fears-residential-development.html | In an Enclave of Small Firms, Big Developers Knock | False | By Jake Mooney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/revisiting-khotyn-70-years-after-a-holocaust-massacre.html | A Mass Grave, 70 Years Later | False | By Mordechai I. Twersky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/football/unanimous-yes-vote-on-los-angeles-stadium.html | Unanimous Yes Vote on Los Angeles Stadium | False | By Ian Lovett | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/the-revenge-of-the-rating-agencies.html | The Revenge of the Rating Agencies | False | By Jeffrey Manns | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/politics/10ellmers.html | In Siding With Leaders, Freshman Found a Voice | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/the-hot-dog-redefined-one-cart-at-a-time.html | Redefining the Hot Dog, a Cart at a Time | False | By Jeff Gordinier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/africa/10uganda.html | Charges Against Ugandan Opposition Leader Are Dropped | False | By Josh Kron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/returning-ground-zero-to-new-yorkers.html | Returning Ground Zero to New Yorkers | False | By Jim Dwyer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/london-rioting-prompts-fears-over-soccer-matches-and-the-olympics.html | London Rioting Prompts Fears Over Soccer and Olympics | False | By Juliet Macur and Eric Pfanner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/middleeast/10palestinians.html | In Tumult, New Hope for Palestinian Cause | False | By Anthony Shadid and David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/golf/pga-championship-the-steve-williams-backlash.html | A Caddie Speaks Out, and Some Players Say Heâ€™s Speaking Out of Turn | False | By Bill Pennington | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/baseball/when-hardball-becomes-a-slow-pitch-game.html | Hardball Played as a Slow-Pitch Game | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/half-measures-from-the-fed.html | Half-Measures From the Fed | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/in-new-york-city-a-new-mandate-on-sex-education.html | New York City Will Mandate Sex Education | False | By Fernanda Santos and Anna M. Phillips | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/serving-shareholders-and-democracy.html | Serving Shareholders and Democracy | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/timely-help-for-the-port-authority.html | Timely Help for the Port Authority | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/apple-may-be-underpriced-breakingviews.html | Apple May Be Underpriced | False | By ROBERT CYRAN and CHRISTOPHER HUGHES | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/alec-baldwin-may-run-for-new-york-mayor-but-not-in-2013.html | No Plans for 2013, but an Actor Seems Focused on the Mayorâ€™s Office | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/keseys-trip-in-living-color.html | Keseyâ€™s Trip, in Living Color | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/cuomo-considering-end-to-constitutional-ban-on-casino-gambling.html | Cuomo Weighs Ending State Limits on Casino Gambling | False | By Thomas Kaplan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/baseball/los-angeles-angels-switch-gears-and-rely-on-pitching.html | These Arenâ€™t the Angels You Remember | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/the-day-our-leaders-got-unstuck.html | The Day Our Leaders Got Unstuck | False | By Thomas L. Friedman | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10kashmir.html | Unusual Summer of Political Calm Is Enjoyed in a Disputed Region | False | By Lydia Polgreen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/post-traumatic-stress-disorder-from-911still-haunts.html | 10 Years and a Diagnosis Later, 9/11 Demons Haunt Thousands | False | By Anemona Hartocollis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/technology/briefly-apple-reigns-as-the-most-valuable-company.html | Briefly, Apple Reigns as the Most Valuable Company | False | By Nick Bilton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/police-plan-12-lineups-with-suspect-in-groping-attacks.html | Hunt Ends for Groping Suspect, but 12 Lineups Must Follow | False | By Al Baker and Joseph Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/media/abundance-of-news-but-mixed-sales-for-news-magazines.html | Abundance of News, but Mixed Sales, for News Magazines | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/withholder-in-chief.html | Withholder in Chief | False | By Maureen Dowd | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/media/disney-beats-expectations-posting-11-rise-in-profit.html | Disney Beats Expectations, Posting 11% Rise in Profit | False | By Brooks Barnes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/politics/10panel.html | Murray Is Chosen as a Leader of Deficit Panel | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/media/nbc-and-bloomingdales-in-a-promotion.html | A Network and a Retailer Seek Synergy | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/golf/australian-golfer-jason-day-matures-along-with-his-game.html | Young Australian Matures Along With His Game | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/sewage-frequently-fouls-hudson-river-report-says.html | Sewage Frequently Fouls Hudson River, Report Says | False | By Mireya Navarro | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/media/lionsgate-is-said-to-bet-on-tyler-perry-for-cable-channel.html | Lionsgate and Tyler Perry Said to Be in Cable Venture | False | By Brooks Barnes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/sp-fights-rule-on-disclosing-firms-errors.html | S.&P., Accused of Faulty Math, Fights Error Disclosure Rule | False | By Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/books/philip-levines-poetry-is-full-of-people-a-rarity.html | Making Rare Appearance: People and Their Appetites | False | By Dwight Garner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/books/philip-levine-is-to-be-us-poet-laureate.html | Voice of the Workingman to Be Poet Laureate | False | By Charles McGrath | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/theater/reviews/les-7-doigts-de-la-main-in-traces-at-union-square-review.html | Acrobats Meet Skateboards and Basketballs (Watch Out!) | False | By Ben Brantley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/baseball/the-kid-from-queens-comes-home.html | The Kid From Queens Comes Home | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/blue-donkey-bar-on-west-side-shuts-after-complaint.html | Irked Neighbor Wins: West Side Bar Closes | False | By Matt Flegenheimer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/europe/10spain.html | On Its Own, Europe Backs Web Privacy Fights | False | By Suzanne Daley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | By The New York Times | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/football/jets-use-mentors-to-bring-shaun-elliss-replacement-along.html | Jets Turn to Mentors and Rookie on the Line | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/baseball/mets-score-3-runs-in-eight-to-defeat-padres.html | Ragtag Mets Benefit From Late-Inning Magic | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10mistress.html | China'Â‚Â's New Wealth Spurs a Market for Mistresses | False | By Dan Levin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/technology/venture-capital-investors-lesson-learned-do-more-homework.html | Technology Investors Turn Wary on Ventures | False | By Claire Cain Miller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10goats.html | Money Savers and Crowd Pleasers With Cloven Hooves | False | By Jennifer Medina | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10briefs-cyberattacks.html | China: Agency Reports 500,000 Cyberattacks in 2010 | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10guns.html | States Pitch a Lifestyle to Lure Gun Makers From Their Longtime Homes | False | By Timothy Williams | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/media/for-murdoch-a-board-meeting-with-friendly-faces.html | For Murdoch, a Board Meeting With Friendly Faces | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/design/roman-opalka-conceptual-artist-with-numerical-focus-is-dead-at-79.html | Roman Opalka, an Artist of Numbers, Is Dead at 79 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/politics/10obama.html | A Test for Obama'Â‚Â's View of a One-Term Presidency | False | By Helene Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/text-of-the-federal-reserve-statement.html | Text of Statement by Federal Reserve | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-15 | https://www.nytimes.com/2011/08/10/nyregion/harry-h-wellington-former-dean-of-yale-law-school-dies-at-84.html | Harry H. Wellington, Dean at Yale and a Labor Law Expert, Dies at 84 | False | By Adam Liptak | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10japan.html | Japan May Lift Advisory on Edge of Nuclear Evacuation Area | False | By Martin Fackler | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/baseball/second-straight-missed-opportunity-by-rivera-and-the-yankees.html | Angels Tag Rivera and Granderson, Handing Yanks Third Straight Loss | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/daily-stock-market-activity.html | Shares Suffer Again in a Blow to Market Confidence | False | By Graham Bowley and Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/realestate/commercial/high-rise-marriott-hotel-project-planned-in-new-york.html | Two Marriott Brands Are to Share Space in Manhattan Tower | False | By Jane L. Levere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/chinese-trade-surplus-rises-sharply.html | China Trade Surplus Rises Sharply | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/pageoneplus/corrections-august-10.html | Corrections: August 10 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/europe/11britain.html | Britain Debates Riots and Fears They Set a Pattern | False | By John F. Burns and Ravi Somaiya | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11china.html | China Begins Sea Trials of Its First Aircraft Carrier | False | By Michael Wines | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11korea.html | South Korea Returns Fire After Shots From North | False | By Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/global/swiss-franc.html | Swiss Central Bank Tries Again to Weaken Franc | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/11iht-oldaug11.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/golf/11iht-SRPGA-NELSON11.html | Nelson Takes Another Shot at the Title at 63 | False | By Mike Tierney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11iht-letter11.html | Chinese Artists Drawn to Berlin, a Haven That Reveres History | False | By Didi Kirsten Tatlow | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/the-two-minus-one-pregnancy.html | The Two-Minus-One Pregnancy | False | By Ruth Padawer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/11iht-edlet11.html | U.S. Defenses in the Pacific | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/11iht-edmakihara11.html | Acclimating From Tokyo to New York City | False | By Kumiko Makihara | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/global/dark-clouds-gathering-on-british-economy-central-banker-says.html | In Britain, Central Bank Cuts Outlook on Growth | False | By Julia Werdigier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/golf/11iht-SRPGA-GRASS11.html | A Golf Course That Thrives in the Scorching Southern Sun | False | By Mike Tierney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11housing.html | Subsidies and Suspicion | False | By Jennifer Medina | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11military.html | U.S. Says Strike Killed Taliban Who Downed Copter | False | By Thom Shanker and Ray Rivera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/middleeast/11syria.html | Support for Assad Government Shows Signs of Weakening | False | By Anthony Shadid and Steven Lee Myers | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/how-to-beat-roaming-fees-while-traveling-abroad.html | How to Beat Roaming Fees While Traveling Abroad | False | By Michelle Higgins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/claude-laydu-french-actor-known-for-bresson-role-dies-at-84.html | Claude Laydu, French Actor, Dies at 84 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-12 | https://www.nytimes.com/2011/08/11/arts/francesco-quinn-actor-in-platoon-dies-at-48.html | Francesco Quinn, Actor in â€šÃ„ôPlatoon,â€šÃ„Ã´ Dies at 48 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/sakyo-komatsu-science-fiction-writer-dies-at-80.html | Sakyo Komatsu, 80, Science Fiction Writer, Dies at 80 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/politics/11wisconsin.html | In Wisconsin, a Big Recall Push Comes Up Short | False | By Monica Davey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/europe/11holkeri.html | Harri Holkeri, Northern Ireland Peace Negotiator, Is Dead at 74 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/europe/11hacking.html | 12th Suspect in Hacking Scandal Arrested in London | False | By Don Van Natta Jr. and Jo Becker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/football/all-nighters-keep-football-team-competitive-during-ramadan.html | All-Nighters for a Football Team During Ramadan | False | By JER&Eacute; LONGMAN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/football/giants-rookie-fullback-hopes-to-fill-holes-and-make-them.html | Rookie Hopes to Fill Holes, and Make Them | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/economy/credit-anxiety-hits-shares-of-french-banks.html | Growing Concern Over Franceâ€šÃ„Ã´s Top Credit Rating Spreads Market Anxiety | False | By Liz Alderman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11afghan.html | Karzai Annuls Afghan Court Reviewing 2010 Polls | False | By Alissa J. Rubin and Abdul Waheed Wafa | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://artsbeat.blogs.nytimes.com/2011/08/10/adele-still-no-1-but-jay-z-and-kanye-west-are-in-hot-pursuit/ | Adele Still No. 1, but Jay-Z and Kanye West are in Hot Pursuit | False | By Ben Sisario | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/smallbusiness/how-small-business-owners-are-coping-with-the-economic-turmoil.html | Nervously Watching as the Economy Churns | False | By Robb Mandelbaum | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/ny-says-census-undercounted-brooklyn-and-queens.html | Filing Challenge to Census, City Says 50,000 Werenâ€šÃ„Ã´t Counted in 2 Boroughs | False | By Sam Roberts | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11blogger.html | China Releases Dissident Blogger, With Conditions | False | By Andrew Jacobs | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/franklin-l-mata-ex-officer-gets-two-months-in-jail-for-misconduct.html | 2nd Ex-Officer in Rape Case Is Sentenced for Misconduct | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/obama-as-a-hope-and-as-a-president.html | Obama as a Hope, and as a President | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/new-beauty-products.html | Beauty Spots | False | By Hilary Howard | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/parties-openings-and-nightspots-the-buzz.html | The Buzz | False | By Denny Lee | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/global/11iht-italyecon11.html | Under an Economic Glare, the Italians Are Perplexed | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/global/greece-feels-push-toward-euro-exit.html | Some in Germany Want Greece to Temporarily Exit the Euro Zone | False | By Jack Ewing and Liz Alderman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/review-westway-club-in-the-west-village.html | Westway Club in the West Village | False | By Christine Whitney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/technology/personaltech/curl-up-with-a-soothing-smartphone-and-relax.html | Curl Up With a Soothing Smartphone and Relax | False | By Bob Tedeschi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/technology/interactive-cubes-recall-games-of-the-past-state-of-the-art.html | Tiny Screens Bearing Tiny Delights | False | By David Pogue | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/surface-to-air-to-open-first-new-york-store.html | Surface to Air Comes to New York | False | By Eric Wilson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/tips-for-managing-social-networking-burnout.html | Taking Stock and Decluttering | False | By Stephanie Rosenbloom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/digitally-fatigued-networkers-try-new-sites-but-strategize-to-avoid-burnout.html | For the Plugged-In, Too Many Choices | False | By Stephanie Rosenbloom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/books/a-first-rate-madness-by-nassir-ghaemi-review.html | What Befits a Leader in Hard Times? An Intimate Knowledge of Insanity | False | By Janet Maslin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-14 | https://www.nytimes.com/2011/08/14/theater/from-front-page-to-spider-man-editors-are-headliners.html | All the Editors That Are Fit to Spoof | False | By Kevin Flynn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/heller-wells-and-styron-memoirs-from-the-cubs-of-literary-lions.html | Literary Lions, by Their Cubs | False | By Liesl Schillinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11josaitis.html | Eleanor M. Josaitis, Housewife-Turned-Urban Activist, Dies at 79 | False | By Nick Bunkley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/technology/personaltech/deciding-on-a-book-and-how-to-read-it.html | Deciding on a Book, and How to Read It | False | By Nick Bilton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/crosswords/bridge/board-a-match-winners-at-summer-nationals-bridge.html | At Nationals, a Bid Promises What a Hand Doesnâ€šÃ„Ã´t Deliver | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/technology/ciscos-profit-falls.html | Profit Slides on Soft Sales, but Cisco Stays Upbeat | False | By Verne G. Kopytoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/music/griselda-at-the-santa-fe-opera-review.html | One Cruel King, by Way of Vivaldi | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/anne-hathaway-and-jim-sturgess-promote-one-day.html | One Night Heralds â€šÃ„Ã²One Dayâ€šÃ„Ã´ | False | By Bee-Shyuan Chang | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/books/kevin-wilson-author-of-the-family-fang.html | Nurturing Weird Families in Tennessee | False | By Julie Bosman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/music/ivan-fischer-and-the-budapest-festival-orchestra-review.html | Mozartâ€šÃ„Ã´s â€šÃ„Ã²Jupiterâ€šÃ„Ã´ Still Celestial but More Personal | False | By James R. Oestreich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/television/russian-dolls-on-lifetime-shows-immigrant-glam-review.html | Left the Volga, Kept the Vulgar | False | By Alessandra Stanley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/dance/odedance-at-the-joyce-theater-review.html | Handbook on Elegance Takes Form and Flight | False | By Gia Kourlas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/africa/11somalia.html | U.S. Relies on Contractors in Somalia Conflict | False | By Jeffrey Gettleman, Mark Mazzetti and Eric Schmitt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/music/bon-iver-at-the-united-palace-theater-review.html | Lyricism With a Dash of Soft Rock | False | By Ben Ratliff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/scouting-report-aug-11.html | Scouting Report | False | By Alexis Mainland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/the-buddhist-heritage-of-pakistan-art-of-gandhara-at-asia-society-review.html | When East Met West Under the Buddhaâ€šÃ„Ã´s Gaze | False | By Holland Cotter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garden/the-hobbit-house-in-montana.html | A Cottage Just Right for Frodo | False | By Joyce Wadler | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garden/almost-time-to-change-the-light-bulb.html | Almost Time to Change the Bulb | False | By Bob Tedeschi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/greathomesanddestinations/a-water-tower-near-brussels.html | Life in a Belgian Water Tower | False | By Nick Amies | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garden/star-of-animal-planets-tanked-on-aquariums-qa.html | A Star of Animal Planetâ€šÃ„Ã´s â€šÃ„Ã´Tankedâ€šÃ„Ã´ on the Art of the Aquarium | False | By Steven Kurutz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garden/terracycle-makes-design-out-of-rubbish.html | Making Design Out of Rubbish | False | By Penelope Green | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garden/in-st-petersburg-a-new-w-hotel.html | In St. Petersburg, a New W Hotel | False | By Elaine Louie | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garden/daniel-heers-wood-and-leather-pieces.html | Wood and Leather Pieces, the Old-Fashioned Way | False | By Rima Suqi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garden/sales-at-abc-carpet-home-and-others.html | Sales at ABC Carpet & Home and Others | False | By Rima Suqi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garden/hurricane-lamps-shopping-with-deborah-ehrlich.html | Hurricane Lamps | False | By Rima Suqi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garden/david-weekss-animal-farm-chip-clips.html | Animal Farm Chip Clips From David Weeks | False | By Tim McKeough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garden/roy-mackeys-hammer-art.html | Roy Mackeyâ€šÃ„Ã´s Hammer Art | False | By Steven Kurutz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/two-legends-murmur-as-the-sun-rises-at-saratoga.html | As the Sun Rises, Two Legends Murmur | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11baku.html | Middle-Class Families Face Evictions in Azerbaijan | False | By Amanda Erickson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/europe/11italy.html | Italyâ€šÃ„Ã´s Government Grapples With Deficit, Its Will Still Uncertain | False | By Rachel Donadio | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/triathlon-swimmer-is-remembered.html | Coping With Swimmerâ€šÃ„Ã´s Sudden Death | False | By Dan McGrath | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11outhere.html | All the Townâ€šÃ„Ã´s a Stage Where the Bardâ€šÃ„Ã´s Works Inspire Street Names | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/us-seeks-to-rent-out-its-foreclosures.html | U.S. Seeks Ideas on Renting Out Foreclosed Property | False | By Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/rachels-last-fund-raiser.html | Rachelâ€šÃ„Ã´s Last Fund-Raiser | False | By Nicholas Kristof | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11brfs-Priest.html | Priest for Womenâ€šÃ„Ã´s Ordination Fights His Dismissal | False | By Laurie Goodstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/macys-and-polo-ralph-lauren-deliver-strong-quarterly-results.html | Macyâ€šÃ„Ã´s and Polo Ralph Lauren Deliver Strong Quarterly Results | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/media/velveeta-promotes-cheesy-skillets.html | A Familiar Brand Promotes a New Line of Cheesy and Easy | False | By Andrew Adam Newman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/stop-using-chimps-as-guinea-pigs.html | Stop Using Chimps as Guinea Pigs | False | By Roscoe G. Bartlett | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/science/earth/11meter.html | In Auto Test in Europe, Meter Ticks Off Miles, and Fee to Driver | False | By Elisabeth Rosenthal | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/technology/sagging-verizon-landline-division-is-at-the-heart-of-strike.html | Verizon Landline Unit at Heart of Strike | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/while-reporting-robust-profit-murdoch-vows-to-stay-head-of-news-corp.html | While Reporting Robust Profit, Murdoch Vows to Stay Head of News Corp. | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/baseball/rays-beat-royals-in-seasons-first-game-under-2-hours.html | True Throwback: Rays and Royals Play in Under 2 Hours | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/new-york-archdiocese-criticizes-sex-education-mandate.html | New York Archdiocese Criticizes Sex-Ed Mandate | False | By Anna M. Phillips | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/ray-anderson-a-carpet-innovator-dies-at-77.html | Ray Anderson, Businessman Turned Environmentalist, Dies at 77 | False | By Paul Vitello | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/when-budget-cuts-lead-to-broken-windows.html | Cameronâ€šÃ„Ã´s Broken Windows | False | By Richard Sennett and Saskia Sassen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/chinese-investment-grows-in-new-york-city.html | As Investors, Chinese Turn to New York | False | By Kirk Semple | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/baseball/clock-ticks-even-for-mariano-rivera.html | Even Rivera Has to Face the Ultimate Closer: Time | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11taiwan.html | As Chinese Visit Taiwan, the Cultural Influence Is Subdued | False | By Andrew Jacobs | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/board-orders-a-repeat-of-a-california-union-election.html | Board Orders a Repeat of a California Union Election | False | By The New York Times | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/politics/11panel.html | 6 Republicans Named to Deficit Reduction Panel | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/where-will-economic-growth-come-from.html | Where Will Growth Come From? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/statue-of-liberty-will-close-for-a-year-to-further-improve-safety.html | Statue of Liberty Interior Will Close for a Year | False | By James Barron and Sydney Ember | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/golf/pga-championship-gives-pros-a-chance-to-play-with-the-pros.html | At the P.G.A. Championship, the Pros Play With the Pros | False | By Bill Pennington | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/wisconsins-warning-to-union-busters.html | Wisconsinâ€šÃ„â´s Warning to Union-Busters | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/china-construction-co-involved-in-new-yorks-public-works.html | Bridge Repairs by a Company Tied to Beijing | False | By Kirk Semple | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11australia.html | Plan to Deal With Seekers of Asylum Roils Australia | False | By Matt Siegel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/sex-education-long-overdue.html | Sex Education, Long Overdue | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/golf/no-shortage-of-intrigue-at-pga-championship.html | No Shortage of Intrigue at Last Major | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/the-us-dollar-is-still-the-top-choice.html | The U.S. Dollar Is Still the Top Choice | False | By AGNES T. CRANE and ANTONY CURRIE | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/illness-cited-in-levi-aron-suspect-in-leiby-kletzky-death.html | Psychiatric Disorder Found in Defendant | False | By Liz Robbins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/race-day-medications-for-horses-face-a-ban.html | Race-Day Medications Face a Ban | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/hugh-l-carey-statesman-wit-and-cook.html | Hugh L. Carey, Statesman, Wit and Cook | False | By Francis X. Clines | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11fugitive.html | Fugitive Florida Siblings Arrested After Colorado Crash | False | By Erica Goode | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/theater/reviews/hotelmotel-from-amoralists-at-gershwin-hotel-review.html | Bellhop, Thereâ€šÃ„â´s a Play in My Room | False | By Jason Zinoman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/theater/reviews/summer-shorts-5-with-ruby-rae-spiegel-review.html | Prepare to Kiss, a Bar Mitzvah Is Coming | False | By Jason Zinoman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/bruni-mitt-romneys-vanishing-act.html | Mittâ€šÃ„â´s Vanishing Act | False | By Frank Bruni | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/football/ex-giant-steve-smith-opts-for-the-eagles.html | Giants Lose Prolific Receiver to Eagles | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/financial-stocks-plunge-in-us-as-anxiety-rises-over-european-bank-crisis.html | Banking Sector Punished Over European Debt | False | By Eric Dash | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/baseball/granderson-hits-two-homers-in-yankees-victory.html | Granderson Home Runs Help Yanks End Skid | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/financial-turmoil-evokes-comparison-to-2008-crisis.html | Financial Turmoil Evokes Comparison to 2008 Crisis | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/baseball/mets-dig-too-big-a-hole.html | Mets Dig Too Big a Hole to Climb Out of This Time | False | By Mark Viera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/politics/11romney.html | With Return to Iowa, Romney Heeds Call of G.O.P. Strategists | False | By Jeff Zeleny and Ashley Parker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/daily-stock-market-activity.html | It Zigs, It Zags: U.S. Market Rises 4% After a Down Day | False | By Floyd Norris and Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/soccer/mls-moves-to-nbc.html | M.L.S. Moves to NBC | False | By Jack Bell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/11/technology/m-kenneth-oshman-who-brought-fun-to-silicon-valley-dies-at-71.html | M. Kenneth Oshman, Who Brought Fun to Silicon Valley, Dies at 71 | False | By John Markoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11phoenix.html | Booking Criminals and Comparing Ink | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/three-women-pick-suspect-in-gropings-from-lineup.html | 3 Pick Suspect in Gropings From Lineup | False | By Colin Moynihan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11natgas.html | Panel Seeks Stiffer Rules for Drilling of Gas Wells | False | By Robbie Brown and Ian Urbina | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/soccer/klinsmann-earns-tie-in-debut-as-coach.html | Klinsmann Earns Tie in Debut as Coach | False | By Andrew Das | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/recipe-pasta-with-green-meatballs-and-herb-sauce.html | Pasta With Green Meatballs and Herb Sauce | False | By Mark Bittman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/recipe-herb-and-olive-frittata.html | Herb-and-Olive Frittata | False | By Mark Bittman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/recipe-green-rice-pilaf.html | Green Rice Pilaf | False | By Mark Bittman | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/recipe-lemony-parsley-and-egg-soup.html | Lemony Parsley-and-Egg Soup | False | By Mark Bittman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/mark-bittman-letting-herbs-take-center-stage.html | The Ungarnished Truth | False | By Mark Bittman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/pageoneplus/corrections-august-11.html | Corrections: August 11 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/theater/john-wood-actor-known-for-nimbleness-dies-at-81.html | John Wood, Actor Known for Nimbleness, Dies at 81 | False | By Margalit Fox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/gunshots-hit-vehicle-of-assemblyman-william-boyland-jr.html | Assemblymanâ€šÃ„Ã´s Vehicle Is Hit by Gunfire in Brooklyn, but He Is Unharmed | False | By Joseph Goldstein and Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12indonesia.html | Bali Bombings Suspect, Extradited From Pakistan, Arrives in Indonesia | False | By Aubrey Belford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/12iht-oldaug12.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12train.html | Chinaâ€šÃ„Ã´s Rail Safety Review Unlikely to Stop Existing Projects | False | By Keith Bradsher and Sharon LaFraniere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/12iht-translife12.html | A Beijing Exhibition on Art for the 'Post-Human Era' | False | By Sheila Melvin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/global/rise-in-chinese-currency-draws-attention.html | Chinese Let Currency Rise Against the Dollar | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/global/swiss-central-bank-considers-pegging-franc-to-the-euro.html | To Stem Its Value, Swiss Central Bank Considers Pegging the Franc to the Euro | False | By Liz Alderman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/global/europe-considers-ban-on-short-selling.html | Four European Nations to Curtail Bets on Short-Selling | False | By Louise Story and Stephen Castle | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/soccer/12iht-SOCCER12.html | Has German Soccer Found Its Messi? | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/can-jeremy-grantham-profit-from-ecological-mayhem.html | Can Jeremy Grantham Profit From Ecological Mayhem? | False | By Carlo Rotella | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/12iht-edellis12.html | Peace for All or Justice for One? | False | By Mark S. Ellis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/movies/stars-and-actors-film-critics-answer-readers-questions.html | The Good, the Bad, Not the Ugly | False | By Manohla Dargis and A.O. Scott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/design/stone-walls-personal-boundaries-by-mariana-cook.html | There Can Be Beauty in Barriers | False | By Carol Kino | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12victims.html | Helicopter Crash Victims Named | False | By Christina Capecchi and Timothy Williams | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12heat.html | In a Summer Heat Wave, Making Off With the Cool | False | By Manny Fernandez and Dan Frosch | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/carey-remembered-for-financial-stewardship.html | Carey Remembered for Financial Stewardship | False | By James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/greathomesanddestinations/in-time-of-austerity-real-estate-is-a-tough-sell-in-greece.html | In Time of Austerity, Real Estate Is a Tough Sell in Greece | False | By Laura Latham | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/corn-and-soybean-prices-rise-after-usda-report.html | Crop Yield Raises Risk to Food Cost | False | By William Neuman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/middleeast/12jerusalem.html | Israel Approves New Housing in East Jerusalem | False | By Rick Gladstone | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/boylands-suv-was-hit-by-random-shot-police-think.html | Shot That Hit Assemblymanâ€šÃ„Ã´s Vehicle Was Random, Police Think | False | By Al Baker and Joseph Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/travel/the-farmhouse-of-wyeths-christinas-world.html | A Stroll Through Wyethâ€šÃ„Ã´s Giverny | False | By Laura M. Holson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/middleast/12gaza.html | U.S. Threatens to Halt Gaza Aid Over Hamas Audits | False | By Ethan Bronner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/modern-love-downloadable-unsustainable-too.html | Downloadable. Unsustainable, Too. | False | By Chris Osborn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/the-gregory-brothers-auto-tune-the-internet.html | The Gregory Brothers Auto-Tune the Internet | False | By Dave Itzkoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/from-a-couple-to-parents-state-of-the-unions.html | The Poetry of Parenthood | False | By Jane Gordon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/baseball/mets-homestand-ends-on-a-sour-note-with-loss-to-padres.html | Auditions for Next Season Have Begun for the Mets | False | By Mark Viera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12iht-union12.html | Spain Gets Approval to Keep Romanians Out | False | By Stephen Castle and Judy Dempsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/spare-times-for-aug-12-18.html | Spare Times for Aug. 12-18 | False | By Anne Mancuso | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/spare-times-for-children-for-aug-12-18.html | Spare Times: For Children, for Aug. 12-18 | False | By Laurel Graeber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/politics/12obama.html | Obama Urges Voters to Scold Republicans | False | By Helene Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/music/pop-and-rock-listings-for-aug-12-18.html | Pop and Rock Listings for Aug. 12-18 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/music/jazz-listings-for-aug-12-18.html | Jazz Listings for Aug. 12-18 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/music/classical-musicopera-listings-for-aug-12-18.html | Classical Music/Opera Listings for Aug. 12-18 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/dance/dance-listings-for-aug-12-18.html | Dance Listings for Aug. 12-18 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/museum-and-gallery-listings-for-aug-12-18.html | Museum and Gallery Listings for Aug. 12-18 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/36-hours-in-marseille.html | 36 Hours in Marseille | False | By Seth Sherwood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/movie-listings-for-aug-12-18.html | Movie Listings for Aug. 12-18 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12afghan.html | U.S. Troops Fire on Afghan Police, Survivors Say | False | By Ray Rivera and Taimoor Shah | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/theater/theater-listings-for-aug-12-18.html | Theater Listings for Aug. 12-18 | False | By The New York Times | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/at-metropolitan-bar-in-williamsburg-barbecue-and-beer.html | A Gay Oasis, With Beer and Barbecue | False | By Hugh Ryan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/separating-couples-at-dinner-parties-social-qs.html | Fork on the Left, Mr. Wrong on the Right | False | By Philip Galanes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/books/the-persistence-of-the-color-line-by-randall-kennedy-review.html | One Nation, Still Divisible by Race | False | By Dwight Garner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/dara-birnbaum-arabesque.html | DARA BIRNBAUM: â€šÃ„Â²Arabesqueâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/andra-ursuta-vandal-lust.html | ANDRA URSUTA: â€šÃ„Â²Vandal Lustâ€šÃ„Â´ | False | By Roberta Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/glee-the-3d-concert-movie-review.html | A Tutorial on Tolerance, With Beats and Upbeats | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/magic-for-beginners.html | â€šÃ„Â²MAGIC FOR BEGINNERSâ€šÃ„Â´ | False | By Ken Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/al-held-paintings-1959.html | AL HELD PAINTINGS 1959 | False | By Roberta Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/beautiful-vagabonds-birds-in-contemporary-photography-video-and-sound.html | â€šÃ„Â²BEAUTIFUL VAGABONDSâ€šÃ„Â´: â€šÃ„Â²Birds in Contemporary Photography, Video and Soundâ€šÃ„Â´ | False | By Holland Cotter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/q-a.html | Q & A | False | By Jay Romano | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/ncaabasketball/sherman-white-82-an-liu-star-caught-in-point-shaving-scandal-dies.html | Sherman White, Star Caught in a Scandal, Dies at 82 | False | By Richard Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/30-minutes-or-less-with-jesse-eisenberg-review.html | Menu for Trouble: Pizza, a Stripper and Slackers With Weapons | False | By Manohla Dargis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/aaron-jungreis.html | Aaron Jungreis | False | By Vivian Marino | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/a-modernist-community-lets-in-the-traditional-in-the-regionlong-island.html | A Modernist Community Lets in the Traditional | False | By Marcelle S. Fischler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/baseball/Cano-Grand-Slam-Yankees-Angels-Granderson-Homer.html | The Struggles of Rivera Cast a Pall Over a Win | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/bronx-calling-the-first-aim-biennial-review.html | Learning About the Marketplace and Entering It | False | By Ken Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/simon-dinnerstein-the-fulbright-triptych-review.html | Rediscovered at the Altar of Art | False | By Roberta Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12iht-social12.html | Cameron Exploring Crackdown on Social Media After Riots | False | By Eric Pfanner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/la-carte-dapres-nature-at-matthew-marks-gallery-review.html | Out-Magritting Magritte, or at Least Coming Close | False | By Karen Rosenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/when-agents-play-two-roles-in-the-regionwestchester.html | When Agents Play Two Roles | False | By Elsa Brenner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/pierre-jeanneret-archives-at-canadian-center-for-architecture.html | Shining New Light on a Modernist | True | By Eve M. Kahn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/newest-new-yorkers-at-play.html | Newest New Yorkers at Play | False | By Ruth Pennebaker | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/senna-documentary-on-racecar-driver-review.html | A Spectacular Rise and Fall | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/borrowing-in-retirement-mortgages.html | Borrowing in Retirement | False | By Vickie Elmer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/music/rebecca-kilgore-at-feinsteins-at-loews-regency-review.html | The Marilyn Catalog, Revisited Whimsically | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12drones.html | C.I.A. Is Disputed on Civilian Toll in Drone Strikes | False | By Scott Shane | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/music/laurie-anderson-and-todd-reynolds-lincoln-center-out-of-doors-review.html | Two Interpretations of New York, One Layered With Tart Observations | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/the-no-surprises-move-getting-started.html | The No-Surprises Move | False | By Susan Stellin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/television/strike-back-on-cinemax-anti-terrorism-drama-review.html | In Between the Terrorist Threats, Plenty of Time for Hanky-Panky | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/a-weekday-place-for-a-weekending-man.html | A Weekday Place for a Weekending Man | False | By Joyce Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/television/competition-rises-for-late-night-tv-shows.html | Late-Night Audience Splinters | False | By Adam W. Kepler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/at-triathlon-in-new-york-hard-won-personal-gold.html | Victory, the Personal Kind | False | By Edward Rothstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16obmath.html | In Future Math Whizzes, Signs of â€šÃ„Number Senseâ€šÃ„Â´ | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12droneside.html | Contrasting Reports of Drone Strikes | False | By Scott Shane | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/feel-free-to-use-the-name-at-least-living-aroundgramercy-park.html | Feel Free to Use the Name, at Least | False | By Jake Mooney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/house-of-holes-by-nicholson-baker-book-review.html | Inside Nicholson Bakerâ€šÃ„Â´s Sexual Utopia | False | By Sam Lipsyte | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/scheherazade-tell-me-a-story-review.html | A TV Host Seeks Fluff, but Real Life Intrudes | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/the-boy-mir-by-phil-grabsky-review.html | The Teenage Years in the Tumult of Afghanistan | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/amitabh-bachchan-stars-in-aarakshan-review.html | A Battle for Indiaâ€šÃ„Â´s Soul | False | By Rachel Saltz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/damn-a-documentary-by-aaron-fisher-cohen-review.html | A Brush With Internet Fame | False | By Neil Genzlinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12berlin.html | Recalling When a Wall Split a City Apart | False | By Nicholas Kulish | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/littlerock-directed-by-mike-ott-review.html | Young Tourists Marooned in a California Town | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/steven-quales-final-destination-5-review.html | Death Will Not Be Cheated | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/africa/12nigeria.html | Nigerians Receive First Payments for Children Who Died in 1996 Meningitis Drug Trial | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/bad-posture-by-malcolm-murray-review.html | Outsiders in Albuquerque | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/education-watch-how-to-make-that-college-essay-special.html | How to Make That College Essay Special | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/nick-brandestinis-darwin-review.html | A Town Built for 30 | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/libya-and-the-legal-adviser-a-state-dept-view.html | Libya and the Legal Adviser: A State Dept. View | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/weekend-miser.html | Weekend Miser | False | By Rachel Lee Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/politics/12romney.html | â€šÃ„Corporations Are People,â€šÃ„Â´ Romney Tells Iowa Hecklers Angry Over His Tax Policy | False | By Ashley Parker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/the-bigger-tragedy.html | The Bigger Tragedy | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/realestate/house-tour-new-fairfield-conn.html | House Tour: New Fairfield, Conn. | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/what-the-ravens-wrought-habitatstompkinsville-si.html | What the Ravens Wrought | False | By Constance Rosenblum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/middleeast/12syria.html | Syrian Security Forces Kill 12 People in Attack on a Western Town, Activists Say | False | By Nada Bakri and Steven Lee Myers | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/with-fresh-prep-mixing-regents-test-material-with-hip-hop.html | Preparing for State Tests, to a Hip-Hop Beat | False | By Sharon Otterman | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/we-want-cake-too.html | We Want Cake, Too | False | By Jennifer Finney Boylan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/sometimes-inflation-is-not-evil.html | Sometimes, Inflation Is Not Evil | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/kohls-and-nordstrom-raise-profit-outlooks-despite-market-shifts.html | Nordstrom and Kohlâ€šÃ„ôs Expect Profit to Rise More | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/the-hijacked-crisis.html | The Hijacked Crisis | False | By Paul Krugman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/the-risk-of-parking-in-safe-havens.html | The Risk of Parking in Safe Havens | False | By AGNES T. CRANE and CHRISTOPHER HUGHES | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/turning-the-wrong-page.html | Turning the Wrong Page | False | By Amanda C. Marshall | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/sold-as-lobster-salad-but-a-key-ingredient-was-missing.html | Lobster Salad, but a Key Ingredient Was Missing | False | By James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/football/loss-of-steve-smith-latest-personnel-setback-for-giants.html | Big Losses for Giants, and They Havenâ€šÃ„ôt Played Yet | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/new-yorks-urban-aloha.html | New Yorkâ€šÃ„ôs Urban Aloha | False | By Thad Ziolkowski | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/middleeast/12israel.html | Protests Force Israel to Confront Wealth Gap | False | By Ethan Bronner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/football/for-giants-an-eve-on-nfl-preseason-opener-good-news-bad-news.html | Positive Report Lifts Hopes for Umenyiora | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/automobiles/autoreviews/trucks-that-are-bigger-and-badder-but-perhaps-not-better.html | Trucks That Are Bigger and Badder, but Perhaps Not Better | False | By Ezra Dyer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/a-scalpel-not-an-ax-for-medicaid.html | A Scalpel, Not an Ax, for Medicaid | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12fdr.html | A Retreat for Roosevelt in Georgia Burns Down | False | By Robbie Brown | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/starving-in-somalia.html | Starving in Somalia | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12police.html | Politicians and Protesters Assail British Police | False | By Ravi Somaiya and Alan Cowell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12tribe.html | A Washington State Indian Tribe Approves Same-Sex Marriage | False | By William Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/stanley-bosworth-unconventional-founder-of-saint-anns-dies-at-83.html | Stanley Bosworth, Iconoclastic Head of Brooklyn School, Dies at 83 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/fiscal-austerity-creates-pain-for-some-but-not-all.html | For Some, Budget Pain Doesnâ€šÃ„ôt Hurt | False | By Jim Dwyer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/global/investors-fret-at-costs-if-european-banks-need-rescues.html | Investors Fret at Costs if Rescues Are Needed | False | By Landon Thomas Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/golf/taking-a-gamble-mcilroy-is-forced-to-play-with-pain.html | Taking a Gamble, McIlroy Is Forced to Play With Pain | False | By Bill Pennington | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/the-salmon-deserve-better.html | The Salmon Deserve Better | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/judge-wont-order-inquiry-over-psychologists-role-in-guantanamo.html | Judge Wonâ€šÃ„ôt Order Inquiry Over Psychologistsâ€šÃ„ôs Role in Guantâ€šÃ†namo | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/hold-the-cia-accountable.html | A Missed Chance for Accountability | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/theater/reviews/rent-revival-at-new-world-stages-review.html | That Ragtag Bohemian Army Returns | False | By Ben Brantley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12birmingham.html | Father of Man Killed in Unrest Helps Calm Tense England City With Call for Peace | False | By Sandy Macaskill | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/heated-chemotherapy-bath-may-be-only-hope-for-some-cancer-patients.html | Hot Chemotherapy Bath: Patients See Hope, Critics Hold Doubts | False | By Andrew Pollack | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/golf/at-pga-a-great-day-for-stricker-a-grueling-one-for-woods.html | Big Swing at the P.G.A.: 7 Under (Stricker) to 7 Over (Woods) | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/some-stealth-marketing-by-a-hot-chemo-company.html | Some Stealth Marketing by a â€šÃ„Â'Hot Chemoâ€šÃ„Â' Company | False | By Andrew Pollack | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/faye-dunaway-absent-from-housing-court-hearing.html | The Less Famous Faces of Housing Court | False | By Christine Haughney | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12brfs-Greig.html | Massachusetts: Bulgará€šÃ‚Ã´s Friend Charged | False | By Katie Zezima | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2017-09-07 | https://www.nytimes.com/2011/08/12/sports/basketball/for-chris-mullin-time-to-say-thanks.html | For Mullin, Entering the Hall of Fame Means Saying Thanks | False | By Harvey Araton | 2017-12-01 | TX 8-519-964 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12france.html | As Election Approaches, Sarkozy Faces Daunting To-Do List for French Economy | False | By Steven Erlanger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/science/earth/12herbicide.html | E.P.A. Bans Sale of Tree-Killing Herbicide | False | By Jim Robbins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/daily-stock-market-activity.html | As Dizzying Week Ends on Wall Street, Dangers Linger | False | By Eric Dash and Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/postcard-from-saratoga-springs-in-the-paddock-horseflesh-and-high-society.html | Horseflesh and High Society | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/politics/12congress.html | Fight Harder, Voters Telling Congressmen | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12bingo.html | In Alabama, No Verdicts of Guilty in Graft Case | False | By Campbell Robertson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12cameron.html | British Prime Minister Faces Questioning in House of Commons Over Rioting | False | By John F. Burns | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/small-investors-recalibrate-after-market-gyrations.html | Small Investors Recalibrate After Market Gyrations | False | By Julie Creswell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12ttgone.html | GTT á€šÃ‚Ã– | False | By Michael Hoinski | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/hockey/first-outdoor-ohio-game.html | First Outdoor Ohio Game | False | By Melissa Hoppert | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/olympics/london-arena-criticized.html | London Arena Criticized | False | By Agence France-Presse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12ttvaccine.html | Delight and Unease Over Law on Student Vaccinations | False | By Reeve Hamilton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12ttramsey.html | Abbott Occupies Catbird Seat in Officeholdersá€šÃ‚Ã´ Hierarchy | False | By Ross Ramsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/politics/12panel.html | Pelosi Appoints 3 on Her Team to Complete the Deficit-Reduction Committee | False | By Robert Pear and Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12ttperry.html | Supreme Court Is Elected, but Bears Perryá€šÃ‚Ã´s Stamp | False | By Beth Brown | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/soccer/freddy-adu-returns-to-us.html | Freddy Adu Returns to U.S. | False | By Jack Bell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/media/loffles-offers-prizes-to-users-providing-useful-data-to-advertisers.html | Site Offers Prizes to Users, Providing Useful Data to Advertisers | False | By Andrew Adam Newman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/energy-environment/new-rules-and-old-plants-may-strain-summer-energy-supplies.html | New Rules and Old Plants May Strain Summer Energy Supplies | False | By Matthew L. Wald | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/politics/12debate.html | 8 From G.O.P. Trade Attacks at Iowa Debate | False | By Jeff Zeleny and Ashley Parker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12bcjames.html | On Jim Jonesá€šÃ‚Ã´s Agenda, a Prequel to Sept. 11 | False | By Scott James | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12bcfacebook.html | As Facebook Moves In, Hopes That Progress Follows | False | By Hadley Robinson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12bcdufty.html | Dufty Breaks a Promise, and the Money Rolls In | False | By Sydney Lupkin and Shane Shifflett | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12bcculture.html | Not Like Every Other Cityá€šÃ‚Ã´s Bikers | False | By Jeanne Carstensen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12cncmcgrath.html | A Giddiness Reigns in the Bears Camp | False | By Dan McGrath | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12cncwarren.html | Nobel Laureates Here, Grinding Poverty There | False | By James Warren | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12cncjobless.html | Portrait of Hard Times as Jobs Fair Draws Thousands | False | By  DON TERRY | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12cnccarp.html | Negative Image Aside, Asian Carp Are a Boon | False | By David Lepeska | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12falcon.html | Brief Test of Military Aircraft Said to Yield Much Data | False | By Thom Shanker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12artist.html | Chinese Artist Confirms Details of Detention | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/pageoneplus/corrections-august-12.html | Corrections: August 12 | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/europe/13britain.html | British Leader Seeks Public Housing Evictions for Rioters and Their Families | False | By John F. Burns | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/13iht-ammannati13.html | In Florence, Revelations in Stone | False | By Roderick Conway Morris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13iht-currents13.html | Next Frontier for Restless Americans? | False | By Anand Giridharadas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/13iht-oldaug13.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/asia/13pakistan.html | Pakistani Soldier Sentenced to Death Over Fatal Shooting of Teen | False | By Salman Masood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/13iht-SRFAST-ROCK13.html | Out on the Rock, Sailing Where Danger and Dreams Begin | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/13iht-SRFAST-CAMMAS13.html | Celebrity Endurance Sailor Sets Out for the Sprint | False | By CHRISTOPHER CLAREY | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/13iht-SRFAST-SCENE13.html | It Takes All Kinds to Make a Race | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/financial-aftershocks-with-precedent-in-history.html | Aftershock to Economy Has a Precedent That Holds Lessons | False | By James B. Stewart | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/music/yuja-wang-and-kirill-gerstein-lead-a-new-piano-generation.html | Virtuosos Becoming a Dime a Dozen | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/soccer/13iht-SOCCER13.html | In Premier League, Spending Is as Important as Scoring | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/13/opinion/13iht-edlet12.html | Britain's Forgotten Class | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/kris-carr-crazy-sexy-entrepreneur.html | Kris Carr: Crazy Sexy Entrepreneur | False | By Mireille Silcoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/global/french-economy-ground-to-halt-in-second-quarter.html | French Economy Ground to Halt in 2nd Quarter | False | By Liz Alderman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/middleeast/13syria.html | Security Forces Kill at Least 15 People in Cities Around Syria | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13religion.html | Prayer, and Bug Juice, at a Summer Camp for Jews of Color | False | By Samuel G. Freedman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/hydra-greece-latest-stop-on-the-art-circuit.html | Latest Stop on the Art Circuit? Hydra, Greece | False | By Julia Chaplin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/asia/13azerbaijan.html | Offices of Activist Bulldozed in Azerbaijan | False | By Ellen Barry | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/dance/gaga-the-exercise-and-dance-comes-to-new-york.html | Twisting Body And Mind | False | By Gia Kourlas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/theres-gold-in-that-scrap.html | Thereâ€šÃ„Â´s Gold in That Scrap | False | By Jason Fagone | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/the-rollicking-life-of-larry-hagman.html | The Rollicking Life of Larry Hagman | False | By Andrew Goldman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/giving-washington-a-lesson-in-meter-and-verse.html | â€šÃ„Â´I Yield My Time to the Gentleman From Stratford-Upon-Avonâ€šÃ„Â´ | False | By Bill Keller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/reply-all-life-on-the-line.html | Life on the Line | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/the-ethicist-watch-yourself.html | Watch Yourself | False | By Ariel Kaminer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/regrets-of-a-semiprofessional-harry-potterphile.html | The Regrets of a Semiprofessional Potterphile | False | By Dan Kois | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13lapd.html | In Los Angeles, a Police Force Transformed | False | By Adam Nagourney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/asia/13iht-thailand13.html | A Thai Jet Is Free to Go, but Larger Questions of Ownership Linger | False | By Thomas Fuller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/africa/13somalia.html | Cholera Outbreaks Spread Across Somalia, U.N. Says | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/frances-bean-cobain-kurt-cobains-daughter-gets-the-fashion-worlds-attention.html | Not Just Kurt Cobainâ€šÃ„Â´s and Courtney Loveâ€šÃ„Â´s Little Girl | False | By Austin Considine | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/one-day-i-will-write-about-this-place-by-binyavanga-wainaina-book-review.html | A Writerâ€šÃ„Â´s Beginnings in Kenya | False | By Alexandra Fuller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/the-devil-all-the-time-by-donald-ray-pollock-book-review.html | A Good Man Is Impossible to Find | False | By Josh Ritter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16obchimp.html | Charting Brain Growth in Humans and Chimps | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/the-echo-chamber-by-luke-williams-book-review.html | A Novel of Nigeria, Scotland and the Quest for Perfect Silence | False | By Jan Stuart | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/ghost-in-the-wires-by-kevin-mitnick-with-william-l-simon-book-review.html | A Hacker Tells All | False | By J. D. Biersdorfer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/george-r-r-martin-and-the-rise-of-fantasy.html | Dragons Ascendant: George R. R. Martin and the Rise of Fantasy | False | By David Orr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Tara McKelvey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/up-front-sam-lipsyte.html | Up Front: Sam Lipsyte | False | By The Editors | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/all-about-love-by-lisa-appignanesi-book-review.html | Love, the Many-Splendored Emotion | False | By Judith Shulevitz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/the-big-scrum-by-john-j-miller-book-review.html | A Rough Rider Tackles a Rough Sport | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/retromania-by-simon-reynolds-book-review.html | The Curse of Musical Nostalgia | False | By Tom Payne | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/the-beginning-of-infinity-by-david-deutsch-book-review.html | Explaining it all: How We Became the Center of the Universe | False | By David Albert | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/my-faraway-one-selected-letters-of-georgia-okeeffe-and-alfred-stieglitz-book-review.html | Oâ€šÂ‚Ã'Keeffe and Stieglitz: Intimacy at a Distance | False | By Deborah Solomon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/isaac-osei-taxi-driver-in-new-york-and-chief-in-ghana.html | An African Chief in Cabbyâ€šÂ‚Ã's Clothing | False | By Christine Haughney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/if-sons-then-heirs-by-lorene-cary-book-review.html | Race, Inheritance and Returning to the South | False | By Roy Hoffman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/wealthy-chinese-turn-to-new-york-for-luxury-condos-posting.html | A Second Home for Affluent Chinese | False | By Claire Wilson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/editors-choice.html | Editorsâ€šÂ‚Ã' Choice | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/ncaas-talk-of-reform-only-skims-the-surface.html | N.C.A.A.â€šÂ‚Ã's Talk of Reform Only Skims the Surface | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/a-berth-in-the-city-resources-for-elderly-new-yorkers.html | A Berth in the City: Resources for Elderly New Yorkers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/rules-of-civility-by-amor-towles-book-review.html | Romantic Mischief in 1930s Manhattan | False | By Liesl Schillinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/elderly-friendly-manhattan.html | A Rocking Chair Called Manhattan | False | By Constance Rosenblum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/your-money/asset-allocation/investors-find-new-ways-to-strategize-amid-volatility.html | Investing in Volatility, to Cash In or to Hedge Bets | False | By Paul Sullivan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/economy/voices-faulting-gop-economic-policies-growing-louder.html | G.O.P. on Defensive as Analysts Question Partyâ€šÂ‚Ã's Fiscal Policy | False | By Jackie Calmes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/your-money/all-the-ways-that-stocks-churn-your-stomach.html | All the Ways That Stocks Churn Your Stomach | False | By Ron Lieber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/program-for-pressing-complaints-on-police-is-in-peril.html | Effort to Fight Police Misconduct Is Imperiled | False | By Al Baker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/evolving-ideas-of-america.html | Evolving Ideas of America | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/rebuilding-germany.html | Rebuilding Germany | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/14/us/politics/13donate.html | Money No Obstacle as Perry Joins G.O.P. Race | False | By Nicholas Confessore | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/automobiles/a-model-name-earned-the-hard-way.html | A Model Name Earned the Hard Way | False | By Louise Ann Noeth | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/automobiles/tribute-to-a-champion-of-the-salt.html | Tribute to a Champion of the Salt | False | By Don Sherman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/football/with-more-passing-nfl-tries-out-an-extra-official-downfield.html | N.F.L. to Test Extra Official in Busiest Part of the Field | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/pairing-sweet-corn-and-chiles-city-kitchen.html | Setting Kernels Loose in the Heat of Summer | False | By David Tanis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/creamy-stovetop-corn-with-poblano-chiles-recipe.html | Creamy Stovetop Corn With Poblano Chiles | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/jacques-beaumont-and-richard-townsend-vows.html | Jacques Beaumont and Richard Townsend | False | By Anemona Hartocollis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/the-jargon-of-the-novel.html | The Jargon of the Novel | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/books/review/witnesses-to-auschwitz.html | Witnesses to Auschwitz | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/movies/homevideo/on-dvd-the-threat-the-purple-gang-and-legs-diamond.html | How Crimes Have Changed | False | By Dave Kehr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/economy/relief-for-spanish-and-italian-bonds-puts-pressure-on-frances.html | Bond Brush Fires Spreading in Europe | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/hotel-review-thompson-toronto.html | Hotel Review: Thompson Toronto | False | By Melena Ryzik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/bicycling-across-the-country-and-hitting-a-well.html | After 500 Miles, Hitting a Wall | False | By Bruce Weber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/letters-planning-a-vaccination.html | Letters: Planning a Vac(cin)ation | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/walking-marthas-vineyard.html | Walking Martha€šÃ„Ã´s Vineyard | False | By Alexandra Styron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/in-halifax-an-old-market-gets-a-new-home.html | In Halifax, an Old Market Gets a New Home | False | By Monica Forrestall | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/high-in-the-hills-of-corsica.html | High in the Hills of Corsica | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/music/new-work-by-razika-dev-hynes-owlfood-canon-blue.html | Indie Sounds Abound: Some Playful, Some Pop | False | By Ben Ratliff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/music/as-record-sales-shrink-so-does-album-cover-art.html | The Incredible, Inevitable Shrinking Album Cover | False | By David Browne | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/automobiles/honoring-the-original-american-sports-cars.html | Honoring the Original American Sports Cars | False | By Donald Osborne | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/movies/5-days-of-war-renny-harlin-on-russian-georgian-conflict.html | Seeking Drama In a Conflict That€šÃ„Ã´s Still Raw | False | By Eric Pape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/automobiles/grooming-a-thoroughbred-for-the-pebble-beach-ring.html | Grooming a Thoroughbred for the Pebble Beach Ring | False | By Ralph Blumenthal | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/television/romola-garai-and-dominic-west-in-the-hour-on-bbc-america.html | British Reporters, Not Ad Men, in €šÃ„Ã¥'50s, Not €šÃ„Ã¥'60s | False | By Margy Rochlin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/television/gloria-in-her-own-words-steinem-on-hbo.html | Steinem€šÃ„Ã´s Story, for a New Generation | False | By Elizabeth Jensen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/fashion/this-life-a-plugged-in-summer.html | Our Plugged-in Summer | False | By Bruce Feiler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/fashion/rose-mcgowan-and-her-rko-sign.html | Spelling Out How She Feels | False | By David Colman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/europe/13poland.html | Poland Regrets Helping Belarus Arrest Activist | False | By Michael Schwirtz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/nina-sankovitch-allaying-grief-through-books.html | Nina Sankovitch, Allaying Grief Through Books | False | By Jan Hoffman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/movies/stephen-lang-stars-in-conan-the-barbarian.html | Good Fortune Brings Bad-Guy Roles | False | By John Anderson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/music/international-contemporary-ensemble-at-mostly-mozart-review.html | A Wineglass Fills in for a Period Instrument | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/with-grinding-an-unwanted-advance-at-the-dance.html | Rendering Grinders Toothless | False | By Jennifer Conlin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/jessica-brater-christopher-silsby-weddings.html | Jessica Brater, Christopher Silsby | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/stephanie-middleberg-andrew-kalish-weddings.html | Stephanie Middleberg, Andrew Kalish | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/sarah-kohnstamm-jonathan-macone-weddings.html | Sarah Kohnstamm, Jonathan Macone | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/jennifer-stahl-gabriel-sherman-weddings.html | Jennifer Stahl, Gabriel Sherman | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/abena-sackey-olorunfunmi-ojetayo-weddings.html | Abena Sackey and Olorunfunmi Ojetayo | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/susan-orsini-robert-johnston-weddings.html | Susan Orsini, Robert Johnston | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/heather-stoltz-geoffrey-mitelman-weddings.html | Heather Stoltz, Geoffrey Mitelman | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/lauren-keane-benjamin-shaw-weddings.html | Lauren Keane and Benjamin Shaw | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/raelyn-hagenow-joseph-scholtz-weddings.html | Raelyn Hagenow, Joseph Scholtz | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/lauren-galluccio-seth-krauss-weddings.html | Lauren Galluccio, Seth Krauss | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/laura-gee-daniel-wise-weddings.html | Laura Gee, Daniel Wise | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/george-hobica-jason-ma-weddings.html | George Hobica, Jason Ma | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/darpana-sheth-gregg-nunziata-weddings.html | Darpana Sheth, Gregg Nunziata | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/lisa-cakmak-adrian-ossi-weddings.html | Lisa Cakmak, Adrian Ossi | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/janet-weinberg-rosalyn-richter-weddings.html | Janet Weinberg and Rosalyn Richter | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/robert-mandelbaum-jonathan-odonnell-weddings.html | Robert Mandelbaum and Jonathan Oâ€šÃ„Â'Donnell | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/michal-lucas-uri-friedman-weddings.html | Michal Lucas, Uri Friedman | False | By Rosalie R. Radomsky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/david-dobkin-michael-voss-weddings.html | David Dobkin, Michael Voss | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/kiran-singh-anthony-carino-weddings.html | Kiran Singh, Anthony Carino | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/delida-costin-darryl-weatherspoon-weddings.html | Delida Costin, Darryl Weatherspoon | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/akila-raman-alireza-vaseghi-weddings.html | Akila Raman and Alireza Vaseghi | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/karen-schrier-david-shaenfield-weddings.html | Karen Schrier, David Shaenfield | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/anna-taylor-shih-jenna-capeci-weddings.html | Anna Taylor-Shih, Jenna Capeci | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/lara-kunschner-joseph-ronan-jr-weddings.html | Lara Kunschner, Joseph Ronan Jr. | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/laura-goodbody-brian-cook-weddings.html | Laura Goodbody, Brian Cook | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/danielle-henry-garison-beale-weddings.html | Danielle Henry, Garison Beale | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/nadia-johnson-david-rawlinson-ii-weddings.html | Nadia Johnson, David Rawlinson II | False | By Devan Sipher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/lucinda-herrick-charles-moffett-weddings.html | Lucinda Herrick, Charles Moffett | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/lili-ruane-winthrop-smith-jr-weddings.html | Lili Ruane and Winthrop Smith Jr. | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/sara-riese-michael-osullivan-weddings.html | Sara Riese, Michael Oâ€šÃ„Â'Sullivan | False | By Paula Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/joy-warren-tyson-pratcher-weddings.html | Joy Warren, Tyson Pratcher | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/mary-beth-houlihan-michael-phipps-weddings.html | Mary Beth Houlihan, Michael Phipps | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/christine-delorenzo-sanket-bulsara-weddings.html | Christine DeLorenzo, Sanket Bulsara | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/idit-klein-jordan-namerow-weddings.html | Idit Klein, Jordan Namerow | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/angelina-vivolo-james-lewis-weddings.html | Angelina Vivolo, James Lewis | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/rachel-kelstein-samuel-maryles-weddings.html | Rachel Kelstein, Samuel Maryles | False | By Paula Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/ice-cream-sundaes-with-maple-butter-rum-sauce-recipe.html | Ice Cream Sundaes With Warm Maple Butter Rum Sauce and Toasted Walnuts | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/ice-cream-favorites-grow-up-a-good-appetite.html | Ice Cream Favorites Grow Up | False | By Melissa Clark | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/music/rez-abbasi-acoustic-quartet-at-iridium-review.html | Intuitions Unsaid but Issued in Rhythms | False | By Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/europe/13italy.html | Italy Agrees on $65 Billion in Austerity Measures | False | By Rachel Donadio | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/books/ehsan-yarshaters-encyclopedia-of-iranian-history.html | A Lifetime Quest to Finish a Monumental Encyclopedia of Iran | False | By Patricia Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/crosswords/bridge/blake-sanders-wins-king-of-bridge-award-bridge.html | This Yearâ€šÃ„Â's King of Bridge Had Played Just 18 Months | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/maybe-its-time-for-plan-c.html | Maybe Itâ€šÃ„Â's Time for Plan C | False | By Alex Williams | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/invasion-of-the-pop-ups-make-it-stop.html | Invasion of the Pop-Ups: Time for a Smackdown | False | By Neil Genzlinger | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/theater/edinburgh-festival-fringe-has-something-for-everyone.html | For Theater Lovers, a City Is the Stage, and a Purple Cow Is a Prop | False | By Steven McElroy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/music/santa-fe-chamber-music-festival-review.html | Santa Fe Celebration Includes New York | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/dance/david-dorfman-dance-and-debo-band-at-out-of-doors-festival-review.html | Where Feet, Beat and Joy All Soar Funkily | False | By Alastair Macaulay | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/music/george-steel-of-new-york-city-opera-speaks-out.html | Ushering City Opera Into a New Era | False | By James R. Oestreich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/your-money/childrens-activities-no-guarantee-of-later-success.html | Family Happiness and the Overbooked Child | False | By Alina Tugend | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/football/giants-give-ryan-perrilloux-a-chance-at-quarterback.html | Trying Hard to Stay in Line After a Wrong Turn | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/europe/13ukraine.html | A World Champion Who Could Be a Contender in Ukraine | False | By Andrew E. Kramer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/global/global-worries-about-the-french-bank-societe-generale.html | Global Jitters Gather Over State of Sociã'sÃ©tã'sÃ© Gã'sÃ©nã'sÃ©rale | False | By Louise Story and Liz Alderman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13health.html | Health Law Is Dealt Blow by a Court on Mandate | False | By Michael Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/a-book-of-quotations-inspired-by-new-york-city.html | What They Said, Exactly, About New York | False | By Sam Roberts | 2012-01-23 | TX 6-573-171 | |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/roller-hockey-draws-new-fans-in-queens.html | Puck Drops Again, Far From the Ice | False | By Corey Kilgannon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/technology/in-strike-verizon-and-union-trade-barbs.html | Strikers Trade Barbs With Verizon | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/postcards-from-saratoga-springs-parlaying-a-racetrack-education-into-a-law-career.html | Racetrack Education Leads to Law Career | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/the-roots-of-the-unrest-in-britain.html | The Roots of the Unrest in Britain | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/montclair-jazz-festival-to-mix-novices-and-professionals.html | After Youth Workshop, a Real Jazz Festival | False | By Tammy La Gorce | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/accidental-death-of-an-anarchist-at-drew-university-review.html | Searching for Truth, Under Cover of Lies | False | By Anita Gates | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/should-new-york-keep-its-carriage-horses.html | Should New York Keep Its Carriage Horses? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/asia/13briefs-China.html | China: Maker Recalls 54 Trains | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/the-debt-supercommittee.html | The Debt Supercommittee | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/romney-in-iowa-corporations-are-people.html | â€˜Corporations Are Peopleâ€™ | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/the-markets-volatility.html | The Marketâ€™s Volatility | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/rugby/in-rugby-the-us-is-fine-with-being-the-underdog.html | As a Sport and an Event Grow, the U.S. Is Grateful Just to Be There | False | By George Vecsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/americas/13brazil.html | Foreigners Follow Money to Booming Brazil, Land of $35 Martini | False | By Simon Romero | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/nocera-boycott-campaign-donations.html | Boycott Campaign Donations! | False | By Joe Nocera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/middleeast/13iraq.html | Iraqi Leader Backs Syria, With a Nudge From Iran | False | By Michael S. Schmidt and Yasir Ghazi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/scott-ledoux-gritty-heavyweight-boxing-contender-dies-at-62.html | Scott LeDoux, Gritty Heavyweight Boxing Contender, Dies at 62 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/at-the-algonquin-herding-cats-on-the-runway.html | Herding Cats on a Runway at the Algonquin | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/on-sundays-david-luchsinger-relaxes-under-lady-liberty-s-shadow.html | Relaxing Under Libertyâ€™s Shadow | False | By Alex Vadukul | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/ftc-enters-fray-between-retail-and-mail-order-pharmacies.html | F.T.C. Questions Bid to Spur Competition Between Drug Stores and Mail-Order Pharmacies | False | By Anemona Hartocollis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/global/europe-likes-portugals-progress-on-financial-overhaul.html | Portugal Praised for Progress on Financial Overhaul | False | By Raphael Minder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/shots-end-friends-17-years-of-holdups-and-lockups.html | For Boyhood Friends, an End to 17 Years of Holdups and Lockups | False | By Michael Wilson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/magical-unrealism.html | Magical Unrealism | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/middleeast/13terror.html | Qaeda Trying to Harness Toxin for Bombs, U.S. Officials Fear | False | By Eric Schmitt and Thom Shanker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/cuomo-in-choosing-mta-leader-faces-critical-appointment.html | â€šÃ„Â²A Car Guyâ€šÃ„Â´ Prepares to Choose a Leader for a Troubled Mass-Transit Agency | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/cameron-consults-william-bratton-over-british-policing-issues.html | Britain Turns to Former New York and Los Angeles Police Official for Help | False | By Al Baker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/with-tyler-clementi-suicide-more-complex-picture-emerges.html | More Complex Picture Emerges in Rutgers Studentâ€šÃ„Â´s Suicide | False | By RICHARD P&Eacute;REZ-PE&Ntilde;A | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/four-festivals-celebrate-american-indian-heritage.html | Celebrating a Heritage and Its Music | False | By Phillip Lutz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/golf/despite-common-wisdom-woods-may-be-a-changed-man.html | Looking Lost, Woods Takes Nearest Exit | False | By Bill Pennington | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/andersen-we-robot.html | We, Robot | False | By Kurt Andersen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/in-endangered-alphabets-exhibition-memorials-carved-in-wood.html | Carvings as Memorials to Alphabets in Peril | False | By Tammy La Gorce | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/sunset-boulevard-at-gateway-playhouse-in-bellport-review.html | Faded Star Seeks Return to Glory (and Big Screen) | False | By Michael Sommers | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/golf/closing-holes-have-kick-as-two-tie-for-the-lead.html | Four Closing Holes Have Kick as Two Tie for the Lead | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/in-new-jersey-fights-over-public-access-to-beaches.html | Along the Jersey Shore, a Struggle to Get to the Sand | False | By RICHARD P&Eacute;REZ-PE&Ntilde;A | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/tearing-down-berlins-mental-wall.html | Tearing Down Berlinâ€šÃ„Â´s Mental Wall | False | By Peter Schneider | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/middleeast/13egypt.html | For Egyptians, British Riots Are a Mix of Familiar and Peculiar | False | By David D. Kirkpatrick and Heba Afify | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/blow-genuflecting-to-the-tea-party.html | Genuflecting to the Tea Party | False | By Charles M. Blow | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/football/patient-ryan-postpones-burresss-debut-with-jets.html | Patient Ryan Postpones Burressâ€šÃ„Â´s Debut With the Jets | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/when-will-you-retire.html | When Will You Retire? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/jefferson-county-alabama-puts-off-bankruptcy-decision.html | A County in Alabama Puts Off Bankruptcy | False | By Mary Williams Walsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/football/don-chandler-kicker-for-giants-and-packers-dies-at-76.html | Don Chandler, Standout Kicker in N.F.L., Dies at 76 | False | By Richard Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13penal.html | Trend to Lighten Harsh Sentences Catches On in Conservative States | False | By Charlie Savage | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/new-york-in-contract-with-pearson-lays-out-rules-for-state-tests.html | In $32 Million Contract, State Lays Out Some Rules for Its Standardized Tests | False | By Sharon Otterman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/music/jani-lane-warrants-lead-singer-dies-at-47.html | Jani Lane, Heavy-Metal Lead Singer, Dies at 47 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/a-polarizing-polar-bear-investigation.html | A Polarizing Polar Bear Investigation | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/graze-a-curtained-restaurant-at-garrison-market-review.html | Surprises Behind the Curtains | False | By M. H. Reed | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/progress-on-fair-courts.html | Progress on Fair Courts | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/dolphin-has-something-for-everyone.html | A Variety of Influences on the Waterfront | False | By Alice Gabriel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/a-lunch-truck-in-disguise-at-the-north-fork-table-and-inn.html | A Lunch Truck in Disguise | False | By Susan M. Novick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/at-huntington-social-down-home-dishes-review.html | In a Second-Floor Aerie, an Ambitious Debut | False | By Joanne Starkey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/tucked-into-a-strip-mall-mikro-is-a-lively-spot-to-drink-in-hamden.html | In a Strip Mall, a Lively Bar | False | By Christopher Brooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/at-toscana-trattoria-new-tastes-of-old-italy.html | Contemporary Italian With a Vintage Look | False | By Patricia Brooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/two-aprons-offers-mediterranean-fare-in-jersey-city.html | Touches of the Mediterranean | False | By Tammy La Gorce | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/at-marhaba-middle-eastern-classics-with-a-mothers-touch-review.html | Motherâ€šÃ„Â´s Recipes Inspire a Middle Eastern Menu | False | By Karla Cook | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-13 | 2011-08-15 | https://www.nytimes.com/2011/08/13/technology/daniel-d-mccracken-dies-at-81-wrote-best-sellers-on-using-computers.html | Daniel D. McCracken, Expert on Computers, Dies at 81 | False | By Steve Lohr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/13/health/13meier.html | Paul Meier, Statistician Who Revolutionized Medical Trials, Dies at 87 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/shooting-in-morningside-park-tests-harlems-bond-with-past.html | A Summer Idyll, and Then Three Bullets | False | By John Leland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/baseball/rays-defeat-yankees-as-sabathia-falters.html | Sabathia Falters, and the Yankees Fall to the Rays | False | By Mark Viera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/pageoneplus/corrections-august-13.html | Corrections: August 13 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/politics/13repubs.html | G.O.P. Candidates Jockey for Advantage in Iowa | False | By Jeff Zeleny and Michael D. Shear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/politics/13secure.html | Resistance Widens to Obama Initiative on Criminal Immigrants | False | By Julia Preston | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13bankruptcy.html | Faltering Rhode Island City Tests Vows to Pensioners | False | By Mary Williams Walsh and Michael Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/baseball/diamondbacks-defeat-mets.html | Mets Lose to Diamondbacks as Hopes for Late Run Dim | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/science/13drug.html | Deal in Place for Inspecting Foreign Drugs | False | By Gardiner Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/asia/14pakistan.html | American Kidnapped by Gunmen in Pakistan | False | By Salman Masood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/europe/13iht-germany.html | How Merkel Decided to End Nuclear Power | False | By Judy Dempsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/kansas-city-fed-president-defies-conventional-wisdom.html | Conventional Fed Wisdom, Defied | False | By Gretchen Morgenson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/market-frenzy-from-trading-rooms-to-living-rooms.html | Buy, Sell, Hold (Tight): Eight Days of Market Frenzy | False | By David Segal, Charles Duhigg and Peter Lattman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/baseball/brewers-morgan-turns-fake-personality-into-a-real-phenomenon.html | In Milwaukee, a Fake Personality Turns Into a Real Phenomenon | False | By Pat Borzi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/kenny-chesney-on-the-business-side-of-life-on-tour.html | Country Singer, Songwriter and C.E.O. | False | By Adam Bryant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/shared-value-gains-in-corporate-responsibility-efforts.html | First, Make Money. Also, Do Good. | False | By Steve Lohr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/toilet-technology-rethought-in-a-gates-foundation-contest.html | Their Mission: To Build a Better Toilet | False | By Anne Eisenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/your-money/when-a-risk-free-investment-suddenly-is-not.html | Whatever Happened to â€śÂÂÂ˝Risk Freeâ€śÂÂÂ˝? | False | By Jeff Sommer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/economy/from-world-war-ii-economic-lessons-for-today.html | The Hope That Flows From History | False | By Christina D. Romer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/ncaafootball/at-ohio-state-football-scandal-rattles-reform-minded-president.html | At Ohio State, Football Scandal Rattles a Reformer | False | By Greg Bishop | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/sec-presidents-to-discuss-texas-ams-admission.html | SEC to Discuss Admission of Texas A&M | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/greek-debt-crisis-the-back-story.html | Inside the Greek Volcano | False | By Nancy F. Koehn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/jobs/14boss.html | From Cola to Carrots | False | By Jeff Dunn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/jobs/14work.html | Working at Making the Most of Your Vacation | False | By Phyllis Korkki | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/ncaafootball/texas-ams-expected-defection-to-sec-is-a-sign-of-ncaa-anarchy.html | The Only Thing That Rules College Football Is Anarchy | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/americas/14argentina.html | Argentine President Overcoming Doldrums | False | By Alexei Barrionuevo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14immig.html | Bishops Criticize Tough Alabama Immigration Law | False | By Campbell Robertson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/14/sports/golf/for-rees-jones-a-golf-course-is-a-canvas-of-green.html | Designing Course Is Tricky Art of Strokes and Balance | False | By Mike Tierney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/politics/14perry.html | Promising Better Direction, Perry Enters Race | False | By Ashley Parker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/asia/14china.html | U.S. Economic Woes Loom Over Biden Visit to China | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14snow.html | A Long, Cold Summer at Mount Rainier | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/football/eagles-free-agent-shopping-spree-was-years-in-making.html | Eaglesâ€śÂÂÂ˝ Spree Was Years in the Making | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/baseball/an-rbi-leader-but-not-an-elite-hitter.html | An R.B.I. Leader, but Not an Elite Hitter | False | By Sean Forman | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/baseball/conrado-marrero-a-bridge-to-cubas-baseball-past.html | Bridge to Cubaâ€šÃ„Ã´s Baseball Past | False | By Peter C. Bjarkman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/in-box-big-thumbs-up-to-the-big-o-oscar-robertson.html | Letters to the Editor | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/europe/14dutch.html | Amid Rise of Multiculturalism, Dutch Confront Their Questions of Identity | False | By Steven Erlanger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/africa/14libya.html | Tribal Rifts Threaten to Undermine Libya Uprising | False | By David D. Kirkpatrick and C. J. Chivers | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/soccer/english-premier-league-most-games-go-on-after-week-of-unrest.html | In Britain, Soccer Crowds Are Welcome Sights | False | By Sandy Macaskill | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/states-study-online-gambling-to-bring-needed-revenue.html | Starved Budgets Inspire New Look at Web Gambling | False | By Matt Richtel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14ttwind.html | After Troubles, a Storm Insurer Is Remade, but Vocal Critics Remain | False | By Becca Aaronson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/Dowd-power-to-the-corporation.html | Power to the Corporation! | False | By Maureen Dowd | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/Bruni-adrift-in-iowa-tired-rituals-in-tough-times.html | Adrift in Iowa: Tired Rituals in Tough Times | False | By Frank Bruni | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/Cohen-age-of-outrage.html | The Age of Outrage | False | By Roger Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/a-growing-gloom-for-states-and-cities.html | A Growing Gloom for States and Cities | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/politics/14paster.html | Howard G. Paster, Clinton Aide Who Helped Pass Nafta, Dies at 66 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/the-elusive-big-idea.html | The Elusive Big Idea | False | By Neal Gabler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/i-wont-have-the-stomach-for-this.html | I Wonâ€šÃ„Ã´t Have the Stomach for This | False | By ANNA STOESSINGER | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sunday-review/you-want-compromise-sure-you-do.html | You Want Compromise? Sure You Do | False | By Sheryl Gay Stolberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/an-iranian-cult-and-its-american-friends.html | An Iranian Cult and Its American Friends | False | By Elizabeth Rubin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sunday-review/mexicos-drug-war-draws-in-women.html | Mexicoâ€šÃ„Ã´s Drug War, Feminized | False | By Damien Cave | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/anthony-bourdain.html | Anthony Bourdain | False | By Kate Murphy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/the-kgb-killed-camus-how-absurd.html | A Russian Plot? No, a French Obsession | False | By Robert Zaretsky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sunday-review/obsessing-over-amazons-book-sale-statistics.html | In St. Louis, Iâ€šÃ„Ã´m a Failure | False | By Matt Richtel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/as-texas-dries-out-life-falters-and-fades.html | As Texas Dries Out, Life Falters and Fades | False | By Richard Parker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/the-cia-and-drone-strikes.html | The C.I.A. and Drone Strikes | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/holding-rumsfeld-accountable.html | Holding Rumsfeld Accountable | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/pentagon-puzzle-what-to-cut.html | The Pentagon Puzzle: What to Cut First | False | By David C. Unger and Carol Giacomo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/sunday-dialogue-how-to-heal-the-economy.html | Sunday Dialogue: How to Heal the Economy | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/in-an-age-of-vitriol-what-is-out-of-bounds.html | In an Age of Vitriol, What Is Out of Bounds? | False | By Arthur S. Brisbane | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/landmark-victory-for-england.html | Landmark Victory for England | False | By Agence France-Presse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/the-mutual-fund-merry-go-round.html | The Mutual Fund Merry-Go-Round | False | By DAVID F. SWENSEN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/wait-wait-dont-tell-me-quiz.html | Wait Wait ... Donâ€šÃ„Ã´t Tell Me | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/presto-instant-playground.html | Presto, Instant Playground | False | By Alec Appelbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/Friedman-a-theory-of-everyting-sort-of.html | A Theory of Everything (Sort Of) | False | By Thomas L. Friedman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/europe/14looters.html | After British Riots, Conflicting Answers as to â€šÃ„Âº'Whyâ€šÃ„Â' | False | By Ravi Somaiya | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14bcfema.html | Sharp Cut in Program for Needy | False | By Jesse Hirsch | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14ttculture.html | When Friday Night Is Not Enough Texas Football | False | By Joe Nick Patoski | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14bcquakefinder.html | Pursuing the Grail of an Earthquake Predictor, but Facing Skeptics | False | By John Upton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14bcpier.html | For Pier 70, Tech Offices and Restored Shipyard Buildings | False | By Zusha Elinson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14monks.html | With No More Cowboys Taking Vows, Monastery Quits the Cattle Business | False | By Erik Eckholm | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14cncvevea.html | Public Speaks Out Against Process of Schools Budget | False | By Rebecca Vevea | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14cncinterns.html | Chinese Interns Approve of Old Journals and Twitter | False | By Hunter Clauss | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14bcintel.html | Gusâ€šÃ„´ Discount Tackle | False | By Louise Rafkin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14ttpregnancy.html | Center Typifies New Face of Pregnancy Services | False | By Thanh Tan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14cncpredators.html | Campaign Against Sex Trafficking Is Gaining | False | By Meribah Knight | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14cncgreising.html | Loving Groupon but Dating Others | False | By David Greising | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14ttramsey.html | The Overlooked Scenario of Defeats at the Top | False | By Ross Ramsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/europe/14wake.html | Nancy Wake, Proud Spy and Nazi Foe, Dies at 98 | False | By Paul Vitello | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/children-with-autism-connecting-via-bus-and-train.html | Children With Autism, Connecting via Transit | False | By Christine Haughney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/crosswords/chess/two-americans-abroad-with-vastly-different-results.html | Two Americans Abroad, With Vastly Different Results | False | By Dylan Loeb McClain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/baseball/posadas-power-display-and-hughess-solid-start-boost-yankees.html | Posada Gets to Leave Bench and Turn Back Clock | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/asia/14filmmaker.html | Chinese Directorâ€šÃ„Â´s Path From Rebel to Insider | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/tennis/mardy-fish-slims-down-and-lives-up-to-early-promise.html | Fish Carries Flag for U.S. And Faces Djokovic | False | By Greg Bishop | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/golf/experience-is-in-short-supply-atop-pga-championship-leader-board.html | For Leaders, Experience Is in Short Supply | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/golf/pga-championship-celebrity-bows-to-futility-as-veterans-bids-fizzle.html | Celebrity Bows to Futility as Veteransâ€šÃ„Â´ Bids Fizzle | False | By Bill Pennington | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/politics/14iowa.html | Iowa Poll Goes to Bachmann; Paul Is Second | False | By Jeff Zeleny | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/politics/14econ.html | White House Debates Fight on Economy | False | By Binyamin Appelbaum and Helene Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/football/jets-foresee-more-options-on-offense-this-season.html | Better Balance May Lead to More Options for Ryan and Jets | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/baseball/amid-a-stream-of-weirdness-mets-lose-to-diamondbacks.html | A Tumultuous Day for Pelfrey, and Another Loss by the Mets | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14indiana.html | Rigging Falls at Indiana State Fair, Killing Four | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/pageoneplus/corrections-august-14.html | Corrections: August 14 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/15iht-oldaug15.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15afghan.html | Attack Is Latest to Jolt a Usually Quiet Afghan Area | False | By Abdul Waheed Wafa and Rod Nordland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/energy-environment/raising-awareness-of-plastic-waste.html | Raising Awareness of Plastic Waste | False | By Bettina Wassener | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/europe/15norway.html | Suspect in Norway Reconstructs Killings for Police | False | By Michael Schwirtz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/technology/terms-of-spectrum-auction-in-greece-rankle-operators.html | Terms of Spectrum Auction in Greece Rankle Operators | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/soccer/15iht-SOCCER15.html | A Beautiful Goal Contrasted With So Much Ugliness | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/a-mobile-utopian-house-is-star-of-a-rotterdam-design-exhibition.html | A Mobile Utopian House Is Star of a Rotterdam Design Exhibition | False | By Alice Rawsthorn | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/us/15indiana.html | Stage Rigging Falls at Indiana Fair; at Least 5 Dead | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/13/us/13iht-immigration.html | U.S. Visa Rule Will Burden Families, Lawyers Say | False | By Brian Knowlton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/global/threats-on-many-fronts-for-european-economy.html | Setbacks May Push Europe Into a New Downturn | False | By Jack Ewing and Julia Werdigier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15indonesia.html | Fugitive's Return Jolts Indonesia's Political World | False | By Aubrey Belford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/theater/shakespeare-on-the-subway.html | Stand Clear of the Screaming Shakespeareans, Please | False | By Claudia La Rocco | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/middleast/15syria.html | Syrian Navy Joins Attack on Key Rebellious Port City | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/soccer/15iht-FIFA15.html | On the Subject of Friendlies, the Mood Is Hostile | False | By Doreen Carvajal | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/global/source-sought-for-false-story-on-french-bank.html | Source Sought for False Story on French Bank | False | By Eric Pfanner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/sec-decides-against-adding-texas-am-for-now.html | SEC Decides Against Adding Texas A&M | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/return-to-forever-iv-at-the-beacon-theater-review.html | Jazz Fusion Heroes of the 1970s Resurrect Their Intricate Dynamics | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/tan-duns-martial-arts-trilogy-at-lincoln-center-review.html | Evoking Forbidden Love and Flying Ancient Armies | False | By Steve Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/last-savage-and-wozzeck-at-santa-fe-opera-review.html | Love Beats Science in a Spoof by Menotti | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/crosswords/bridge/in-toronto-david-berkowitz-wins-fishbein-trophy-bridge.html | In Toronto, an Artful Bid Helps to Secure a Trophy | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/kenny-chesney-at-new-meadowlands-stadium-review.html | Affable Country Odes to Irresponsibility | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/bassnectar-at-governors-island-for-bass-island-review.html | When the Bass Is Like a Conqueror, Crushing the Guitars and Words | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/media/dicks-sporting-goods-promotes-concussion-tests-for-student-athletes-advertising.html | Sporting Goods Chain Supports Concussion Testing in Schools | False | By Andrew Adam Newman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/media/comedy-podcast-inside-news-corp-feasts-on-a-scandal.html | Comedy Podcast Inside News Corp. Feasts on a Scandal | False | By J. David Goodman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/rise-in-first-time-triathletes-raises-safety-concern.html | Preparing Triathletes for the Chaos of Open Water | False | By Jeff Z. Klein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/technology/as-mobile-networks-speed-up-data-gets-capped.html | As Networks Speed Up, Data Hits a Wall | False | By Jenna Wortham | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/whos-at-fault-if-stocks-continue-to-plummet.html | Who Is to Blame if Shares Continue Steep Declines? | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/jockey-club-has-plan-to-attract-new-fans-to-horse-racing.html | Jockey Club Plans TV and Web Projects to Attract New Fans | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/television/lifetimes-russian-dolls-ricochets-through-brighton-beach.html | Reality Show Ricochets Through Brighton Beach | False | By Melena Ryzik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/books/ready-player-one-by-ernest-cline-review.html | A Future Wrapped in 1980s Culture | False | By Janet Maslin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregion/nyc-bank-layoffs-prompt-worries-of-double-dip-recession.html | Divining New York's Fate Should a Double-Dip Recession Hit | False | By Patrick McGeehan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/movies/summer-pasture-documentary-on-tibetan-nomads-review.html | A Life Herding Yaks, Modernity on the Horizon | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/louis-langree-leads-beethoven-at-lincoln-center-review.html | Finding Beethoven's Moods Hidden Between the Lines | False | By Vivien Schweitzer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/dance/downtown-dance-festival-opens-review.html | Hip-Hop, Folk and Karate Through a Strainer on a Hot Afternoon | False | By Gia Kourlas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15dalian.html | China Moves Swiftly to Close Chemical Plant After Protests | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/flash-sale-site-turns-to-more-traditional-retail-models.html | Flash-Sale Site Shifts Its Model | False | By Claire Cain Miller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15nepal.html | Nepal's Prime Minister Resigns, Citing a Stalemate | False | By Kiran Chapagain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/us/15forage.html | At Vacant Homes, Foraging for Fruit | False | By Kim Severson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/baseball/mets-losing-streak-grows-to-five.html | The Mets Lose Their Fifth in a Row | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/the-limitations-on-central-banks.html | The Limitations on Central Banks | False | By Ian Campbell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/europe/15britain.html | Britain Debates a Plan to Turn to U.S. â€šÃ„Ã²Supercopâ€šÃ„Ã´ | False | By John F. Burns | 2012-01-23 | TX 6-573-171 | |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/dance/award-for-ballet-dancers.html | Award for Ballet Dancers | False | Compiled by Adam W. Kepler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/media/industry-tinkers-to-create-privacy-tools-for-mobile-devices.html | Industry Tries to Streamline Privacy Policies for Mobile Users | False | By Tanzina Vega | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15gandhi.html | Indian Leaderâ€šÃ„Ã´s Illness Prompts Questions, but Also Restraint | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregion/larry-davis-sr-of-the-correction-department-resigns.html | Jails Chief Steps Down Amid Inquiry | False | By Mosi Secret | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/media/time-warner-cable-is-said-to-acquire-midwest-cable-operator.html | Time Warner Cable Is Said to Acquire Midwest Cable Operator | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/europe/15italy.html | Divorce Tourists Go Abroad to Quickly Dissolve Their Italian Marriages | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/middleeast/15israel.html | Israeli Leader Vows Fiscal Reform but No Quick Fixes | False | By Stephen Farrell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/california-scrutinizes-property-tax-exemption-of-nonprofits.html | California Scrutinizes Nonprofits, Sometimes Ending a Tax Exemption | False | By Stephanie Strom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/football/49ers-harbaugh-is-happy-out-of-his-comfort-zone.html | 49ersâ€šÃ„Ã´ Harbaugh Is Happy Out of His Comfort Zone | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/media/market-gyrations-aid-cnbc-in-battle-for-viewers.html | Market Ills Give CNBC a Bounce | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15copter.html | U.S. Aides Believe China Examined Stealth Copter | False | By Mark Mazzetti | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/football/giants-umenyiora-says-hell-practice.html | Umenyiora Rejects Contract Incentives but Says Heâ€šÃ„Ã´ll Practice | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/africa/15libya.html | Libya Rebels in Zawiyah Threaten Supply Line to Tripoli | False | By Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/low-interest-rates-do-little-to-sway-nervous-consumers.html | Low Rates May Do Little to Entice Nervous Consumers | False | By Motoko Rich and Tara Siegel Bernard | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/tennis/in-pushing-djokovic-fish-just-brings-out-his-best.html | Fish, Pushing Djokovic, Just Brings Out His Best | False | By Greg Bishop | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/europe/15russia.html | Russia Arrests a Gadfly Over Some Simple Advice for Voters | False | By Andrew E. Kramer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/economic-reports-for-the-week-of-aug-15.html | Looking Ahead to Economic Reports This Week | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/education/15energy.html | With Post-Its and Checklists, Schools Cut Their Energy Bills | False | By Winnie Hu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/golf/keegan-bradley-a-rookie-wins-the-pga-championship.html | Rookie Prevails in Playoff in 1st Major | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregion/driven-to-distraction-and-other-nytimescom-readers-tales.html | Driven to Distraction, by More Than Just the Car | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregion/before-showtime-a-bare-knuckle-rush-in-bryant-park.html | Hold On to Your Brie: A Movie-Night Ritual That Starts in a Sprint | False | By Lisa W. Foderaro | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/golf/pga-championship-keegan-bradley-a-tour-rookie-with-a-veterans-resolve.html | Tour Rookie With Veteranâ€šÃ„Ã´s Resolve | False | By Bill Pennington | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregion/few-answers-after-police-officer-dies-while-kayaking.html | Mystery Surrounds Death of Police Officer Who Was Kayaking With His Young Son | False | By Joseph Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregion/rainfall-snarls-traffic-and-drenches-crowds.html | A Sunday Full of Rain, and of Changing Plans | False | By James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/middleeast/15sinai.html | Smuggling in North Sinai Surges as the Police Vanish | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/us/politics/15issa.html | A Businessman in Congress Helps His District and Himself | False | By Eric Lichtblau | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregion/two-saved-from-drowning-in-stuck-elevator-on-si.html | 2 Rescued From Water Neck-High in Elevator | False | By Joseph Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/enforcement-by-the-sec.html | Enforcement by the S.E.C. | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/child-traffickers-in-china.html | Child Traffickers in China | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregion/free-advisers-cost-ny-education-dept-critics-say.html | Regents Pay a Political Price for Their Free Advisers, Dissenters Warn | False | By Michael Winerip | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/us/politics/15repubs.html | After Iowa, Republicans Face a New Landscape | False | By Jeff Zeleny and Michael D. Shear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/tinkering-with-the-us-tax-code.html | Tinkering With the U.S. Tax Code | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/cheap-robots-vs-cheap-labor.html | Cheap Robots vs. Cheap Labor | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/gov-brownbacks-selective-budget-worries.html | Gov. Brownbackâ€šÃ„Ã´s Selective Budget Worries | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/the-widening-dragnet.html | The Widening Dragnet | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/drones-alone-are-not-the-answer.html | Drones Alone Are Not the Answer | False | By Dennis C. Blair | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/a-jobs-agenda-anyone.html | A Jobs Agenda, Anyone? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/baseball/for-branca-an-asterisk-of-a-different-kind.html | For Branca, an Asterisk of a Different Kind | False | By Joshua Prager | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/chris-christies-cue.html | Chris Christieâ€šÃ„Ã´s Cue | False | By Ross Douthat | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/the-texas-unmiracle.html | The Texas Unmiracle | False | By Paul Krugman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinion/stop-coddling-the-super-rich.html | Stop Coddling the Super-Rich | False | By Warren E. Buffett | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/americas/15argentina.html | President of Argentina Easily Prevails in Primary Election | False | By Charles Newbery | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/us/15bishop.html | Bishop in Missouri Waited Months to Report Priest, Stirring Parishionersâ€šÃ„Ã´ Rage | False | By Laurie Goodstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/education/15educ.html | State Challenges Seen as Whittling Away Federal Education Law | False | By Sam Dillon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16britain.html | After Riots, British Leaders Offer Divergent Proposals | False | By John F. Burns and Alan Cowell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/middleeast/16iraq.html | Threat Resurges in Deadliest Day of Year for Iraq | False | By Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/asia/16indonesia.html | Indonesian Assault Victim Gets Harsher Sentence Than His Attackers | False | By Aubrey Belford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/15iht-edletmon15.html | Britain's Riots and Austerity | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/rugby/16iht-rugby16.html | For Pacific Islanders, Stakes Go Beyond Rugby World Cup | False | By Emma Stoney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/16iht-oldaug16.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/africa/16libya.html | A Top Libyan Official Appears to Defect, as Rebels Defend Recent Gains | False | By David D. Kirkpatrick and Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16iht-letter16.html | 2 Funerals Renew an Unlikely Link Between England and Russia | False | By Alison Smale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/global/cathay-pacific-delays-international-ad-campaign-amid-photo-scandal.html | Cathay Pacific Delays International Ad Campaign Amid Photo Scandal | False | By Bettina Wassener | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/arts/music/springsteen-and-others-soon-eligible-to-recover-song-rights.html | Record Industry Braces for Artistsâ€šÃ„Ã´ Battles Over Song Rights | False | By Larry Rohter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/fashion/16iht-FWEDGE16.html | Stepping Out: The Wedge Flirts With the Catwalk | False | By Jessica Michault | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/daily-stock-market-activity.html | U.S. Stocks Return to Pre-Downgrade Level | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/politics/16obama.html | Obama Tries to Reclaim Momentum With Midwest Bus Tour | False | By Mark Landler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16indiana.html | Fair Officials Defend Moves Before Deadly Storm Struck | False | By Monica Davey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/middleeast/16egypt.html | Judge Orders Televising of Mubarak Trial to End | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16cancer.html | Cancerâ€šÃ„Ã´s Secrets Come Into Sharper Focus | False | By George Johnson | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/in-texas-perry-rides-an-energy-boom.html | In Texas Jobs Boom, Crediting a Leader, or Luck | False | By Clifford Krauss | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/16iht-edbrown16.html | Saving the Euro Zone | False | By Gordon Brown | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16iht-prague16.html | Czech Leader Is Isolated in Opposing Gay Parade | False | By Bruce I. Konviser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/asia/16tibet.html | Second Tibetan Monk Burns Himself to Death in Protest | False | By Rick Gladstone | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/asia/16thaksin.html | Ex-Leader of Thailand Gets a Visa From Japan | False | By Thomas Fuller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16brody.html | In Decline, Stillbirths Continue to Devastate | False | By Jane E. Brody | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16qna.html | As the Worm Turns | False | By C. Claiborne Ray | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/these-apartments-may-as-well-already-have-monograms.html | These Apartments May as Well Already Have Monograms | False | By Diane Cardwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16landfill.html | Refuse Collects Here, but Visitors and Wildlife Can Breathe Free | False | By Lindsey Hoshaw | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16consumer.html | Mistakes in Storage May Alter Medication | False | By Walecia Konrad | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/reviews/tasting-barbera-wines.html | Barbera: I Knew It When | False | By Eric Asimov | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16iht-merkel16.html | With Strong Leadership Demanded, Merkel Waits and Sees | False | By Judy Dempsey and Nicholas Kulish | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16best.html | Perks of Cross-Training May End Before Finish Line | False | By Gina Kolata | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16turkey.html | Turkey Warns Syria to Stop Crackdown | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16cibks.html | Shorelines, Sandy or Otherwise, That May Not Last | False | By Cornelia Dean | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16grizzly.html | Grizzlies Return, With Strings Attached | False | By Jim Robbins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/do-brunch-ahead-of-time-alfresco.html | With Early Prep Time, Brunch Is a Breeze | False | By Alice Hart | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/hockey/penguins-crosby-still-experiencing-concussion-symptoms.html | Penguins Not Counting Crosby Out for Opener | False | By Jeff Z. Klein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/asia/16dalian.html | Protest Over Chemical Plant Shows Growing Pressure on China From Citizens | False | By Sharon LaFraniere and Michael Wines | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/research/16stats.html | Watch Your Step While Washing Up | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/research/16regimens.html | Regimens: Soothing Melodies for Cancer Patients | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/arts/music/its-all-about-sibelius-at-bard-music-festival.html | Hearing the Mystery in Sibelius | False | By Zachary Woolfe | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16obwood.html | Early Plants Grew Wood as Plumbing, Study Says | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16butterfly.html | A Supergene Paints Wings for Surviving Biological War | False | By Nicholas Wade | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/theater/reviews/herman-klines-midlife-crisis-by-josh-koenigsberg-review.html | So, Doctor, Isnât There a Pill to Cure Middle-Aged Angst? | False | By Daniel M. Gold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/books/the-submission-by-amy-waldman-review.html | The Right Architect With the Wrong Name | False | By Michiko Kakutani | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/global/debt-crisis-in-europe-fuels-debate-over-bonds.html | Debt in Europe Fuels a Bond Debate | False | By Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/arts/music/beyonce-showcases-4-at-roseland-ballroom-review.html | Closer to Her Fans and Further Away From Her Past | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/no-not-that-shaun-cassidy-frequent-flier.html | Living With a Name That Evokes Pop Stardom, and Curious Glances | False | By Sean Cassidy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/arts/television/family-restaurant-on-we-tv-shows-classic-review.html | Preserving Old-Time Cuisine and Values | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/arts/music/jeff-bridges-leron-thomas-and-a-john-martyn-tribute.html | The Dude Sings | False | By Nate Chinen, Ben Ratliff and Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/global/gold-rush-beckons-in-australian-outback.html | Gold Fever Gripping the Australian Outback | False | By Matt Siegel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16epidemics.html | Pathogens May Change, but the Fear Is the Same | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/a-conflict-over-conflict-minerals-in-congo.html | A Conflict Over â€˜Â¸Â²Conflict Mineralsâ€˜Â¸Â´ | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/theater/reviews/ten-cents-a-dance-at-williamstown-theater-festival-review.html | Music, Memories and Regret | False | By Ben Brantley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/the-republican-weekend.html | The Republican Weekend | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/cancer-drug-supply.html | Cancer Drug Supply | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/if-you-want-to-gamble.html | If You Want to Gamble ... | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16global.html | Phone Messages Improve Care, Study Finds | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16letters-GUNSINTHEEXA_LETTERS.html | Guns in the Exam Room (2 Letters) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16letters-NOSURGERYTHA_LETTERS.html | No Surgery, Thank You (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16letters-CHOICESINCHI_LETTERS.html | Choices in Childbirth (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16letters-IRONCLADSOLU_LETTERS.html | Ironclad Solutions (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/nj-education-dept-criticized-in-survey-of-superintendents.html | New Jersey Superintendents Call State Agency Ineffective | False | By Winnie Hu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/george-devol-developer-of-robot-arm-dies-at-99.html | George C. Devol, Inventor of Robot Arm, Dies at 99 | False | By Jeremy Pearce | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16germany.html | Germany Is Flying Above the Economic Storm in Europe | False | By Nicholas Kulish | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/middleeast/16sinai.html | Egypt Deploys Soldiers to North Sinai | False | By David D. Kirkpatrick and Heba Afify | 2012-01-23 | TX 6-573-171 | |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16needle.html | For the Space Needleâ€˜Â¸Â´s Birthday, a Trip to Space | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/football/umenyiora-returns-and-giants-breathe-easier.html | Giants Breathe Easier as Umenyiora Returns | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/middleeast/16briefs-Israel.html | Israel: Plans for New Housing Advance | False | By Isabel Kershner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/golf/st-johns-has-no-golf-course-but-it-produced-a-champion.html | Even Without a Course of Its Own, St. Johnâ€˜Â¸Â´s Produced a Champion | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/verizon-and-strikers-trade-more-accusations.html | Sides in Verizon Strike Trade More Accusations | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/natural-hair-pat-downs-warrant-a-rethinking.html | With Hair Pat-Downs, Complaints of Racial Bias | False | By Joe Sharkey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/a-gold-standard-is-unthinkable-no-more.html | A Gold Standard Is Unthinkable No More | False | By Martin Hutchinson and John Foley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16drug.html | Medicaid Pays Less Than Medicare for Many Prescription Drugs, U.S. Report Finds | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/golf/young-champions-ready-to-move-with-no-baggage.html | Young Champions Ready to Move, With No Baggage | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/city-to-sell-space-in-brooklyn-municipal-building.html | City Selling Space in Brooklyn Building | False | By Patrick McGeehan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/the-phantom-menace.html | The Phantom Menace | False | By DANIEL L. BYMAN and CHARLES KING | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/media/dr-scholls-shifts-to-sell-new-line-of-shoes.html | A Foot Care Company Shifts to Sell a New Line of Shoes | False | By Tanzina Vega | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/flight-policy-change-stirs-privacy-outcry.html | Losing Privacy in Route Plans | False | By Kate Murphy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/ackerman-from-wastelands-to-emerald-cities.html | Emerald Cities | False | By Diane Ackerman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16stanford.html | Virtual and Artificial, but 58,000 Want Course | False | By John Markoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/limo-only-parting-zone-on-riverside-boulevard-riles-some.html | No Parking From 6 to 4, but Limos Are Welcome | False | By Christine Haughney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16madrid.html | Catholic Clergy Protest Popeâ€˜Â¸Â´s Visit, and Its Price Tag | False | By Suzanne Daley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/nat-allbright-voice-of-dodgers-games-he-did-not-see-dies-at-87.html | Nat Allbright, Voice of Dodgers Games He Did Not See, Dies at 87 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/for-christine-quinn-shifting-career-and-an-eye-on-mayors-office.html | Edging to Center, Her Eye on the Mayoral Race | False | By David W. Chen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16police.html | Sending the Police Before Thereâ€šÃ„Â´s a Crime | False | By Erica Goode | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/nocera-what-is-business-waiting-for.html | What Is Business Waiting For? | False | By Joe Nocera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/buffett-calls-on-congress-to-raise-taxes-on-the-rich.html | A Closer Look at Taxes on the Rich | False | By David Kocieniewski | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/for-dan-uggla-hit-streak-meant-more-than-records.html | After Streak Ends, Bravesâ€šÃ„Â´ Uggla Remains Focused | False | By Mike Tierney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16pedestrians.html | On Wide Florida Roads, Running for Dear Life | False | By Lizette Alvarez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/technology/google-deal-could-strain-ties-with-phone-makers.html | Googleâ€šÃ„Â´s Coup Shifts Mobile Alliances | False | By Jenna Wortham | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16brown.html | Albert Brown, Survivor of Bataan March, Dies at 105 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/politics/16congress.html | A Recess Destination With Bipartisan Support: Israel and the West Bank | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/republican-extremism-bad-economics.html | Republican Extremism, Bad Economics | False | By Steven Rattner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/pondering-the-meaning-of-brancas-jewish-roots.html | Pondering the Meaning of Brancaâ€šÃ„Â´s Jewish Roots | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/the-clear-case-for-the-gas-tax.html | The Clear Case for the Gas Tax | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/ncaa-chief-suggests-summit-on-conference-expansion.html | N.C.A.A. Chief Suggests a Summit on Conference Expansion | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/politics/16perry.html | A Confident Perry Lingers to Make Friends at the Fair | False | By Jeff Zeleny | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/andrew-albert-charged-with-fraud-in-online-shopping-scheme.html | Prosecutors Call Shopping Venture a Sham | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/a-race-to-repudiate-government.html | A Race to Repudiate Government | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/an-industry-in-need-of-accountability.html | An Industry in Need of Accountability | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/miles-and-miles-of-drought-in-texas.html | Miles and Miles of Drought | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/bailing-out-after-record-setting-rainfall-in-the-region.html | Bailing Out After Rain Sets Record in the Region | False | By James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16arizona.html | In Open Primary Plan for Arizona, a Call for Moderation | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/chinatown-woman-fights-real-estate-firms-pressure.html | Her Chinatown Home Is â€šÃ„Â²Underperformingâ€šÃ„Â´ | False | By Michael Powell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/essex-county-reverses-decision-on-detention-center-bid.html | Reversing Course, Officials in New Jersey Cancel One-Bid Immigrant Jail Deal | False | By Sam Dolnick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/mets-duda-prefers-to-let-play-do-talking.html | Duda, Man of Few Words, Confronts Increased Profile | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/city-is-ordered-to-keep-emergency-help-boxes.html | City Loses Bid to Remove Call Boxes | False | By Benjamin Weiser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/pageoneplus/corrections-august-16.html | Corrections: August 16 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/nordstrom-opens-treasurebond-in-new-york-city.html | Nordstrom in New York to Use an Alias | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/for-thome-a-proud-moment-in-a-discredited-era.html | A Proud Moment in a Discredited Era | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/good-enough-to-win-burnett-ends-august-skid.html | Good Enough to Win: Burnett Ends August Skid | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/state-employees-union-accepts-wage-and-benefits-concessions.html | State Employeesâ€šÃ„Â´ Union Accepts Wage and Benefits Concessions | False | By Thomas Kaplan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/global/euro-zone-economy.html | Europeâ€šÃ„Â´s Debt Crisis Weakens Quarterly Growth | False | By Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/europe/17britain.html | Britain Will Force Convicted Rioters to Clean Up | False | By John F. Burns and Alan Cowell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17india.html | Leader of Corruption Protest Arrested in India | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17china.html | China Starts Two-Month Security Crackdown in Western Region | False | By Sharon LaFraniere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/17iht-oldaug17.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/17iht-LOOMIS17.html | Provocations at the Salzburg Festival | False | By George Loomis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/television/the-hour-on-bbc-with-dominic-west-review.html | Espionage in the Government and Shenanigans at Work | False | By Alessandra Stanley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/daily-stock-market-activity.html | Shares Fall as Anxiety Over Europe Holds Sway | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/17iht-edlet17.html | Kashmir Is the Key | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-18 | https://www.nytimes.com/2011/08/17/sports/soccer/17iht-SOCCER17.html | Big Soccer Trades, but the Assets Are Priceless | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/wal-mart-and-home-depot-post-higher-profits.html | Retailers Glean Profit in Slow Sales | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/global/airlines-race-for-slice-of-burgeoning-asia-market.html | Airlines Race for Slice of Expanding Asia Market | False | By Bettina Wassener | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17malaysia.html | Malaysia Opens Door to Changes in Electoral System | False | By Liz Gooch | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17iht-letter17.html | After a Strong Start, Can Bachmann Follow Through? | False | By Luisita Lopez Torregrosa | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/europe/17hacking.html | Letter Counters Hacking Avowals From News Corp. | False | By Sarah Lyall | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/global/malaysia-looks-west-for-investments.html | Malaysia Looks West for Investments | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/court-rejects-move-to-include-profits-in-madoff-returns.html | Court Sides With Trustee Over Madoff Payouts | False | By Diana B. Henriques | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17land.html | Good Will to All, With a Side of Soft-Serve | False | By Dan Barry | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17trains.html | Chinaâ€šÃ„Ã´s Troubled Railway Ministry Fires Spokesman | False | By Sharon LaFraniere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17loughner.html | Lawyers for Defendant in Giffords Shooting Seem to Be Searching for Illness | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/books/literary-brooklyn-by-evan-hughes-review.html | Brooklyn Takes a Bow as a Town of Writers | False | By Dwight Garner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/middleeast/17syria.html | Syrian Enclave of Palestinians Nearly Deserted After Assault | False | By Anthony Shadid and Isabel Kershner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/africa/17somalia.html | Contractors Are Accused in Large-Scale Theft of Food Aid in Somalia | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/middleeast/17mideast.html | Israeli Air Strike Hits Gaza After Rocket Fire | False | By Fares Akram | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/global/criticism-grows-over-shells-handling-of-oil-leak.html | Criticism Is Growing Over Shellâ€šÃ„Ã´s Response to Oil Leak | False | By Julia Werdigier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17vietnam.html | In Vietnamese Village, Stitching the Wounds of Human Trafficking | False | By Julie Cohn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/in-poll-lowest-marks-for-bloomberg-in-6-years.html | Poll Finds Bloombergâ€šÃ„Ã´s Approval Rating the Lowest in 6 Years | False | By David W. Chen and Marjorie Connelly | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/reviews/danji-manhattan-restaurant-review.html | Feel Free to Graze but Just Be Quick | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/football/safety-deon-grant-re-signs-with-giants.html | Giants Re-Sign Grant for Depth at Safety | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/accounting-board-considers-measure-to-rotate-auditors.html | Accounting Board to Seek Comments on Rotating Auditors | False | By Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/theater/reviews/the-talls-by-anna-kerrigan-review.html | A 17-Year-Old Beanstalk From a Wholesome â€šÃ„Ã´70s Family Is Eager to Go Far Out | False | By Charles Isherwood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/football/pete-pihos-87-eagles-hall-of-fame-receiver-is-dead.html | Pete Pihos, Eagles Hall of Fame Receiver, Dies at 87 | False | By Richard Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/reviews/rstaurant-review-next-in-chicago.html | Now Appearing in Chicago, a Restaurant in Footlights | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/technology/dell-posts-flat-sales-but-its-profit-rises.html | Dell Posts Flat Sales but Its Profit Rises 63% | False | By Verne G. Kopytoff | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/music/philharmonia-baroque-orchestra-at-mozart-festival-review.html | A Magician Pulling Strings to Prove a Point: Love Stinks | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/appreciating-tomatoes-wines-and-german-beers-nyc-and-area-food-events.html | Dining Calendar | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/butcher-shop-opening-food-stuff.html | The Cannibal Next Door? No Reason to Be Afraid | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/movies/park-jungbum-directs-and-stars-in-the-journals-of-musan-review.html | Dear Leader, Iâ€šÃ„Â´ve Made a Friend in the South | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/a-rainbow-of-tiramisu-in-manhattan.html | Choose a Tiramisâ€šÃ™ or Construct Your Own | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/wild-maine-blueberries.html | A Wild Maine Blueberry Unlike Its Cousins | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/dance/marcelo-gomes-joins-cisne-negro-at-the-joyce-review.html | Illustrious Local Compatriot Contributes to a Troupeâ€šÃ„Â´s New York Visit | False | By Alastair Macaulay | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/music/village-people-singer-claims-rights-to-ymca.html | A Village Person Tests the Copyright Law | False | By Larry Rohter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/a-series-of-farewells-for-m-wells-in-queens.html | A Dinerâ€šÃ„Â´s Magic in a Vanishing Act | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/dining-briefs-recently-opened-untitled.html | Untitled | False | By Julia Moskin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/a-unified-berlin.html | A Unified Berlin | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/music/pi-recordings-a-jazz-label-finds-a-way-to-thrive.html | Despite the Odds, a Jazz Label Finds a Way to Thrive | False | By Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/children-with-autism.html | Children With Autism | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-19 | https://www.nytimes.com/2011/08/17/us/17murray.html | Charles P. Murray Jr., Medal of Honor Recipient, Dies at 89 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/music/clams-casino-at-moma-ps1-in-queens.html | A Befuddling Sound, but Danceable Nonetheless | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/how-the-bloomberg-poll-was-conducted.html | How the Bloomberg Poll Was Conducted | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/soccer/manchester-united-hopes-to-raise-1-billion-from-sale-of-shares.html | Manchester United Nears Stock Sale on Asian Exchange | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/football/versatile-jets-lineman-turner-may-miss-up-to-3-months.html | Jetsâ€šÃ„Â´ Backup Plan on Offensive Line Needs a Backup | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/answering-warren-buffett-should-the-wealthy-pay-higher-taxes.html | Should the Wealthy Pay Higher Taxes? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17outhere.html | A Voracious Outsider Grabs a Toehold, and That Means War | False | By Jesse McKinley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/middleeast/17yemen.html | Yemenâ€šÃ„Â´s Leader Vows to Return Soon and Defies Calls for His Ouster | False | By J. David Goodman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17cohabitation.html | More Unwed Parents Live Together, Report Finds | False | By Sabrina Tavernise | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/science/17canal.html | Panama Adding a Wider Shortcut for Shipping | False | By Henry Fountain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/postcards-from-saratoga-a-doctor-in-the-paddock.html | Thereâ€šÃ„Â´s a Doctor in the Paddock | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/ncaafootball/penn-states-paterno-was-bowled-over-but-vows-to-carry-on.html | A Battered Paterno Sees No Reason to Relax | False | By Mark Viera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/politics/17romney.html | Romney View of Perry: Just Another Opponent | False | By Ashley Parker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/middleeast/17iraq.html | Attacks in Iraq Heighten Political Tensions | False | By Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/residents-worry-north-hoosick-post-office-may-close.html | Facing the Loss of a Little Building, Much More Than a Place for Stamps | False | By Liz Leyden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/why-we-should-end-homeownership-subsidies.html | White Picket Fence? Not So Fast | False | By Viral V. Acharya, Matthew P. Richardson, Stijn Van Nieuwerburgh and Lawrence J. White | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/hp-palm-deal-looks-better-with-time.html | H.P.-Palm Deal Looks Better With Time | False | By Robert Cyran and Agnes T. Crane | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/baseball/hunter-pence-phillies-latest-ex-astro-adds-big-bat-to-winning-lineup.html | Philliesâ€šÃ„Â´ Latest Ex-Astro Adds Big Bat to Winning Lineup | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/politics/17perry.html | Perry Links Federal Reserve Policies and Treason | False | By Jeff Zeleny and Jackie Calmes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/hockey/rypiens-death-follows-bouts-of-depression.html | Playerâ€šÃ„Â´s Death Follows Bouts of Depression | False | By Jeff Z. Klein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/europe/17polling.html | Before Voting, Russian Leaders Go to the Polls | False | By Ellen Barry | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/crashing-the-tea-party.html | Crashing the Tea Party | False | By David E. Campbell and Robert D. Putnam | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/a-farm-around-the-corner.html | A Farm Around the Corner | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/baseball/madoff-decision-is-significant-setback-for-owners-of-mets.html | Madoff Decision Is Significant Setback for Owners of Mets | False | By Richard Sandomir and Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/swiss-banks-aiding-and-abetting.html | Swiss Banks, Aiding and Abetting | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/tennis/serena-williams-adds-fitness-and-keeps-winning.html | Serena Williams Adds Fitness to Her Game, and Wins Keep Coming | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/field-of-dashed-dreams.html | Field of Dashed Dreams | False | By Maureen Dowd | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/media/pasta-maker-barilla-holds-summer-of-italy-events.html | A Summer of Italy, Music and Pasta | False | By Andrew Adam Newman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/in-albany-a-labor-pact-without-attacks-on-unions.html | In Albany, a Labor Pact Without Attacks on Unions | False | By Thomas Kaplan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/suffolk-seeks-to-bar-gang-members-from-safety-zone.html | Suffolk Seeks â€šÃ„Â¨Safety Zoneâ€šÃ„Â´ Barring Gang Members | False | By Tim Stelloh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/forensic-meteorologists-provide-expert-testimony.html | Meteorologists Who Offer Not Forecasts but Testimony | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/ncaafootball/miami-hurricanes-accused-of-ncaa-violations.html | Hurricane Players and Recruits Accused of N.C.A.A. Violations | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/waiting-for-mr-obama-his-anger-is-a-start.html | His Anger Is a Start | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/thruway-intensifies-dispute-between-seneca-nation-and-new-york-state.html | Highway Fight Widens Gulf Between State and Seneca Nation | False | By Thomas Kaplan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/politics/17campaign.html | Obama Presses His Case in Crucial Iowa, but Perry Is Close on His Heels | False | By Mark Landler and Jeff Zeleny | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/technology/a-bull-market-in-tech-patents.html | A Bull Market in Tech Patents | False | By Steve Lohr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/three-in-new-york-are-charged-with-immigrant-smuggling.html | 3 Charged in Plot to Aid Smuggling | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/waiting-for-mr-obama-we-need-a-jobs-agenda.html | Fight for a Jobs Agenda | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/theater/reviews/charles-buschs-olive-and-the-bitter-herbs-review.html | Co-Opâ€šÃ„Â´s Old Crank Finds a Fresh Spirit | False | By Charles Isherwood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/technology/amazon-set-to-publish-tim-ferriss.html | Amazon Set to Publish Pop Author | False | By David Streitfeld | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/realestate/commercial/in-atlanta-big-plans-for-a-big-former-sears-center.html | Ambitious Plans for a Building Where Sears Served Atlanta | False | By Robbie Brown | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/realestate/commercial/morristown-nj-envisions-housing-where-retail-rules.html | A Suburban Town Sees Housing Where Retail Rules | False | By Jamie Duffy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/politics/17albertazzie.html | Ralph Albertazzie, Nixonâ€šÃ„Â´s Pilot, Dies at 88 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17florida.html | Facing Flurry of Lawsuits, a Governor Loses a Round | False | By Lizette Alvarez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/baseball/mets-get-aggressive-in-signing-draft-picks.html | For Mets, Different Approach Pays Off | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/politics/17immig.html | Federal Policy Resulting in Wave of Deportations Draws Protests | False | By Julia Preston | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/europe/17europe.html | Pledge for Euro Unity May Not Be Enough to Satisfy Markets | False | By Steven Erlanger and Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/economy/raw-data-on-economic-growth-paints-fuzzy-picture.html | On Economy, Raw Data Gets a Grain of Salt | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/education/17lunch.html | Schools Restore Fresh Cooking to the Cafeteria | False | By Kirk Johnson | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17briefs-Railway.html | China: Railroad Spokesman Fired | False | By Sharon LaFraniere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/europe/17briefs-Lagarde.html | France: Lagarde Inquiry Opens | False | By Scott Sayare | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/pageoneplus/corrections-august-17.html | Corrections: August 17 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/new-limits-on-bus-drivers-for-schools.html | New Limits on Bus Drivers for Schools | False | By Fernanda Santos | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17wisconsin.html | 2 Wisconsin Democrats Re-elected | False | By The New York Times | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/bronx-detective-accused-of-stealing-cash-and-cigarettes.html | Detective Stole Cash and Cigarettes, Complaint Charges | False | By Joseph Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/effort-to-remove-prospect-park-west-bike-lane-is-rejected.html | Judge Rejects Groupsâ€šÃ„Ã´ Effort to Remove Bike Lane | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/baseball/yankees-bats-bail-out-nova.html | Yanks Pile Up Runs to Make Up for the Ones Nova Allows | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/asia/18india.html | Deal Would Free Indian Activist and Allow Protests | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/middleeast/18lebanon.html | Indictment in Hariri Assassination Is Published | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/do-you-suffer-from-decision-fatigue.html | Do You Suffer From Decision Fatigue? | False | By John Tierney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/theater/dinner-theater-performed-backstage-in-the-kitchen.html | Dinner Theater, Starring the Kitchen | False | By Charles Isherwood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/what-would-hillary-clinton-have-done.html | What Would Hillary Clinton Have Done? | False | By Rebecca Traister | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/asia/18china.html | Photo Turns U.S. Envoy Into a Lesson for Chinese | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18ht-letter18.html | India's Selective Rage Over Corruption | False | By Manu Joseph | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/18ht-oldaug18.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/18ht-edbecker18.html | Silencing Cambodia's Honest Brokers | False | By Elizabeth Becker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/18ht-edlet18.html | Merkel's Leadership | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/daily-stock-market-activity.html | Stocks Close Flat as Investors Parse Quarterly Results | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/ny-moves-to-crack-down-on-abuse-of-developmentally-disabled.html | New York Moves to Crack Down on Abuse of Disabled | False | By Danny Hakim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/technology/head-of-web-address-system-to-leave-post.html | Head of Netâ€šÃ„Ã´s Address System to Leave | False | By Eric Pfanner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/music/what-is-charisma.html | A Gift From the Musical Gods | False | By Zachary Woolfe | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/crowd-sourcing-for-travel-advice.html | Crowd-Sourcing for Travel Advice | False | By Michelle Higgins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/europe/18britain.html | Cameron Ends Bid to Hire Ex-New York Police Chief | False | By John F. Burns and Alan Cowell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/21/theater/the-musical-saint-ex-illuminates-saint-exupery.html | Musical Couple Turn to Aviator and His Wife | False | By Eric Grode | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/ncaafootball/brian-kelly-wants-notre-dames-season-to-be-about-football-again.html | Notre Dameâ€šÃ„Ã´s Kelly Wants Season to Be About Football Again | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/for-profit-business-acquires-nonprofit-charity-site.html | Two Groups That Help Nonprofits in a Merger | False | By Stephanie Strom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18joplin.html | Joplin Defies Odds, Just by Opening School | False | By A. G. Sulzberger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/politics/18congress.html | Amid Skepticism, Debt Panel Is Pressed for a Deal | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/books/wendy-wasserstein-biography-by-julie-salamon-review.html | And Now, Wendy Gets Her Chronicles | False | By Emma Brockes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/middleeast/18homs.html | Resistance Transforms a Once Mute Syrian City | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/smallbusiness/young-entrepreneur-sees-little-help-in-washington.html | Young Entrepreneur Sees Little Help In Washington | False | By Hannah Seligson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/baseball/plenty-of-time-left-to-regret-rodriguezs-contract.html | Plenty of Time Left to Regret Rodriguezâ€šÃ„Ã´s Contract | False | By Harvey Araton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/fashion/in-ashton-kutcher-tech-moguls-find-a-fashion-champion.html | Tech Moguls Find a Fashion Champion in Ashton Kutcher | False | By Eric Wilson | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/europe/18germany.html | Rising Political Star in Germany Plummets After Affair With Teenager | False | By Nicholas Kulish | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/technology/the-remake-of-aol-is-still-being-written.html | That Remake of AOL? Itâ€š Ã„Ã´s Still Being Written | False | By Verne G. Kopytoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/discrimination-suit-against-bloomberg-lp-is-dismissed.html | Discrimination Suit Against Bloomberg L.P. Is Rejected | False | By David W. Chen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/fashion/wipes-for-your-beauty-routine-skin-deep.html | Wipe on, Wipe Off: March of the Towelettes | False | By Stephanie Rosenbloom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-19 | https://artsbeat.blogs.nytimes.com/2011/08/17/new-york-fringe-festival-report-yeast-nation/ | New York Fringe Festival Report: â€š Ã„Ã²Yeast Nationâ€š Ã„Ã´ | False | By Jason Zinoman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/europe/18bolshoi.html | A Tattered Theater Nears Return to Glory After Years of Delays | False | By Seth Mydans | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/europe/18turkey.html | Turkey Vows Retaliation for Kurdish Ambush | False | By Sebnem Arsu and Rick Gladstone | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/books/new-novels-a-small-hotel-q-girls-in-white-dresses.html | Newly Released Books | False | By Susannah Meadows | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/global/warning-raised-on-european-union-plan-to-change-rules-for-insurers-investments.html | Warning Raised on European Union Plan to Change Rules for Insurersâ€š Ã„Ã´ Investments | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/invitation-to-a-dialogue-raise-the-gas-tax.html | Invitation to a Dialogue: Raise the Gas Tax | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/abercrombie-offers-jersey-shore-cast-a-paid-non-product-placement.html | Abercrombie Wants Off â€š Ã„Ã²Jersey Shoreâ€š Ã„Ã´ (Wink-Wink) | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/tennis/serena-williams-pulls-out-of-tournament-wozniacki-loses.html | Two Stars and Two Early Exits Before Open | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/global/this-time-russia-is-prepared-for-a-global-downturn.html | Russia Is Better Prepared for a Possible Global Downturn | False | By Andrew E. Kramer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/fashion/the-group-mice-at-play-caters-to-lives-of-overscheduled-new-york-women.html | Caution: Women Playing | False | By Amy Sohn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/global/debt-crisis-brings-focus-back-to-early-euro-pact.html | In Crisis, Reminders of Disputes in Euroâ€š Ã„Ã´s Founding | False | By Stephen Castle | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/fashion/in-east-hampton-a-scandal-prone-crowd-scene-city.html | In East Hampton, the Art Elite Gather | False | By Bob Morris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23parasite.html | To Get to Cats, Common Parasite Hijacks Ratsâ€š Ã„Ã´ Arousal Circuitry | False | By Wallace Ravven | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/audio-equipment-shopping-with-jonah-takagi.html | Audio Equipment | False | By Tim McKeough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/books/old-bailey-trials-are-tabulated-for-scholars-online.html | As the Gavels Fell: 240 Years at Old Bailey | False | By Patricia Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/technology/personaltech/for-wine-lovers-apps-to-search-pair-and-rate.html | App in One Hand, Wine Glass in the Other | False | By Bob Tedeschi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/theater/reviews/henry-v-by-the-classical-theater-of-harlem-review.html | A Kingdom for a Stage, Princes to Act ...and Maybe a Better Hall? | False | By Rachel Saltz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/music/little-dragon-at-music-hall-of-williamsburg-review.html | Shape Shifting Effortlessly in Brooklyn | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/music/bamberg-symphony-orchestra-at-mostly-mozart-festival-review.html | A Workout for Winds and Brasses | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/music/mike-prides-from-bacteria-to-boys-at-cake-shop-review.html | Two Different Spins for a Noisy Room | False | By Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/music/emerson-string-quartet-at-mostly-mozart-festival-review.html | Making It Seem Simple, With a Bonus | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/music/web-site-for-the-met-obsessed-closes.html | Web Page About the Met Closes at Operaâ€š Ã„Ã´s Request | False | By Daniel J. Wakin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/middleeast/18yemen.html | Yemeni Opposition Leaders Form National Council | False | By Laura Kasinof | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/technology/personaltech/when-an-android-phone-becomes-a-gps-device.html | When an Android Phone Becomes a GPS Device | False | By Eric A. Taub | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/design/triple-canopy-online-journal-celebrates-13th-issue.html | Arts Journal in Cyberspace Finds a Home on the Ground | False | By Melena Ryzik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/politics/18epa.html | Bashing E.P.A. Is New Theme in G.O.P. Race | False | By John M. Broder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/crosswords/bridge/at-94-everett-jones-named-life-master-bridge.html | Winning a Title of Life Master but Not for Being 94 Years Old | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/greathomesanddestinations/in-chile-a-modern-house-returns-to-its-creator.html | In Chile, a Modern House Returns to Its Creator | False | By Sarah Amelar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/a-recliner-with-the-television-built-in.html | With the Television Built in, the Ultimate Recliner | False | By Joyce Wadler | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/the-concrete-wall-clock-from-22designstudio.html | The Concrete Wall Clock | False | By Tim McKeough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/nano-house-a-book-about-tiny-dwellings-worldwide.html | â€šÃ„Â²Nano Houseâ€šÃ„Â´ Explores the Realm of the Tiny | False | By Joyce Wadler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/leichts-first-us-kitchen-cabinetry-showroom.html | Leicht Unveils Its First U.S. Store | False | By Julie Scelfo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/sales-at-jonathan-adler-home-remedy-and-others-deals.html | Sales at Jonathan Adler, Home Remedy and Others | False | By Rima Suqi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/the-windowfarm-made-with-crowd-sourced-advice-qa.html | How to Make a Window Garden, With Crowd-Sourced Advice | False | By Steven Kurutz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/ken-smiths-pod-planters-land-on-a-midtown-terrace.html | Ken Smithâ€šÃ„Â´s Pod Planters Land on a Midtown Terrace | False | By Elaine Louie | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/j-courtney-sullivan-a-hobby-best-kept-small.html | A Hobby Best Kept Small | False | By J. Courtney Sullivan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/restoring-the-retro-house.html | Restoring the Retro House | False | By Steven Kurutz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/fashion/pushing-the-boundaries-of-black-style.html | Pushing the Boundaries of Black Style | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/as-perry-sets-out-on-the-campaign-trail.html | As Perry Sets Out on the Campaign Trail | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/nbc-sports-group-to-broadcast-from-fall-meet-at-keeneland.html | NBC Sports to Broadcast From Fall Meet at Keeneland | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/the-death-of-camus.html | The Death of Camus | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/politics/18perry.html | Day After Fed Uproar, Perry Tones It Down | False | By Ashley Parker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/review-of-job-placements.html | Review of Job Placements | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/football/jets-burress-back-on-the-field-and-it-felt-great.html | Burress Back on the Field, and â€šÃ„Â²It Felt Greatâ€šÃ„Â´ | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/africa/18libya.html | Refugees Flee Libya Oil City as Qaddafiâ€šÃ„Â´s Forces Dig In | False | By Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/qualms-on-medco-may-be-premature.html | Qualms on Medco May Be Premature | False | By Robert Cyran and Quentin Webb | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18bach.html | Fritz Bach, Who Aided Transplant Survival, Dies at 77 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/dont-allow-oil-drilling-off-alaskas-coast.html | No to Arctic Drilling | False | By Frances G. Beinecke | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/football/giants-running-game-has-one-ball-two-backs-and-many-many-options.html | One Ball, Two Backs and Many, Many Options | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/africa/18nigeria.html | Islamist Group With Possible Qaeda Links Upends Nigeria | False | By Adam Nossiter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/sec-illegally-destroyed-documents-whistle-blower-alleges.html | S.E.C. Files Were Illegally Destroyed, Lawyer Says | False | By Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18transit.html | Transit Agency Study Finds Fares Up and Service Down | False | By Michael Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/ncaafootball/storm-over-miami.html | A Huge Scandal, but Probably Not the Harshest Penalties | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/wrong-answers-in-britain.html | Wrong Answers in Britain | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/threadbare-american-justice.html | Threadbare American Justice | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/a-deal-to-get-cheaper-and-safer-drugs.html | A Deal to Get Cheaper and Safer Drugs | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/middleeast/18mideast.html | Israel Says It Wonâ€šÃ„Â´t Apologize to Turkey for Deadly Flotilla Raid | False | By Isabel Kershner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/the-man-who-helped-stop-boss-tweed.html | The Man Who Helped Stop Boss Tweed | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/baseball/diamondbacks-have-used-new-attitude-and-new-bullpen-to-lead-nl-west.html | New Grit, New Bullpen and Newfound Success in Arizona | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/ncaafootball/central-florida-to-face-an-investigation-by-the-ncaa.html | Central Florida Facing an Inquiry | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/bruni-heroes-until-theyve-arrived.html | Heroes, Until Theyâ€šÃ„Â´ve Arrived | False | By Frank Bruni | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/fitch-lowers-new-jersey-credit-rating-to-aa-from-aa.html | Citing Debt and Benefits, Fitch Lowers Bond Rating for New Jersey | False | By Richard PÃ©rez-PeÃ±a | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/boylan-all-my-old-haunts.html | All My Old Haunts | False | By Jennifer Finney Boylan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/media/creed-c-black-newspaper-executive-dies-at-86.html | Creed C. Black, Newspaper Executive, Dies at 86 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/middleeast/18briefs-Egypt.html | Egypt: Military Exercises Canceled | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/parents-minor-marijuana-arrests-lead-to-child-neglect-cases.html | No Cause for Marijuana Case, but Enough for Child Neglect | False | By Mosi Secret | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/as-gold-soars-diamond-district-hawkers-lure-sellers.html | A Block Abuzz With the Business of Gold | False | By Corey Kilgannon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/cuts-in-health-care-may-undermine-role-in-labor-market.html | Cuts in Health Care May Undermine Role in Labor Market | False | By Reed Abelson and Katie Thomas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/americas/18briefs-Peru.html | Peru: Some Anti-Coca Work Halted | False | By Simon Romero | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/us-inquiry-said-to-focus-on-s-p-ratings.html | U.S. Inquiry Is Said to Focus on S.&P. Ratings | False | By Louise Story | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/verizon-deal-for-school-phones-approved-by-panel-for-educational-policy.html | School Panel, Over Protests, Backs a Deal With Verizon | False | By Fernanda Santos | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/five-new-york-city-school-principals-talk-budget-cuts.html | Lessons in Austerity: How City Principals Make Budgets Work | False | By Fernanda Santos | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/politics/18obama.html | Far From Capital, Obama Still Finds Its Woes | False | By Mark Landler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/media/a-new-shape-for-incontinence-product.html | A Feminine Approach to Incontinence | False | By Andrew Adam Newman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/baseball/mets-gee-contributes-solid-effort-and-gets-help-from-offense.html | Metsâ€™ Gee Contributes Solid Effort, and Gets Help From Offense | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/politics/18fiscal.html | Obama to Press Committee on Jobs | False | By Jackie Calmes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/media/court-says-publishers-settlement-was-unfair-to-writers.html | Court Rejects Publishersâ€™ Deal With Writers | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/tennis/hewitt-gets-wild-card.html | Hewitt Gets Wild Card | False | By Lynn Zinser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18immig.html | Foreign Students in Work Visa Program Stage Walkout at Plant | False | By Julia Preston | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/science/space/18starship.html | Offering Funds, U.S. Agency Dreams of Sending Humans to Stars | False | By Dennis Overbye | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18insure.html | Proposal Would Aid Deciphering of Benefits | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/baseball/yankees-rally-comes-up-short-but-rodriguez-is-returning.html | Frustrated Yanks Lose by One Run, and Theyâ€™Ã‚Â´re Pretty Sure Which One | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/movies/robert-breer-pioneer-of-avant-garde-animation-dies-at-84.html | Robert Breer, Pioneer of Avant-Garde Animation, Dies at 84 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/asia/19china.html | Cooperation Emphasized as Biden Visits China | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/pageoneplus/corrections-august-18.html | Corrections: August 18 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/mcgraw-hill-weighs-a-spinoff-of-its-education-unit.html | McGraw-Hill Weighs a Spinoff of Its Education Unit | False | By Azam Ahmed and Michael J. de la Merced | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/africa/19libya.html | Libyan Rebels Gain Control of Oil Refinery as Qaddafi Forces Flee | False | By Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/asia/19afghanistan.html | Insurgent Attacks Taking Toll on Afghan Civilians | False | By Rod Nordland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/middleeast/19israel.html | Attacks Near Israeli Resort Heighten Tensions With Egypt and Gaza | False | By Isabel Kershner and David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/daily-stock-market-activity.html | Stocks Fall Anew on Debt Worries and the Economy | False | By Graham Bowley and Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/europe/19pope.html | Protests Greet Visiting Pope as Austerity Grips Spain | False | By Raphael Minder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/one-day-directed-by-lone-scherfig-review.html | Emma and Dex and July 15 | False | By A. O. SCOTT | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/strangers-on-a-plate-vitello-tonnato.html | Strangers on a Plate: Vitello Tonnato | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/the-secret-life-of-a-rock-dad.html | The Secret Life of a Rock Dad | False | By Clay Tarver | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/europe/19turkey.html | Turkey Attacks Kurdish Targets in Northern Iraq After Ambush | False | By Sebnem Arsu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/global/japanese-finance-officials-meet-to-address-yens-strength.html | Strong Yen Is a Two-Edged Sword for Japan | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/recipe-vitello-tonnato.html | Vitello Tonnato | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/science/19fat.html | Longer Lives for Obese Mice, With Hope for Humans of All Sizes | False | By Nicholas Wade | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/middleeast/19diplo.html | U.S. and Allies Say Syria Leader Must Step Down | False | By Steven Lee Myers | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/europe/19hacking.html | Reporter Known for Scoops Is Held in Hacking Inquiry | False | By Sarah Lyall | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/baseball/minor-leaguer-tests-positive-for-hgh.html | Former Met Is First Player to Test Positive for H.G.H. | False | By Juliet Macur and Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19gas.html | New York Subpoenas Energy Firms | False | By Ian Urbina | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/soccer/19iht-LIGA19.html | Spain's Supercup a Portent to the Season Ahead | False | By Raphael Minder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/soccer/19iht-SOCCER19.html | A Dark Cloud Over Spanish Soccer | False | By Raphael Minder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/chris-tucker-is-back-with-a-stand-up-tour.html | Back Again, Whether or Not He Was Away | False | By Dave Itzkoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/19iht-opium19.html | Highlighting Differences in Interpretations of the Opium War | False | By Joyce Lau | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/19iht-edmahbubani19.html | A Rudderless World | False | By Kishore Mahbubani | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/19iht-edlet19.html | Candidates' Grades | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/19iht-oldaug19.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/19iht-edbyers19.html | Rules for the North Pole | False | By Michael Byers | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/in-grandmothers-neck-of-the-woods-the-hunt.html | In Grandmotherâ€šÃ„Âôs Neck of the Woods | False | By Joyce Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/the-dollar-store-economy.html | The Dollar-Store Economy | False | By Jack Hitt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/a-trove-of-outsider-art-habitatsupper-east-side.html | Coloring Outside the Lines | False | By Constance Rosenblum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/europe/19russia.html | 20 Years After Soviet Fall, Some Look Back Longingly | False | By Seth Mydans | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/john-williams-honors-copland-bernstein-and-koussevitzky.html | Musical Titan Honors His Heroes | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/music/stephen-malkmus-the-jicks-and-beck-mirror-traffic.html | Together Again for the First Time | False | By Dave Itzkoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/design/comic-book-art-showcased-in-books.html | Art Books Elevate Picassos of Pulp | False | By Dana Jennings | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/theater/the-mountaintop-by-katori-hall-goes-to-moscow.html | Road Back to Russia, Paved With a Play | False | By Katori Hall | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/science/19nih.html | Black Scientists Less Likely to Win Federal Research Grants, Study Reports | False | By Kenneth Chang | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/connecticut-workers-approve-contract-they-had-rejected.html | Connecticut Workers Approve Contract They Had Rejected | False | By Peter Applebome | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/36-hours-in-downtown-manhattan.html | 36 Hours in Downtown Manhattan | False | By Seth Kugel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/global/fears-grow-in-europe-that-banks-need-cash.html | Euro-Style Anxiety Spreads | False | By Eric Dash and Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/global/greece-bailout-faces-new-obstacle.html | Requests for Collateral Pose a Hurdle for Greek Bailout | False | By Stephen Castle | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/global/many-germans-scrambling-as-economic-miracle-rolls-past.html | Economic Miracle Eludes Germanyâ€šÃ„Âôs Lowest-Paid | False | By Judy Dempsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/asia/19rail.html | Spokesman Fired After Chinese Train Crash Has New Job | False | By Andrew Jacobs | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/technology/hp-plans-big-shift-toward-business-customers.html | H.P. Weighs Spinning Off Its PC Unit | False | By Verne G. Kopytoff | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/style/modern-love-my-husband-is-now-my-wife.html | My Husband Is Now My Wife | False | By Diane Daniel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/politics/19memo.html | Obama, on Midwest Tour, Moves to Regain Mantle of Campaigner | False | By Jeff Zeleny | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/jim-hensons-fantastic-world-at-museum-of-the-moving-image.html | And a Frog Shall Lead Them: Henson's Legacy | False | By Laurel Graeber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19immig.html | Fewer Youths to Be Deported in New Policy | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/europe/19jaws.html | Shark Attacks Shock Russian East | False | By Michael Schwirtz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/heads-with-tails.html | 'HEADS WITH TAILS' | False | By Karen Rosenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/chad-person-a-hero-never-fails.html | CHAD PERSON 'A Hero Never Fails' and JAY CRITCHLEY 'Deep Bones' | False | By Ken Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/take-out.html | 'TAKE-OUT' | False | By Holland Cotter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/charles-atlas-joints-array.html | CHARLES ATLAS: 'Joints Array' | False | By Holland Cotter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/circle-of-friends-paintings-drawings-drawings-and-sculptures-by-robert-arneson-joan-brown-roy-deforest-peter-saul-and-william-t-wiley.html | 'CIRCLE OF FRIENDS': Paintings, Drawings, and Sculptures by Robert Arneson, Joan Brown, Roy DeForest, Peter Saul, and William T. Wiley | False | By Roberta Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/spare-times-for-children-for-aug-19-25.html | Spare Times: For Children, for Aug. 19-25 | False | By Laurel Graeber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/spare-times-for-aug-19-25.html | Spare Times, for Aug. 19-25 | False | By Nicole Higgins and Anne Mancuso | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/movie-listings-for-aug-19-25.html | Movie Listings for Aug. 19-25 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/music/pop-and-rock-listings-for-aug-19-25.html | Pop and Rock Listings for Aug. 19-25 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/music/jazz-listings-for-aug-19-25.html | Jazz Listings for Aug. 19-25 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/theater/theater-listings-aug-19-25.html | Theater Listings: Aug. 19 ® 25 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/music/classical-musicopera-listings-for-aug-19-25.html | Classical Music/Opera Listings for Aug. 19-25 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/dance/dance-listings-for-aug-19-25.html | Dance Listings for Aug. 19-25 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/museum-and-gallery-listings-for-aug-19-25.html | Museum and Gallery Listings for Aug. 19-25 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/dining/food-for-beer-lovers-tennis-lovers-and-lovers-period.html | Food for Beer Lovers, Tennis Lovers and Lovers, Period | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/weekend-miser-silent-films-stepping-and-jazz-age-fare.html | Weekend Miser | False | By Rachel Lee Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/john-sayless-new-film-amigo-review.html | The Cause Is Familiar, but the War Is Less So | False | By A.O. Scott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/conan-the-barbarian-with-jason-momoa-review.html | Keep Hold of Your Head, Lest He Lop It Off With the Others | False | By Manohla Dargis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/films-by-kevin-jerome-everson-at-the-whitney-museum.html | You Must Remember This | False | By Holland Cotter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/dialog-in-the-dark-at-south-street-seaport-exhibition-review.html | Darkness Visible, and Palpable | False | By Edward Rothstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/removing-an-iranian-opposition-group-from-the-us-terror-list.html | Removing an Iranian Group From the U.S. Terror List | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/no-sign-of-calm-in-market-outlook.html | No Sign of Calm in Market Outlook | False | By Agnes T. Crane, Richard Beales and Jeffrey Goldfarb | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/realestate/house-tour-stanfordville-ny.html | House Tour: Stanfordville, N.Y. | False | By Bethany Lyttle | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/john-r-eckel-jr-pieces-go-to-whitney-and-houston-museum.html | A Bequest of Modernism Enriches Two Museums | False | By Eve M. Kahn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/the-downside-of-a-free-lunch-social-qs.html | The Downside of a Free Lunch | False | By Philip Galanes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/online-privacy-how-us-and-europe-see-eye-to-eye.html | Online Privacy: How U.S. and Europe See Eye to Eye | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/dance/erasing-borders-festival-of-indian-dance-review.html | Stopping Traffic Downtown With a Subcontinentâ€šÃ„Ã´s Movements | False | By Alastair Macaulay | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/projects-95-runa-islam-at-moma-review.html | The Magic of Movies, Born From a Single Snapshot | False | By Karen Rosenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/19/business/darrell-issas-company-and-the-securities-and-exchange-commissions-quandary.html | A Regulator, a Lawmaker and a Quandary | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/outdoor-sculpture-on-new-york-streets.html | Sculptural Surprises Grace the Streets | False | By Ken Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/at-contes-market-in-yorkville-an-old-world-spirit-endures.html | A Market for Meat and Melodies | False | By Andrew Cotto | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/a-spotlight-on-drone-strikes-in-pakistan.html | A Spotlight on Drone Strikes in Pakistan | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/asia/19base.html | Islandâ€šÃ„Ã´s Naval Base Stirs Opposition in South Korea | False | By Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/5-days-of-war-shows-russia-and-georgia-in-conflict.html | More Than One Kind of Deadline | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/design/andrew-moores-photographic-take-on-detroit-decay.html | Capturing the Idling of the Motor City | False | By Mike Rubin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/fright-night-directed-by-craig-gillespie-review.html | Those Good, Old Vampires, and Now Theyâ€šÃ„Ã´re in 3-D | False | By A.O. Scott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/books/jane-fonda-by-patricia-bosworth-and-fondas-prime-time-review.html | Her Life Since Then: Different Views of It | False | By Janet Maslin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/class-warfare-by-steven-brill-book-review.html | Steve Brillâ€šÃ„Ã´s Report Card on School Reform | False | By Sara Mosle | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/griff-the-invisible-with-ryan-kwanten-review.html | A Meek Superhero Bravely Awaits S.O.S. | False | By Manohla Dargis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/the-hedgehog-from-france-review.html | Behind the Prickliness Lies a Generous Heart | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/mozarts-sister-from-rene-feret-review.html | The Other Child in Papa Mozartâ€šÃ„Ã´s Musical Troupe | False | By Manohla Dargis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/politics/19obama.html | Vacation May Provide a Break from Washingtonâ€šÃ„Ã´s Woes | False | By Mark Landler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/ufc-lands-a-seven-year-deal-with-fox-sports.html | U.F.C. Lands a Seven-Year Deal With Fox Sports | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19brfs-Bulger.html | Massachusetts: Bulger Companion Pleads Not Guilty | False | By Katie Zezima | 2012-01-23 | TX 6-573-171 | |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/a-horrible-way-to-die-directed-by-adam-wingard.html | The Serial-Killer Story Takes a New Twist | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/middleeast/19iraq.html | Iraq Leader Says the Arab Spring Benefits Israel | False | By Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/tennis/in-tennis-injuries-sometimes-strain-credibility.html | Straining Credibility, Not Only Hamstrings | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/the-last-circus-directed-by-alex-de-la-iglesia.html | 2 Clowns and the Surreal Pursuit of Love | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/19/science/earth/19schipper.html | Leon Schipper, Physicist and Iconoclast, Dies at 64 | False | By Matthew L. Wald | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/technology/verizon-strike-slowing-service-and-customers-complain.html | Customers Feel Some Ripples From the Verizon Strike | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/19/us/19brinker.html | Ruth Brinker, Who Gave AIDS Patients Meals, Is Dead at 89 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/technology/rim-reported-to-be-in-talks-for-music-deal.html | RIM Reported to Be in Talks for Music Deal | False | By Ben Sisario and Ian Austen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/genetically-engineered-food-for-all.html | Engineering Food for All | False | By Nina V. Fedoroff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/asia/19hazare.html | Unlikely Echo of Gandhi Inspires Indians to Act | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/file-disposal-still-an-issue-for-sec.html | File Disposal Still an Issue for S.E.C. | False | By Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/cutting-costs-the-montana-way.html | Cutting Costs the Montana Way | False | By Brian Schweitzer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/automobiles/formula-one-is-set-for-austin-in-fall-2012.html | Formula One Set for Austin in Fall 2012 | False | By Richard S. Chang | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/programming-the-nation-directed-by-jeff-warrick.html | Powers of Hidden Persuasion | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/save-the-savings-bond.html | Save the Savings Bond | False | By Fred T. Goldberg Jr. and Peter Tufano | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/chinese-athletes-begin-to-challenge-governments-tight-grip.html | Chinese Athletes Say No to the System | False | By Dan Levin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19seattle.html | Seattle, After Decade of Debate, Approves Tunnel | False | By William Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/born-and-bred-directed-by-justin-frimmer.html | Boxing in the Blood and Bones | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/mosque-opens-quietly-on-staten-island.html | Protests of a Plan for a Mosque? That Was Last Year | False | By Joseph Berger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/science/earth/19nuclear.html | Alabama Nuclear Reactor, Partly Built, to Be Finished | False | By Matthew L. Wald | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/brooks-the-question-driven-life.html | The Question-Driven Life | False | By David Brooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/football/jets-dial-in-to-pipeline-for-punters-from-australia.html | Jets Dial In to Pipeline for Punters | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/austerity-is-the-wrong-idea.html | The Wrong Idea | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/flypaper-directed-by-rob-minkoff.html | â€˜Hey, Weâ€™re Robbing This Bank!â€™ â€˜No, We Are!â€™ | False | By Rachel Saltz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/truth-about-syria.html | Truth About Syria | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19students.html | Companies Point Fingers as Students Protest Conditions at Chocolate Plant | False | By Julia Preston | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/football/giants-kiwanuka-returns-with-adjusted-perspective.html | Perspective Adjusted, Kiwanuka Is Back | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/not-the-america-they-expected.html | Not the America They Expected | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/the-scenesters-directed-by-todd-berger.html | When Murder Is Just Another Film Pitch | False | By Andy Webster | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/baseball/upon-further-review-counsell-actually-tied-century-old-record.html | Tying a Century-Old Record | False | By Lynn Zinser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/some-very-good-sense-in-new-jersey.html | Some Very Good Sense | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/with-gas-out-in-harlem-days-of-takeout-and-cold-baths.html | With Gas Out, Days of Takeout and Chilly Baths | False | By Adriane Quinlan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/a-summer-camp-to-draw-girls-into-manufacturing-careers.html | At This Girlsâ€™ Camp, Crafts Take a Drill Press | False | By Motoko Rich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/claudio-castiglioni-motorbike-executive-dies-at-64.html | Claudio Castiglioni, Motorbike Executive, Dies at 64 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/baseball/mets-getting-little-relief-when-they-go-to-their-bullpen.html | Mets Get Poor Mileage Out of Their Broken-Down Bullpen | False | By Andrew Keh, Elena Gustines and Jay Schreiber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/baseball/girardi-says-he-erred-in-not-protesting-umpires-ruling.html | Girardi Trusted Umpire in Opting Not to Protest | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/killing-shocks-and-puzzles-boonton-nj.html | Killing Shocks and Puzzles a Quiet New Jersey Town | False | By Tim Stelloh and Joseph Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/business/daily-stock-market-activity.html | Once Again, Fear Sends Stocks Down | False | By Graham Bowley and Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/asia/19briefs-China.html | China: Officers Surround Monastery After Suicide | False | By Andrew Jacobs | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/e-zpass-cheats-cost-toll-authorities-millions.html | As the Tolls Keep Rising, Some Still Pay Nothing | False | By Christine Haughney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/bloomberg-discrimination-suit-ruling-renews-work-life-debate.html | Bloomberg Discrimination-Suit Ruling Renews Work-Life Debate | False | By Elissa Gootman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/automobiles/baltimore-fixes-its-streets-for-175-mph-speed-limit.html | Baltimore Fixes Its Streets for 175 M.P.H. Speed Limit | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/politics/19montana.html | A Race in Montana May Again Be Crucial to Senate Control | False | By Kirk Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bandit.html | Wig-Wearing â€˜Bad Hair Banditâ€™ Was Prison Nurse, Officials in Idaho Say | False | By Erica Goode | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/tennis/teenagers-get-wild-cards-into-us-open.html | Teenagers Get Wild Cards Into U.S. Open | False | By Lynn Zinser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/americas/19briefs-Brazil.html | Brazil: Agriculture Minister Resigns; 4th Official to Fall | False | By Myrna Domit | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/basketball/liberty-win-in-overtime.html | Liberty Win in Overtime | False | By NYT | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcculture.html | The Challenging, Lasting Career of the Artist's Model | False | By Titania Kumeh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcjames.html | Warnings, but Not Really, on Cellphone Antennas | False | By Scott James | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcgill.html | Young Indian-American Stakes Claim for Central Valley House Seat | False | By Jennifer Gollan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcgreen.html | Number of Green Jobs Fails to Live Up to Promises | False | By Aaron Glantz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcgreising.html | A Different Kind of Corporate Breakup | False | By David Greising | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/baseball/yankees-have-power-to-support-cc-sabathia.html | Yanks Have Power to Support Sabathia | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcsports.html | A Friday Night Fight, and His Name on the Line | False | By Dan McGrath | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/media/brian-martin-to-succeed-charles-rosen-at-amalgamated.html | Amalgamated Hires a New Chief Executive | False | By Stuart Elliott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcfair.html | Are They Not Staying Long Enough at the Fair? | False | By Kristen McQueary | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bchealth.html | Use of Health Management Consultants Draws Fire | False | By Kari Lydersen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19ttramsey.html | Off the Cuff, Into the Headlines | False | By Ross Ramsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19ttgone.html | GTT â€“ | False | By Michael Hoinski | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/bank-of-america-plans-big-layoffs-to-cut-costs.html | Bank of America Plans Big Layoffs to Cut Costs | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19ttprison.html | Prison Closing Pleases City and Helps State Budget | False | By Brandi Grissom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19tttricky.html | Just an Ordinary Overachiever in Paint Creek | False | By Emily Ramshaw | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20afghanistan.html | 2 Car Bombs Lead Off Taliban Siege of a British Office | False | By Ray Rivera and Sharifullah Sahak | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/gualtiero-jacopetti-maker-of-mondo-cane-dies-at-91.html | Gualtiero Jacopetti, Maker of â€˜Mondo Cane,â€™ Dies at 91 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/pageoneplus/corrections-august-19.html | Corrections: August 19 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/19/arts/bob-sherman-force-behind-shock-jock-radio-dies-at-69.html | Bob Sherman, a Force Behind â€˜Shock Jockâ€™ Radio, Dies at 69 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20china.html | Chinese Premier Sounds Confident Note on U.S. Economy | False | By Michael Wines | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20korea.html | North Korea Agrees to Talks on Searching for Remains of Missing U.S. Soldiers | False | By Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20japan.html | Japanese Prime Minister, Under Pressure to Quit, Drops Plan to Meet With Obama | False | By Martin Fackler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20india.html | Newly Free, an Activist Urges India to Action | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20rice.html | Radiation Discovered in Rice Near Tokyo | False | By Martin Fackler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20pakistan.html | Dozens Dead After Bomb Explodes in Pakistan Mosque | False | By Ismail Khan and Kevin Drew | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/movies/horror-movies-rattle-their-makers.html | What Spooks the Masters of Horror? | False | By Jason Zinoman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/the-ethicist-sleeping-arrangement.html | Sleeping Arrangement | False | By Ariel Kaminer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/reply-all-last-of-the-all-nighters.html | Last of the All-Nighters | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/reply-all-danny-meyer-on-a-roll.html | Danny Meyer on a Roll | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/reply-all-the-mad-scientist-of-smut.html | The Mad Scientist of Smut | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/reply-all-its-not-u-its-me.html | Itâ€™s Not U, Itâ€™s Me :( | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/another-thing-to-sort-of-pin-on-david-foster-wallace.html | Another Thing to Sort of Pin on David Foster Wallace | False | By Maud Newton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/dimming-the-red-lights-in-turkey.html | Dimming the Red Lights in Turkey | False | By ANNA LOUIE SUSSMAN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/kwame-kilpatricks-latest-chapter.html | Kwame Kilpatrickâ€šÃ„Â´s Latest Chapter | False | By Andrew Goldman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/wayne-coynes-oklahoma-compound.html | Wayne Coyneâ€šÃ„Â´s Oklahoma Compound | False | By Edward Lewine | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/business/energy-environment/quake-in-japan-is-causing-a-costly-shift-to-fossil-fuels.html | Japan Quake Is Causing Costly Shift to Fossil Fuels | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/soccer/20iht-SOCCER20.html | A Tale of Two Cities in Premiership | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/europe/20iht-letter20.html | An Awkward Look in the Mirror | False | By Alan Cowell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/arts/20iht-scbratislava20.html | A Slovakian Contemporary Art Museum Girds for Expansion | False | By Celestine Bohlen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/20iht-oldaug20.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/middleeast/20syria.html | Syria Said to Fire on Protest in Defiance of Global Rebuke | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20arkansas.html | Deal Frees â€šÃ„Â˜West Memphis Threeâ€šÃ„Â´ in Arkansas | False | By Campbell Robertson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20beliefs.html | Son of Evangelical Royalty Turns His Back, and Tells the Tale | False | By Mark Oppenheimer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/santiago-de-compostela-spain-aims-to-attract-new-cultural-pilgrims.html | Culture Pilgrims in Santiago de Compostela | False | By Ingrid K. Williams | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/boys-and-reading-is-there-any-hope.html | Boys and Reading Is There Any Hope? | False | By Robert Lipsyte | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20basketball.html | After Brawl, China Irked by Its Basketball Team | False | By Andrew Jacobs | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/europe/20belarus.html | Belarus Suspends Pact to Give Up Enriched Uranium | False | By Michael Schwirtz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/your-money/your-phone-may-be-less-secure-than-you-thought.html | Your Voice Mail May Be Even Less Secure Than You Thought | False | By Ron Lieber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/there-ought-to-be-a-law.html | There Ought to Be a Law | False | By Neil Genzlinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/your-money/the-hidden-dangers-in-safe-havens.html | The Hidden Dangers In Safe Havens | False | By Paul Sullivan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/exploring-the-15-year-loan-for-refinancing-mortgages.html | Exploring the 15-Year Loan | False | By Vickie Elmer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/can-you-get-there-from-here-getting-started.html | Can You Get There From Here? | False | By Jim Rendon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/shakespeare-and-austen-updated.html | Shakespeare and Austen, Updated | False | By Caitlin Flanagan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/barely-missing-a-beat.html | In New York, a Sprinkling of Higher Prices | False | By Vivian S. Toy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/final-parcels-developed-in-battery-park-city-posting.html | After Four Decades, Finishing a Planned City | False | By C. J. Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/business/energy-environment/us-plans-first-sale-of-offshore-oil-leases-since-gulf-disaster.html | U.S. to Offer Oil Leases in the Gulf | False | By John M. Broder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/middleeast/20egypt.html | A Long Peace Is Threatened in Israel Attack | False | By Heba Afify and Isabel Kershner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/chicken-liver-salad-with-a-spicy-twist-city-kitchen.html | Spicy Chicken Liver Salad? How Un-French of You | False | By David Tanis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/automobiles/autoreviews/some-like-it-hot-and-theyre-sweating-to-prove-it.html | Some Porsche Purists Like It Hot, and Theyâ€šÃ„Â´re Sweating to Prove It | False | By Lawrence Ulrich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/rebels-in-paradise-the-los-angeles-art-scene-and-the-1960s-by-hunter-drohojowska-philp-book-review.html | When Art Happened to L.A. | False | By Holland Cotter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Cameron Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/nasty-school-and-other-poems-by-shel-silverstein.html | â€šÃ„Â˜Nasty Schoolâ€šÃ„Â´ and Other Poems | False | By Shel Silverstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/up-front-shel-silverstein.html | Up Front: Shel Silverstein | False | The Editors | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/consider-the-weed.html | Consider the Weed | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/scenes-from-a-marriage.html | Scenes From a Marriage | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/guided-by-greed.html | Guided by Greed | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/the-submission-by-amy-waldman-book-review.html | A Novel of Grief, Memorials and a Muslim Architect in Post-9/11 America | False | By Claire Messud | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/i-wore-the-ocean-in-the-shape-of-a-girl-by-kelle-groom-book-review.html | Last Lullaby for My Son | False | By Madge McKeithen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/a-first-rate-madness-by-nassir-ghaemi-book-review.html | Are All of Our Leaders Mad? | False | By Thomas Mallon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/busy-monsters-by-william-giraldi-book-review.html | A Tale of a Highly Articulate Cuckold | False | By Fiona Maazel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/1493-uncovering-the-new-world-columbus-created-by-charles-c-mann-book-review.html | Seeds, Germs and Slaves | False | By Ian Morris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/childrens-books-about-troublemakers-by-a-j-jacobs.html | Middle School Mischief | False | By A. J. Jacobs | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/childrens-books-about-being-the-new-kid-by-daniel-handler.html | Being the New Kid Isnâ€šÃ„Ã´t Easy | False | By DANIEL HANDLER | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/addie-on-the-inside-by-james-howe-book-review.html | Middle School Angst | False | By Judith Warner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/daphnes-diary-of-daily-disasters-by-marissa-moss-book-review.html | Tales of a Fourth-Grade Something | False | By Monica Edinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/you-against-me-by-jenny-downham-book-review.html | Divided by Date Rape | False | By Emily Bazelon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/picture-books-about-elephants-by-bruce-handy.html | Elephants in the Room | False | By Bruce Handy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/picture-books-about-lonely-animals-by-pamela-paul.html | Shy, Bookish and Beastly Creatures | False | By Pamela Paul | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/chanda-ouk-and-matthew-wolf-vows.html | Chanda Ouk and Matthew Wolf | False | By Katie Zezima | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/bookshelf-back-to-school-by-pamela-paul.html | Bookshelf: Back to School | False | By Pamela Paul | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/tomato-water-charms-once-again.html | Tomato Water (Remember That?) Charms Once Again | False | By Melissa Clark | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/20/sports/football/hgh-testing-in-nfl-not-a-done-deal-union-says.html | H.G.H. Testing in N.F.L. Not in Place, Union Says | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/an-inmates-letter-recalls-a-certain-summer.html | An Inmateâ€šÃ„Ã´s Letter Recalls a Certain Summer | False | By Michael Wilson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/hockey/drury-ends-nhl-career-quietly.html | In Quiet End to Career, Drury Retires From N.H.L. | False | By Jeff Z. Klein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/automobiles/benzs-biturbo-v-8s-red-hot-and-greener.html | Benzâ€šÃ„Ã´s Biturbo V-8s: Red-Hot and Greener | False | By Lawrence Ulrich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/automobiles/autoreviews/beauty-contestants-with-curves-talent-and-german-accents.html | Beauty Contestants With Curves, Talent and German Accents | False | By Lawrence Ulrich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/21/nyregion/husband-is-charged-in-wifes-killing-in-new-jersey.html | Husband Admits He Set Up Killing of Wife in Street, the Police Say | False | By Tim Stelloh and James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/television/true-crime-tv-on-shows-like-dateline.html | A Prime-Time True-Crime Spree | False | By Bill Carter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/music/new-music-from-frank-ocean-sam-yahel-blitzen-trapper.html | A Confection of Pop, and Newport Chops | False | By Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/music/fania-all-stars-return-in-our-latin-thing-dvd.html | It Happened One Night at the Cheetah | False | By Larry Rohter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/the-30-minute-interview-andrew-barrocas.html | The 30-Minute Interview \| Andrew Barrocas | False | By Vivian Marino | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/q-a.html | Q & A | False | By Jay Romano | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/business/questioning-the-dogma-of-lower-taxes-on-capital-gains.html | Questioning the Dogma of Tax Rates | False | By James B. Stewart | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/movies/circumstance-a-film-of-underground-life-in-iran.html | Living and Loving Underground in Iran | False | By Larry Rohter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/banks-ease-stance-on-short-sales-in-the-regionnew-jersey.html | Banks Ease Stance on Short Sales | False | By Jill P. Capuzzo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/movies/homevideo/rarities-in-streaming-video-on-netflix-instant-and-hulu-plus.html | Streaming Videoâ€šÃ„Ã´s Emerging Bounty | False | By Dave Kehr | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/where-the-taxes-are-below-average-living-inroseland-nj.html | Where the Taxes Are Below Average | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/letters-keeping-data-fees-low.html | Letters: Keeping Data Fees Low | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/the-aegean-as-odysseus-knew-it.html | Lost in the Odyssey | False | By Matt Gross | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/design-ateliers-set-up-shop-in-istanbul.html | Design Ateliers Set Up Shop in Istanbul | False | By Robyn Eckhardt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/letters-the-high-cost-of-dialing-abroad.html | Letters: The High Cost of Dialing Abroad | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/restaurant-report-lous-food-bar-in-denver.html | Restaurant Report: Louâ€šÃ„ôs Food Bar in Denver | False | By Shivani Vora | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/bivouacking-in-oregons-outback.html | Bivouacking in Oregonâ€šÃ„ôs Back of Beyond | False | By Tim Neville | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/hotel-review-house-hotel-bosphorus-in-istanbul.html | Hotel Review: House Hotel Bosphorus, in Istanbul | False | By Katie Parla | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/in-colorado-the-10th-mountain-division-hut-system.html | Step by Step, Hut by Hut in Colorado | False | By Todd Pitock | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/movies/our-idiot-brother-from-the-peretz-team.html | This Is Not Their Lives. Really. Itâ€šÃ„ôs Not. | False | By Amanda Petrusich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/steps-from-work-housing-in-the-regionconnecticut.html | Steps-From-Work Housing | False | By Lisa Prevost | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/converting-an-abandoned-dealership-to-housing-in-the-regionlong-island.html | From Convertibles to Rentals | False | By Marcelle S. Fischler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/dance/ethan-stiefel-heads-to-royal-new-zealand-ballet.html | Adventure Beyond the South Pole | False | By Gia Kourlas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/europe/20hacking.html | Detective in Phone Hacking Inquiry Is Arrested | False | By Sarah Lyall | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/europe/20norway.html | Kin of Norway Victims Visit Scene of Shootings | False | By Henrik Pryser Libell and Michael Schwirtz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/business/the-philadelphia-feds-business-survey-sees-a-slowdown.html | From Philadelphia, Slowdown News | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/the-stayover-as-a-relationship.html | Relationship Status: In a â€šÃ„ôStayoverâ€šÃ„ô | False | By Pamela Paul | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/europe/20iht-Moscow20.html | Suspicion Flies and High Heels Die as Moscow's Sidewalks Get a Makeover | False | By Sophia Kishkovsky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/technology/finding-fake-reviews-online.html | In a Race to Out-Rave, 5-Star Web Reviews Go for $5 | False | By David Streitfeld | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/kathryn-hobbs-anna-paskausky-weddings.html | Kathryn Hobbs, Anna Paskausky | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/jean-kim-aaron-lichtig-weddings.html | Jean Kim and Aaron Lichtig | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/christina-parajon-william-skinner-jr-weddings.html | Christina Parajon, William Skinner Jr. | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/mary-fay-john-urquhart-iii-weddings.html | Molly Fay and John Urquhart III | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/anna-schwab-brian-matthews-weddings.html | Anna Schwab, Brian Matthews | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/miri-cypers-david-rosenbaum-weddings.html | Miri Cypers, David Rosenbaum | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/lauren-hunt-william-brogdon-weddings.html | Lauren Hunt, Blake Brogdon | False | By Paula Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/tracey-herman-benjamin-shababo-weddings.html | Tracey Herman and Benjamin Shababo | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/carlisle-brigham-anthony-champalimaud-weddings.html | Carlisle Brigham, Anthony Champalimaud | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/kimia-mousavi-terence-steed-weddings.html | Kimia Mousavi, Terence Steed | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/allison-johnson-ehren-joseph-weddings.html | Allison Johnson, Ehren Joseph | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/kate-gulliver-samuel-spirn-weddings.html | Kate Gulliver, Samuel Spirn | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/richard-palermo-stephen-mazza-weddings.html | Richard Palermo, Stephen Mazza | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/stephanie-dishart-cooper-kramer-weddings.html | Stephanie Dishart, Cooper Kramer | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/emily-meltzer-christopher-jones-weddings.html | Emily Meltzer, Christopher Jones | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/jill-renaud-edward-fu-weddings.html | Jill Renaud, Edward Fu | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/mason-snyder-james-sams-weddings.html | Mason Snyder and James Sams | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/eve-gutman-evan-mclaughlin-weddings.html | Eve Gutman, Evan McLaughlin | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/kendall-kulper-david-toniatti-weddings.html | Kendall Kulper, David Toniatti | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/lesley-peterson-kevin-johannsen-weddings.html | Lesley Peterson, Kevin Johannsen | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/nadia-abji-corry-rush-weddings.html | Nadia Abji and Corry Rush | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/marlo-hunter-ted-slevin-weddings.html | Marlo Hunter and Ted Slevin | False | By Rosalie R. Radomsky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/laura-turano-jeffrey-hostettler-weddings.html | Laura Turano, Jeffrey Hostettler | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/corinne-letourneau-jonathan-werbell-weddings.html | Corinne LeTourneau, Jonathan Werbell | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/rachel-levine-adam-rilander-weddings.html | Rachel Levine, Adam Rilander | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/robyn-epstein-jason-kreiner-weddings.html | Robyn Epstein, Jason Kreiner | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/tracy-nissenbaum-adam-paley-weddings.html | Tracy Nissenbaum, Adam Paley | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/20/arts/music/bienestan-plays-the-jazz-standard-review.html | Where Hearing the Parts Whirl Is the Point | False | By Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/the-night-is-young.html | The Night Is Young | False | By Caitlin Keating | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/in-miami-rising-tourism-on-the-atlantic.html | Miamiâ€šÃ„¸Ã's Rising Tides | False | By Ruth La Ferla | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/21/movies/spy-kids-all-the-time-in-the-world-review.html | Very Busy Mom Faces a Bigger Mission | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/jayma-cardoso-of-the-surf-lounge-what-i-wore.html | Beach-Ready, Even in Rain | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/vicky-tiels-40-year-career-in-fashion.html | Vicky Tielâ€šÃ„¸Ã's 40-Year Career in Fashion | False | By Christopher Petkanas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/some-transgender-women-pay-a-high-price-to-look-more-feminine.html | The High Price of Looking Like a Woman | False | By Laura Rena Murray | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/it-isnt-easy-living-without-a-summer-tan.html | Farewell to My Summer Tan | False | By Jancee Dunn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/love-blessed-by-lady-liberty-lives-on.html | Love Blessed by Lady Liberty Lives On | False | By James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/sarah-jones-playwright-scouting-the-city-for-her-characters.html | Scouting the City for Her Characters | False | By John Leland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/cubs-chairman-says-time-ran-out-on-hendry.html | Cubsâ€šÃ„¸Ã' Chairman Says Time Ran Out on Hendry | False | By Dan McGrath | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/crosswords/bridge/bridge-a-slam-swing-decides-a-mini-spingold-i-quarterfinal.html | A Slam Winner in Toronto | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/a-new-breed-of-lawyers-focuses-on-bicyclists-rights.html | A New Breed of Lawyers Focuses on Bicyclistsâ€šÃ„¸Ã' Rights | False | By J. David Goodman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/how-can-we-get-businesses-to-hire.html | How Can We Get Businesses to Hire? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/republicans-and-the-epa.html | Republicans and the E.P.A. | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/in-mexico-and-us-more-women-behind-bars.html | More Women Behind Bars | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/bachmann-and-dont-ask.html | Bachmann and â€šÃ„¸Ã'Donâ€šÃ„¸Ã't Askâ€šÃ„¸Ã' | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/on-sundays-april-gornik-walks-her-cats-and-plays-guitar.html | Walking Her Cats and Playing Guitar | False | By Robin Finn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20kaido.html | Two Voices Are Heard After Years of Futility | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/business/triclosan-an-antibacterial-chemical-in-consumer-products-raises-safety-issues.html | Antibacterial Chemical Raises Safety Issues | False | By Andrew Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20questions.html | A Lawyer in Minnesota Challenges the Accuracy of D.W.I. Breath Tests | False | By Timothy Williams | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/until-labor-day-dining-with-a-view-in-brooklyn.html | Until Labor Day, Dining With a View | False | By Diane Cardwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/science/earth/20tribe.html | Two Oklahoma Indian Tribes Contest State for Water Rights | False | By Felicity Barringer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/the-app-taskrabbit-outsources-chores.html | Outsourcing Chores Made Easy | False | By Joshua Brustein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20school.html | Review of Census Data Reveals Information Tied to Schools | False | By Sabrina Tavernise | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/ugandans-watch-little-league-world-series-from-home.html | Frustrating View of Game Day | False | By Bandele Adeyemi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/for-vance-strauss-kahn-case-may-cause-political-fallout.html | For District Attorney, Political Fallout May Follow Decision on Strauss-Kahn | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/answers-to-questions-about-new-york-city.html | Answers to Questions About New York City | False | By Michael Pollak | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/the-wrong-way-to-help-veterans.html | The Wrong Way to Help Veterans | False | By SALLY L. SATEL | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/arts/music/kreayshawn-and-v-nasty-at-the-highline-ballroom.html | Straight Out of the East Bay, With Aspirations and Swag | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/arts/music/susana-baca-peruvian-musician-and-culture-minister.html | Music, Activism and the Peruvian Cabinet | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/arts/design/american-folk-art-museum-considers-final-options.html | Folk Art Museum Considers Closing | False | By Kate Taylor | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/movies/raul-ruiz-chilean-director-dies-at-70.html | Raúl ´sá´»l Ruiz, Prolific Director of Cryptic Films, Dies at 70 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/arts/dance/mark-morris-in-renard-and-socrates-review.html | A Romp Through the Barn | False | By Alastair Macaulay | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/summer-doldrums-evident-in-nocturnalists-in-box.html | Secrets of Survival: To Be Used When Summer Doldrums Fade | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/shipwrecked-an-entertainment-at-penguin-rep-review.html | What He Did (or Not) on His Australian Vacation | False | By Sylviane Gold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/ban-on-using-food-stamps-to-buy-soda-rejected-by-usda.html | U.S. Rejects Mayor's Plan to Ban Use of Food Stamps to Buy Soda | False | By Patrick McGeehan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/regional-sports-networks-show-teams-the-money.html | Regional Sports Networks Show the Money | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/questions-on-the-merger-of-ing-direct-and-capital-one.html | Questions on a Bank Merger | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/clemens-prosecutors-seek-a-retrial.html | Clemens Prosecutors Request a New Trial | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/long-island-music-hall-of-fame-gets-its-own-home.html | Music Hall of Fame Gets Home of Its Own | False | By Tammy La Gorce | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/enter-laughing-the-musical-in-sag-harbor-review.html | But I Really Want to Act (Never Mind the Stage Fright) | False | By Aileen Jacobson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/middleeast/20gaza.html | No U.S. Trip for Students From Gaza, Hamas Says | False | By Fares Akram | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/retooled-show-boat-stage-at-goodspeed-opera-house-review.html | Staging a Classic, Retooled and Slimmed Down | False | By Sylviane Gold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/the-painting-world-of-james-avati-at-the-monmouth-museum-review.html | Judging a Paperback's Cover by Its Painter | False | By Martha Schwendener | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/innocent-parties.html | Innocent Parties | False | By Verlyn Klinkenborg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/business/lawyer-sentenced-in-insider-trading-case.html | Lawyer Sentenced in Insider Trading Case | False | By Peter Lattman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/technology/as-pcs-wane-companies-look-to-tablets.html | As PCs Wane, Companies Look to Tablets | False | By Verne G. Kopytoff and Ian Austen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/toward-immigration-sanity.html | Toward Immigration Sanity | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/judge-points-toward-madoff-trial-for-owners-of-mets.html | Judge Hinting at Trial in Case of Mets Owners | False | By Richard Sandomir and Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/a-study-in-judicial-dysfunction.html | A Study in Judicial Dysfunction | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/health/policy/20drug.html | U.S. Scrambling to Ease Shortage of Vital Medicine | False | By Gardiner Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/uncertainty-in-courthouse-fogs-view-at-stadium.html | Uncertainty in Courthouse Fogs the View at the Stadium | False | By George Vecsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/lighthouse-ice-cream-kompanies-review.html | A â€šÃ‚²Close to the Cowâ€šÃ‚Â´ Treat | False | By Alice Gabriel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/tuttabella-trattoria-in-scarsdale-review.html | At Enduring Trattoria, Dessert Is High Point | False | By M. H. Reed | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/politics/20vineyard.html | If Phones Ring, Obama Is Here, With Cell Power | False | By Abby Goodnough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/politics/20memo.html | For President at Play, Family Outings, Golf and Lots of Advisers | False | By Mark Landler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/under-the-tjara-label-a-taste-of-australia.html | Flavors of Australia | False | By Howard G. Goldberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/citys-municipal-beaches-show-vast-improvement-report-finds.html | Report Finds â€šÃ‚²Vast Improvementâ€šÃ‚Â´ at the Cityâ€šÃ‚Â´s Beaches | False | By Joseph Berger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/a-lure-chowder-house-and-oysteria-in-southold-review.html | Views of Peconic Bay, Tastes of Local Bounty | False | By Joanne Starkey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/lehman-high-school-principal-to-resign-over-changing-student-grades.html | Principal to Resign Following Grade-Altering Inquiry | False | By Anna M. Phillips | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/nocera-911s-white-elephant.html | 9/11â€šÃ‚Â´s White Elephant | False | By Joe Nocera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/africa/20qaddafi.html | Qaddafiâ€šÃ‚Â´s Hold in Tripoli in Doubt as Rebels Advance | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/little-marks-big-bbq-review.html | Falling Off the Bone | False | By Christopher Brooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/where-sushi-is-good-but-rarely-simple-connecticut-dining.html | Where Sushi Is Good, but Rarely Simple | False | By Stephanie Lyness | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/andersen-our-politics-are-sick.html | Our Politics Are Sick | False | By Kurt Andersen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/at-the-hickory-hog-bbq-as-an-art-and-a-science.html | Getting Ribs Right, Slowly | False | By Kelly Feeney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/at-mysore-woodlands-kosher-indian-dishes-review.html | Kosher Dishes, Straight From India | False | By David M. Halbfinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20parole.html | In California, Victimsâ€šÃ‚Â´ Families Fight for the Dead | False | By Ian Lovett | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/off-duty-new-york-city-police-officer-charged-with-rape.html | New York Police Officer Charged With Rape While Off Duty | False | By Al Baker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/pageoneplus/corrections-august-20.html | Corrections: August 20 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/blow-obama-in-the-valley.html | Obama in the Valley | False | By Charles M. Blow | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/europe/20briefs-Turkey.html | Turkey: Army Strikes Kurdish Rebels | False | By Sebnem Arsu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20brfs-THREEDEADINP_BRF.html | Pennsylvania: Three Dead in Pittsburgh Flooding | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/politics/20repubs.html | Twang and Job Title Might Be the Same, but Perry and Bush Keep Their Distance | False | By Ashley Parker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/his-place-in-yankees-rotation-secure-phil-hughes-shows-why-he-deserves-it.html | His Place in Rotation Secure, Hughes Shows Why He Deserves It | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/middleeast/21egypt.html | Nations Race to Defuse Crisis Between Egypt and Israel | False | By David D. Kirkpatrick and Isabel Kershner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/africa/21libya.html | Heavy Fighting Reported in Tripoli; Rebels Encircle City | False | By Kareem Fahim and David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/terri-ludwig-of-enterprise-community-on-leadership.html | Leadership Doesnâ€šÃ‚Â´t Rest on Your Title | False | By Adam Bryant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/middleeast/21hikers.html | Iran Sentences 2 Hikers to 8 Years in Jail | False | By Neil MacFarquhar and Artin Afkhami | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/technology/silicon-valley-booms-but-worries-about-a-new-bust.html | In Silicon Valley, the Night Is Still Young | False | By Claire Cain Miller | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/5-wisconsin-school-districts-and-3-ill-fated-securities.html | Finger-Pointing in the Fog | False | By Gretchen Morgenson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/in-personal-data-a-fight-for-the-right-to-be-forgotten.html | Just Give Me the Right to Be Forgotten | False | By Natasha Singer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/technology/it-companies-turn-to-radio-for-marketing.html | High-Tech Product, Low-Tech Pitch | False | By Randall Stross | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/in-lifeblood-management-lessons-in-foreign-aid.html | Of Management and Mosquito Nets | False | By Bryan Burrough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/football/the-giants-usually-reserved-manning-opens-up.html | Is Manning One of Elite? Numbers Muddle Issue | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/economy/weaker-productivity-is-a-worrying-sign.html | The Sad Statistic That Trumps the Others | False | By Tyler Cowen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/your-money/companies-are-spending-on-dividends-if-not-jobs.html | Who Says Companies Aren'Ât Spending? | False | By Paul J. Lim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/jobs/21pre.html | The Boundaries of Marriage and Work | False | By LISA AND MICHAEL PALLEN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/for-pletcher-managing-a-training-empire-is-all-in-a-days-work.html | All the King'Â´s Horses | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/ncaafootball/college-football-more-embattled-than-ever.html | College Football'Â´s Ugly Season, Facing Scandals of Every Stripe | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/baseball/for-50th-anniversary-of-mariss-61-no-asterisk-is-required.html | 50 Years Later, Maris'Â´s 61-Homer Season Looks Even Better | False | By George Vecsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/jobs/21boss.html | Farewell, Aching Feet | False | By Anyi Lu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/middleast/21iraq.html | Iraq Militants Say Violence Is to Avenge Bin Laden | False | By Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/technology/verizon-workers-end-strike-though-without-new-contract.html | Verizon Workers Plan to End Strike, Agreeing to Revive Talks Toward a Contract | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/economic-lessons-from-world-war-ii.html | Economic Lessons From World War II | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/football/former-nfl-players-broaden-focus-of-concussion-suit.html | Concussion Suit Seeks Better Health Monitoring | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/tennis/sexes-may-battle-at-combined-mens-and-womens-tennis-events.html | Sharing a Tournament, but Not a Culture | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/baseball/tigers-and-indians-race-to-forget-the-past.html | Two Teams Race to Forget the Past | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/europe/21moscow.html | With North Korea in Need, Kim Jong-il Goes to Russia | False | By Michael Schwirtz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/football/nfl-labor-contract-war-and-peace-in-our-time.html | In Labor Deal'Â´s Minutiae, No X'Â´s or O'Â´s, but a Few Zzzzzs | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/skiwear-innovator-klaus-obermeyer-at-91-still-sets-brisk-pace.html | With Klaus Obermeyer | False | By Jack Bell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/prosecutors-schedule-meeting-with-strauss-kahn-accuser.html | Lawyer for Strauss-Kahn'Â´s Accuser Expects Charges to Be Dropped | False | By John Eligon and William K. Rashbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21bcbart.html | After Cellphone Action, BART Faces Escalating Protests | False | By Zusha Elinson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/football/jets-conner-is-about-more-than-just-collisions.html | Colliding, With Nuance | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/middleast/21gaza.html | Casualties on Both Sides as Israel and Gaza Trade Fire | False | By Isabel Kershner and Fares Akram | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/cycling/leopard-rider-fuglsang-leads-vuelta-after-day-1.html | Leopard Rider Fuglsang Leads Vuelta After Day 1 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/europe/21antonio.html | In Father'Â´s Memory, Fighting to Stay in Business | False | By Nina Bernstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21bcintel.html | The Grand Staircase, City Hall | False | By Louise Rafkin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21bcquirk.html | A Big Hollywood Movie Is Coming, and a Novelist Cries Foul | False | By Elizabeth Lesly Stevens | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21ttculture.html | Ice Cream Pilgrimage, With Shopping and the Arts | False | By Stirling Kelso | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21bcpark.html | Suggesting a Few Extras For a Park With Loyalists | False | By Grace Rubenstein | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21ramsey.html | Conservatives Eye Senate and Anticipate a Battle | False | By Ross Ramsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21tteaparty.html | Perry and the Tea Party: Depends on Whom You Ask | False | By Chris Hooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21ttenergy.html | As Governor, Perry Backed Wind, Gas and Coal | False | By Kate Galbraith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21cncgary.html | Gary Lures Hollywood With a Bounty of Decay | False | By Meribah Knight | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21cncinsects.html | Locust Soufflâ€š€¦, Anyone? Itâ€šÃ„Â's a Start | False | By David Lepeska | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21cnceexurban.html | Briefly the New Frontier, Exurbs See a Bust After Boom | False | By Dirk Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/asia/21india.html | Antigraft Activists in India Intensify Drive for Reform | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/what-id-do-if-i-were-president.html | If I Were President … | False | By JESSE KORNBLUTH | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/secrecy-a-sanctuary-in-a-transparent-world.html | In Defense of Secrecy | False | By Julie Salamon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/dowd-of-dystopias-and-alphas.html | Of Dystopias and Alphas | False | By Maureen Dowd | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/cohen-jews-in-a-whisper.html | Jews in a Whisper | False | By Roger Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/surely-they-can-read-a-spreadsheet.html | Surely They Can Read a Spreadsheet | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/americas-sentimental-regard-for-the-military.html | An Empty Regard | False | By William Deresiewicz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/the-debate-on-fracturing.html | The Debate on Fracturing | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/fairies-witches-and-supply-and-demand.html | Fairies, Witches and Supply and Demand | False | By Motoko Rich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21farmers.html | As Farmersâ€šÃ„Â´ Markets Go Mainstream, Some Fear a Glut | False | By Katie Zezima | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sunday-review/google-goes-hardware-shopping.html | Google Goes Hardware Shopping | False | By Steve Lohr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/think-youre-smarter-than-animals-maybe-not.html | Think Youâ€šÃ„Â're Smarter Than Animals? Maybe Not | False | By Alexandra Horowitz and Ammon Shea | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/the-soviet-coup-that-failed.html | The K.G.B.â€šÃ„Â's Bathhouse Plot | False | By Victor Sebestyen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sunday-review/if-you-really-really-wanted-a-girl.html | If You Really, Really Wanted a Girl … | False | By Pam Belluck | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/can-we-make-the-penny-affordable.html | Penny Foolish | False | By DAVID L. GANZ | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21cncwarren.html | Not Mincing Words Over Asylum | False | By James Warren | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/fearing-a-planet-without-apes.html | Fearing a Planet Without Apes | False | By JOHN C. MITANI | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/sex-offenders-the-last-pariahs.html | Sex Offenders: The Last Pariahs | False | By ROGER N. LANCASTER | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/catching-up-with-kathryn-stockett.html | Kathryn Stockett | False | By Kate Murphy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/mr-demirajs-nightmare.html | Mr. Demirajâ€šÃ„Â's Nightmare | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/will-health-care-reform-survive-the-courts.html | Will Health Care Reform Survive the Courts? | False | By Philip M. Boffey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/sunday-dialogue-the-tax-when-you-fill-up.html | Sunday Dialogue: The Tax When You Fill Up | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/middleeast/21debtors.html | Migrants in United Arab Emirates Get Stuck in Web of Debt | False | By Jason DeParle | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/summer-overload-warning-signs.html | Summer Wins Again | False | By Henry Alford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/the-stomachs-of-strongmen.html | The Stomachs of Strongmen | False | By Ann Louise Bardach | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/bruni-humble-service-with-a-side-of-swag.html | Humble Service With a Side of Swag | False | By Frank Bruni | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21nuns.html | Nuns, a â€šÃ„Â²Dying Breed,â€šÃ„Â´ Fade From Leadership Roles at Catholic Hospitals | False | By Kevin Sack | 2012-01-23 | TX 6-573-171 | |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21george.html | Clair George, Spy and Iran-Contra Figure, Dies at 81 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21outhere.html | With Age Came Patience to Wait Out Passing Frenzy | False | By Adam Nagourney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/baseball/former-mets-provides-little-relief-but-current-ones-provide-even-less.html | Mets Closers Past and Present Donâ€šÃ„,Ã´t Come Through | False | By Mark Viera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/science/earth/21laser.html | Laser Advances in Nuclear Fuel Stir Terror Fear | False | By William J. Broad | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/politics/21donate.html | Perry Mines Texas System to Raise Cash for Campaigns | False | By Nicholas Confessore and Michael Luo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/golf/to-senior-players-fifth-major-doesnt-really-feel-like-one.html | To Senior Players, Fifth Major Doesnâ€šÃ„,Ã´t Really Feel Like One | False | By Steve Adamek | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21dmitri.html | A Hollywood Anachronism, Serving Stars but Never Gossip | False | By Guy Trebay | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/crosswords/chess/chess-swiercz-and-deysi-win-world-junior-titles.html | Young Generationâ€šÃ„,Ã´s Best Skip a World Title Event | False | By Dylan Loeb McClain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/pageoneplus/corrections-august-21.html | Corrections: August 21 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/4-teenage-boys-die-in-crash-in-new-jersey.html | In New Jersey, 4 Teenage Boys Die in Crash of an S.U.V. Carrying 8 | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/baseball/burnett-leaves-early-but-not-quietly-from-his-latest-poor-performance.html | Burnett Leaves Early in Anger, and Girardi Heatedly Defends Him | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/americas/21canada.html | Deadly Airliner Crash in Canadian Arctic | False | By Ian Austen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/europe/22moscow.html | Russia Trip Hints North Korea Is Ready to Do Business | False | By Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/asia/22iht-search22.html | Social Media Help Find U.S. Student in Malaysia | False | By John C. Freed | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/technology/hazards-lurk-between-tv-and-sofa.html | Hazards Lurk Between TV and Sofa | False | By Eric Pfanner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/design/design-firm-seeks-to-humanize-technology.html | Technology's Human Potential | False | By Alice Rawsthorn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/technology/dip-in-mobile-shipments-to-western-europe-causes-concern.html | Dip in Mobile Shipments to Western Europe Causes Concern | False | By Kevin J. Oâ€šÃ„,Ã´Brien | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/europe/22pope.html | Pope Urges Pilgrims in Spain to Stay True to Their Beliefs | False | By Raphael Minder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/asia/22afghan.html | Seeking a Functioning Parliament, Afghan Panel Upends Vote Results | False | By Rod Nordland and Abdul Waheed Wafa | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/japanese-women-kick-and-punch-out-a-space-for-themselves-in-sports.html | Japanese Women Kick and Punch Out a Space for Themselves in Sports | False | By Daniel Krieger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/german-leaders-reiterate-opposition-to-euro-bonds.html | German Leaders Reiterate Opposition to Euro Bonds as a Way to Ease Crisis | False | By Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/soccer/22iht-SOCCER22.html | A Manager Alone, as His Team Crumbles Around Him | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/22iht-edbrown22.html | The Euro Zone's Cure Starts With Germany | False | By Gordon Brown | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/22iht-oldaug22.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/22iht-edletmon22.html | There Really Are People Like That | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/africa/22libya.html | Jubilant Rebels Control Much of Tripoli | False | By Kareem Fahim and David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/science/earth/22fossil.html | Team Claims It Has Found Oldest Fossils | False | By Nicholas Wade | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/john-j-kelley-marathon-champion-dies-at-80.html | John J. Kelley, Marathon Champion, Dies at 80 | False | By Frank Litsky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/vigil-set-for-4-high-school-football-players-killed-in-new-jersey.html | South Jersey Stunned by Deaths of 4 Teammates | False | By Jon Hurdle and Russ Buettner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/media/palm-beach-draws-conservative-media-personalities.html | A Conservative Beachhead in the Sunshine | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/middleeast/22iraq.html | Airstrike Kills 7 in Northern Iraq | False | By Michael S. Schmidt and Omar Al-Jawoshy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/middleeast/22mideast.html | Efforts Seek to Restore Calm Between Israel and Hamas | False | By Isabel Kershner | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/movies/rebirth-jim-whitaker-documentary-on-911-aftermath.html | The Struggles They Faced After That Day | False | By Felicia R. Lee | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/baseball/mets-offense-offers-little-support-to-dickey-in-loss.html | Metsâ€š,Â´ Offense Offers Little Support to Dickey | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/theater/a-charity-case-casting.html | â€š,Â²A Charity Caseâ€š,Â´ Casting | False | By Erik Piepenburg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/economic-reports-for-the-week-of-aug-22.html | Looking Ahead to Economic Reports This Week | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/middleeast/22syria.html | Assad Says He Rejects Westâ€š,Â´s Calls to Resign | False | By Anthony Shadid and Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/music/doris-stevenson-at-bargemusics-here-and-now-review.html | Childhood Images and Wildeâ€š,Â´s Torments | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/crosswords/bridge/world-youth-congress-in-croatia-bridge.html | A Championship Is Up for Grabs | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/dance/sutra-dance-theater-and-silesian-dance-theater-review.html | Hindu Mythology Comes to Life on the Streets of New York | False | By Alastair Macaulay | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/music/louis-langrees-stravinsky-at-mostly-mozart-review.html | Stravinskyâ€š,Â´s Catalog Yields Tasty Plums | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/books/just-my-type-a-book-about-fonts-by-simon-garfield-review.html | Font Pain and Poetry: So Much Depends on a Curve | False | By Janet Maslin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/television/nbc-gives-american-ninja-warrior-prime-time-spot.html | A â€š,Â²Ninja Warriorâ€š,Â´ Upgrade Into Network Prime Time | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/television/trivial-pursuits-of-arthur-banks-adam-goldberg-review.html | â€š,Â²Annie Hallâ€š,Â´ Meets â€š,Â²Manhattanâ€š,Â´ in Los Angeles | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/theater/reviews/summer-shorts-festival-at-59e59-review.html | It Takes a Headless Lady to Cause New Yorkers to Stop | False | By Anita Gates | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/movies/3d-sex-and-zen-extreme-ecstasy-review.html | Cantonese Erotic Fantasy: 3-D and One Lousy Lover | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/music/handsome-furs-at-the-bowery-ballroom-review.html | Dark but Danceable Visions of a Chilly Technological Future | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/baseball/rodriguez-returns-but-other-yankees-steal-show-in-victory.html | Nova Extends a Streak on a Day of Good News | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/technology/web-site-ranks-hacks-and-bestows-bragging-rights.html | Web Site Ranks Hacks and Bestows Bragging Rights | False | By Riva Richmond | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/television/mexican-president-stars-in-new-tourism-pitch.html | Mexican President Stars in New Tourism Pitch | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/media/stephen-colberts-pac-is-more-than-a-gag.html | Comicâ€š,Â´s PAC Is More Than a Gag | False | By David Carr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/carl-hanford-kelsos-trainer-dies-at-95.html | Carl Hanford, Kelsoâ€š,Â´s Trainer, Dies at 95 | False | By Richard Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/on-wall-street-a-big-split-on-outlook-for-growth.html | On Wall St., a Big Split on Outlook | False | By Nelson D. Schwartz and Eric Dash | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/fbis-man-on-the-pirate-beat-seeking-confessions.html | F.B.I.â€š,Â´s Man on the Pirate Beat, Seeking Confessions | False | By Joseph Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/africa/22sudan.html | Tribal Clashes Raise Fears of Instability in South Sudan | False | By Josh Kron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/media/summer-diversions-for-devotees-of-mad-men.html | Summer Diversions to Fill the â€š,Â²Mad Menâ€š,Â´ Void | False | By Stuart Elliott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/five-steps-to-solving-europes-debt-crisis.html | Five Steps to Solving Europeâ€š,Â´s Debt Crisis | False | By Peter Thal Larsen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/cuomo-administration-continues-to-pursue-case-against-jeffrey-monsour.html | N.Y. Still Pursues Case Against Whistle-Blower | False | By Danny Hakim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/schneiderman-is-said-to-face-pressure-to-back-bank-deal.html | Attorney General of N.Y. Is Said to Face Pressure on Bank Foreclosure Deal | False | By Gretchen Morgenson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/corporate-interests-threaten-childrens-welfare.html | The Kids Are Not All Right | False | By Joel Bakan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/the-hidden-costs-of-higher-ed.html | The Hidden Costs of Higher Ed | False | By Noah S. Bernstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/how-italy-is-adjusting.html | How Italy Is Adjusting | False | By Luca Rastello and Stefano Parola | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/are-there-any-big-ideas-anymore.html | Are There Any Big Ideas Anymore? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/asia/22india.html | Thousands Back Antigraft Hunger Strike in New Delhi | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/grieving-after-911.html | Grieving After 9/11 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/beyond-the-bedroom-equality-for-transgenders.html | Equality for Transgenders | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/technology/after-google-motorola-to-face-identity-crisis.html | Motorolaâ€šÃ‚Ã´s Identity Crisis | False | By Matt Richtel and Jenna Wortham | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22health.html | Trade Commission Challenges a Hospital Merger | False | By Robert Pear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/would-be-billionaires-and-more-nytimescom-reader-tales-metropolitan-diary.html | Would-Be Billionaires, Lost in Song | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/the-color-teal-is-chosen-for-t-train-signs.html | Train Line Far From Arrival Has a Color to Be Noticed | False | By Christine Haughney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/media/newly-flush-local-tv-newscasts-are-expanding.html | Local TV Newscasts Expanding | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/technology/federal-push-for-cloud-technology-faces-skepticism.html | Federal Push for â€šÃ‚Ã´Cloudâ€šÃ‚Ã´ Technology Faces Skepticism | False | By Sean Collins Walsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/us/22stadium.html | In California, a Second Episode of Fan Violence | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/messing-with-texas.html | Messing With Texas | False | By Ross Douthat | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/housekeepers-lawyer-says-he-will-seek-a-special-prosecutor.html | Housekeeperâ€šÃ‚Ã´s Lawyer Says He Will Seek a Special Prosecutor | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/baseball/did-newark-bet-on-the-wrong-sport.html | Did Newark Bet on the Wrong Sport? | False | By Harvey Araton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/homeowners-need-help.html | Homeowners Need Help | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/africa/22nato.html | Surveillance and Coordination With NATO Aided Rebels | False | By Eric Schmitt and Steven Lee Myers | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/us/22sanfrancisco.html | With the World Series Champs in a Slump, a City Suffers | False | By Jesse McKinley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/football/pryor-case-highlights-nfls-uncomfortably-cozy-ties-with-ncaa.html | N.F.L. Crosses a Boundary in the Pryor Case | False | By William C. Rhoden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/more-excuses-and-delays-from-the-va.html | More Excuses and Delays From the V.A. | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/tar-sands-and-the-carbon-numbers.html | Tar Sands and the Carbon Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/daylight-in-yonkers.html | Daylight in Yonkers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/asia/22china.html | China and U.S. Choose Safe Site for Biden Visit | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/tennis/us-open-favorites-can-hear-footsteps.html | U.S. Open Favorites Can Hear Footsteps | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/education/22winerip.html | Eager for Spotlight, but Not if It Is on a Testing Scandal | False | By Michael Winerip | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/middleeast/22egypt.html | Egypt and Israel Move to Halt Growth of Crisis | False | By Stephen Farrell and Heba Afify | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/us/22states.html | After Bruising Political Fights, 2 Governors Alter Their Tones | False | By Monica Davey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/for-weiner-seat-gop-hopes-for-upset.html | In the Race to Succeed Weiner, a Surprising Anger at Obama | False | By Michael Barbaro | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/baseball/cabrera-is-tigers-complete-player-with-wrinkles.html | For Tigers, Cabrera Is Complete Package, Handled With Care | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/football/burress-ends-his-wait-with-the-very-first-play.html | Burress Ends His Wait on the Very First Play | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/asia/22japan.html | Large Zone Near Japanese Reactors to Be Off Limits | False | By Martin Fackler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/football/pryor-sizes-up-as-prime-pick-of-supplemental-draft.html | Pryorâ€šÃ‚Ã´s Presence Adds a Dash of Spice to the Normally Sleepy Supplemental Draft | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/us/22delta.html | Preaching a Healthy Diet in the Deep-Fried Delta | False | By Campbell Robertson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/cycling/cycling-cadel-evans-to-compete-in-colorado.html | Cycling Stars Journey to Colorado to Test the Air | False | By Tim Mutrie | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/africa/22scene.html | Instead of a Bloody Struggle, a Headlong Rush Into a Cheering Capital | False | By Kareem Fahim | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/golf/couples-wins-beating-stiff-wind-and-sore-hip.html | Couples Wins, Beating Wind and a Sore Hip | False | By Steve Adamek | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/asia/22iht-maids22.html | Maids Test Residency Rules in Hong Kong | False | By Kevin Drew | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/ncaabasketball/georgetown-puts-brawl-behind-them-in-shanghai.html | For Georgetown, a Peaceful Win in China | False | By David Barboza | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/movies/jimmy-sangster-writer-for-british-horror-films-dies-at-83.html | Jimmy Sangster, Writer for British Horror Films, Dies at 83 | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/strauss-kahn-prosecution-said-to-be-ending.html | Strauss-Kahn Case Is Said to Be Set for Dismissal | False | By William K. Rashbaum, John Eligon and Jim Dwyer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/basketball/wnba-makes-sponsorship-deal-with-boost-mobile.html | New Sponsor on W.N.B.A. Uniforms | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/africa/23libya.html | Qaddafiâ€šÃ„Ã´s Son Taunts Rebels in Tripoli | False | By David D. Kirkpatrick and Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/daily-stock-market-activity.html | Stocks Barely Rise After Long Losing Streak | False | By Graham Bowley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/asia/23korea.html | North Korea to Auction Resort Owned by South | False | By Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/asia/23malaysia.html | Malaysian Opposition Leader Begins Defense | False | By Liz Gooch | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/23iht-oldaug23.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/europe/23iht-letter23.html | E.U. Elites Keep Power From the People | False | By Judy Dempsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/fashion/23iht-FCORK23.html | Turning Cork Into Couture | False | By Kate Singleton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/23iht-edockrent23.html | The European Conundrum | False | By Christine Ockrent | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/23iht-edmccants23.html | Al Qaeda's Challenge | False | By William Mccants | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/asia/23kashmir.html | Mass Graves Hold Thousands, Kashmir Inquiry Finds | False | By Lydia Polgreen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/23iht-edlet23.html | Cameron and the Riots | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/michael-schur-directs-decemberists-video.html | â€šÃ„Â²Infinite Jestâ€šÃ„Â´ Scene, Reborn as a Rock Video | False | By Dave Itzkoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/design/amenemhat-ii-at-metropolitan-museum-review.html | A Pharaoh Lords Over a Museum | False | By Ken Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23jackson.html | Weighing Race and Hate in a Mississippi Killing | False | By Kim Severson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23mystery.html | Qaddafiâ€šÃ„Ã´s Whereabouts Still a Mystery as Rumors Swirl | False | By Rick Gladstone | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/ford-and-toyota-to-work-together-on-hybrid-trucks.html | Ford and Toyota to Work Together on Hybrid System for Trucks | False | By Nick Bunkley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/city-reports-increase-in-allegations-of-cheating-by-educators.html | Under Bloomberg, a Sharp Rise in Accusations of Cheating by Educators | False | By Sharon Otterman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/asia/23afghanistan.html | Afghan Villagers Stone a Taliban Commander to Death | False | By Ray Rivera and Taimoor Shah | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23bar.html | 34 Years Later, Supreme Court Will Revisit Eyewitness IDs | False | By Adam Liptak | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23conversation.html | Born, and Evolved, to Run | False | By Claudia Dreifus | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23sudan.html | Death Toll Passes 600 From Raid in South Sudan | False | By Josh Kron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/global/the-scramble-for-access-to-libyas-oil-wealth-begins.html | The Scramble for Access to Libyaâ€šÃ„Ã´s Oil Wealth Begins | False | By Clifford Krauss | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/americas/23canada.html | Death of Jack Layton Weakens Canadaâ€šÃ„Ã´s Political Opposition | False | By Ian Austen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23microwave.html | Malaria Gets the Foil-in-a-Microwave Treatment | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23colonel.html | Parallels Between Qaddafi and Hussein Raise Anxiety for Western Leaders | False | By John F. Burns | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23angier.html | Flamingos, Up Close and Personal | False | By Natalie Angier | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/middleeast/23syria.html | Dissent in Syria Emerges as Front Line of Arab Uprisings | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/with-a-long-list-and-short-on-money-fda-tackles-food-safety.html | On Food Safety, a Long List but Little Money | False | By William Neuman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23qna.html | Peanut Problems | False | By C. Claiborne Ray | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/global/members-of-merkels-party-emphasize-opposition-to-euro-bonds.html | Members of Merkel's Party Emphasize Opposition to Euro Bonds | False | By Jack Ewing and Judy Dempsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23obplant.html | A Protein That Bosses Plant Cells Around | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23brody.html | Doctors Hone Message on Kidney Disease | False | By Jane E. Brody | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/reviews/john-brown-and-mables-smokehouse-nyc-review.html | John Brown Smokehouse and Mableâ€šÃ„Â´s Smokehouse | False | By Betsy Andrews | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/some-business-travel-problems-in-need-of-solutions.html | Some Travel Problems in Need of Solutions | False | By Joe Sharkey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/israeli-self-defense-technique-or-tai-chi-depends-whos-watching.html | Israeli Self-Defense or Tai Chi? Depends on Whoâ€šÃ„Â´s Watching | False | By Cyrus Massoumi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/us-wont-bid-for-2020-summer-games.html | U.S. Says It Wonâ€šÃ„Â´t Bid for Games in 2020 | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23consumer.html | Circumcise or Donâ€šÃ„Â´t? Quandary for Parents | False | By Roni Caryn Rabin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23obmap.html | Tracking the Movement of Ice Across Antarctica | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23obbird.html | Helping Out the Family, Especially in Good Times | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23bisexual.html | No Surprise for Bisexual Men: Report Indicates They Exist | False | By David Tuller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/at-200-east-26th-street-losing-a-link-to-the-past.html | Losing a Neighbor, and a Link to a Buildingâ€šÃ„Â´s Past | False | By Diane Cardwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/sibelius-and-social-context-at-bard-music-festival.html | Social Context as Musical Theme | False | By Steve Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23mlk.html | A Dream Fulfilled, Martin Luther King Memorial Opens | False | By Sabrina Tavernise | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23catch.html | Fishing Gear Is Altered to Ease Collateral Costs to Marine Life | False | By Cornelia Dean | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23lobster.html | Lobsters Find Utopia Where Biologists See Trouble | False | By Cornelia Dean | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/long-customs-lines-a-growing-concern.html | A Long Wait Gets Longer | False | By Susan Stellin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/books/cocktail-hour-under-the-tree-of-forgetfulness-review.html | A Motherâ€šÃ„Â´s Long Love Affair With Colonialism | False | By Michiko Kakutani | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/politics/23prexy.html | For Obama, a Moment to Savor, if Briefly | False | By Mark Landler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/albums-by-pistol-annies-barbra-streisand-and-zee-avi.html | New Albums From Pistol Annies and Barbra Streisand | False | By Jon Caramanica, Stephen Holden and Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/jerome-kuderna-at-the-mano-a-mano-piano-festival-review.html | Memorials and Reveries in a Cozy Cabaret Setting | False | By Zachary Woolfe | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/susana-bacas-afro-peruvian-sounds-at-city-winery-review.html | Itâ€šÃ„Â´s Not Every Cabinet Minister Who Can Also Take to the Stage | False | By Jon Pareles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23bone.html | Examining the Mystery of Skeleton, Sugar and Sex | False | By Amanda Schaffer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23cases.html | Medical Thriller, With a Life in the Balance | False | By Lisa Tucker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23global.html | A Surge of Sleepiness in China Appears to Have Been Caused by Flu | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23letters-LOSSESTHATEN_LETTERS.html | Losses That Endure (2 Letters) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23letters-MOBILIZEDAGA_LETTERS.html | Mobilized Against AIDS (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23letters-PROTECTINGYO_LETTERS.html | Protecting Young Skin (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23brfs-TEAPARTYFAVO_BRF.html | Tea Party Favorite Wonâ€šÃ„Ã´t Challenge Senate Republican | False | By Carl Hulse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23assets.html | U.S. Seeking Ways to Finance New Libyan Leaders | False | By Edward Wyatt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/ncaafootball/golden-navigating-a-sudden-storm-in-miami.html | Miami Coach Hopes the Shock Wears Off | False | By Michael Snyder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23press.html | Journalists Kept in Hotel as Battle Rages Outside | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/when-the-air-conditioner-is-set-on-arctic.html | When the Air-Conditioner Is Set on â€šÃ„Ã²Arcticâ€šÃ„Ã´ | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/on-anti-semitism-and-the-mideast.html | On Anti-Semitism and the Mideast | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/the-rioting-in-britain-the-governments-view.html | The Rioting in Britain: The Governmentâ€šÃ„Ã´s View | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/media/spitzer-and-slate-face-defamation-lawsuit-over-column-on-wall-street.html | Spitzer and Slate Face Defamation Lawsuit | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/politics/23repubs.html | News From Libya Pushes G.O.P. Candidates to Respond | False | By Sarah Wheaton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/an-oath-for-deficit-panelists.html | Oath for Deficit Panelists | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/baseball/yankees-have-three-candidates-for-team-mvp.html | Yankeesâ€šÃ„Ã´ 1-2-3 Punch: Pick Your Poison | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/media/glamour-magazine-bets-that-readers-will-use-mobile-codes.html | A Magazine Bets That Readers Play Tag | False | By Elizabeth Olson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/media/aeg-starts-ticket-selling-site-to-take-on-ticketmaster.html | Ticketmaster Competitor to Unveil a Web Site | False | By Ben Sisario | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/all-eyes-on-the-steward-the-tracks-final-arbiter.html | All Eyes Fall on the Steward, the Racetrackâ€šÃ„Ã´s Final Arbiter | False | By Claire Novak | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/meeting-of-diallo-and-prosecutors-in-strauss-kahn-case-is-brief.html | From a Meeting of Hours to One Lasting Less Than a Minute | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/strauss-kahn-case-should-be-dropped-prosecutors-say.html | District Attorney Asks Judge to Drop Strauss-Kahn Case | False | By William K. Rashbaum and John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23reconstruct.html | Rebelsâ€šÃ„Ã´ Assault on Tripoli Begin With Careful Work Inside | False | By Kareem Fahim and Mark Mazzetti | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/football/raiders-pick-pryor-and-place-another-bet-on-speed.html | Raidersâ€šÃ„Ã´ Choice of Pryor Is Another Bet on Speed | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/global/rethinking-libya-and-oil-prices.html | Rethinking Libya and Oil Prices | False | By Una Galani and Reynolds Holding | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/shortchanged-by-the-school-bell.html | Shortchanged by the Bell | False | By Luis A. Ubiâ€šÃ±as and Chris Gabrieli | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/jerry-leiber-rock-n-roll-lyricist-dies-at-78.html | Jerry Leiber, Prolific Writer of 1950s Hits, Dies at 78 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/complaints-soar-on-hip-implants-as-dangers-are-studied.html | Hip Implant Complaints Surge, Even as the Dangers Are Studied | False | By Barry Meier and Janet Roberts | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/cut-medicare-help-patients.html | Cut Medicare, Help Patients | False | By Ezekiel J. Emanuel and Jeffrey B. Liebman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23rebels.html | After Uprising, Rebels Face a Struggle for Unity | False | By David D. Kirkpatrick and Steven Lee Myers | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/brooks-the-rugged-altruists.html | The Rugged Altruists | False | By David Brooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/nocera-how-democrats-hurt-job-creation.html | How Democrats Hurt Jobs | False | By Joe Nocera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/qaddafis-final-hours.html | Qaddafiâ€šÃ„Ã´s Final Hours | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/theater/reviews/bluebird-with-simon-russell-beale-review.html | Heâ€šÃ„Ã´ll Take You Anywhere You Want to Go | False | By Ben Brantley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/23/business/media/lane-venardos-ex-cbs-news-vice-president-dies-at-67.html | Lane Venardos, Ex-CBS News Vice President, Dies at 67 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/middleeast/23egypt.html | Egypt Disavows Threat to Recall Envoy to Israel | False | By Stephen Farrell and Isabel Kershner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/tennis/on-new-yorks-public-courts-tennis-has-a-feel-of-its-own.html | Courts, Characters and a Love of a Game | False | By Earl Wilson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/christine-quinn-uses-council-funds-to-reward-allies.html | A Council Speaker Who Tightens the Purse Strings on Dissent | False | By Michael Powell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/education/23columbia.html | Dean of Columbia College Resigns After Two Years | False | By Winnie Hu | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/its-a-flawed-settlement.html | Itâ€šÂ„Â´s a Flawed Settlement | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23kannel.html | W. B. Kannel, Who Led Historic Heart Study, Dies at 87 | False | By Margalit Fox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/baseball/at-mets-phillies-series-view-of-whats-ahead-depends-on-the-dugout.html | View of Future Depends on the Dugout | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/conservation-beyond-boundaries.html | Conservation, Beyond Boundaries | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/crime-spikes-in-upper-manhattan-prompting-changes.html | Where Crime Is Up Across the Board, More Police but Not Many Jitters | False | By Al Baker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23immig.html | U.S. Issues New Deportation Policyâ€šÂ„Â´s First Reprieves | False | By Julia Preston | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/europe/23germany.html | Where History Casts a Fearsome Shadow, Murmurings About the Far Right | False | By Nicholas Kulish | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23florida.html | Florida Psychic and Her Family Cheated Clients of $40 Million, Prosecutors Say | False | By Lizette Alvarez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/europe/23france.html | Sarkozy Seen as Baiting Socialists With Budget Rule | False | By Steven Erlanger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/23/nyregion/nora-bredes-60-dies-fought-shoreham-nuclear-plant.html | Nora Bredes, Who Fought Long Island Nuclear Plant, Dies at 60 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/super-disclose-them.html | Super Disclose Them | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/europe/23hacking.html | Editor Said to Receive Pay After He Took Tory Post | False | By Ravi Somaiya | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/heckling-marks-election-forum-for-turner-and-weprin.html | Amid Heckling, Candidates in Queens Discuss Spending | False | By Thomas Kaplan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/football/giants-lose-terrell-thomas-to-acl-knee-injury.html | Big Victory, but Huge Loss in the Secondary | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/nick-ashford-of-motown-writing-duo-dies-at-70.html | Nick Ashford, of Motown Writing Duo, Dies at 70 | False | By Ben Sisario | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/daily-stock-market-activity.html | Stocks Surge 3 Percent | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/hsbc-survey-finds-slight-contraction-in-chinese-manufacturing-in-august.html | Survey Finds Slight Contraction in Chinese Manufacturing | False | By Bettina Wassener | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/pageoneplus/corrections-august-23.html | Corrections: August 23 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/africa/24libya.html | Qaddafi Defiant After Rebel Takeover | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/europe/24turkey.html | Turkey Exacts a Toll on Kurdish Separatists | False | By Sebnem Arsu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/europe/24iht-letter24.html | Motherhood as a Retreat From Equality | False | By Katrin Bennhold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/24iht-LON24.html | Jude Law Makes a Revelatory Performance in London | False | By Matt Wolf | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/24iht-LOOMIS24.html | At Bayreuth, a Fight Between Love and Order in Radical 'Tannhâ€šÂ§user' | False | By George Loomis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/24iht-oldaug24.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/surveys-show-growth-in-europe-is-nearly-at-standstill.html | Surveys Indicate Slower Growth in China and Germany | False | By Jack Ewing and Bettina Wassener | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/liszt-a-piano-virtuoso-whose-genius-was-interpretation.html | For Liszt, Experimentation Was a Form of Greatness | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/asia/24philippines.html | Rebels Reject Plan for Filipino Muslims | False | By Carlos H. Conde | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/soccer/24iht-SOCCER24.html | Young Blood Comes Through at Manchester United | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/24iht-edlet24.html | Recent Attacks on Israel | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/24iht-edtrenin24.html | What Russian Empire? | False | By Dmitri Trenin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/first-drop-in-number-of-problem-banks-since-2006.html | Fewer Banks in the U.S. Considered to Be at Risk | False | By Eric Dash | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24trout.html | In Yellowstone, Killing One Kind of Trout to Save Another | False | By Kirk Johnson | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/asia/24rail.html | Chinese Official Says Train Crash âˆâ‚¬Ã‚´Should Not Have HappenedâˆÃ‚â€Ã‚´ | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/economy/sales-of-new-homes-in-us-fell-again-in-july.html | Sales of New Homes Fell Again in July | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/underwater-sparkling-wine.html | This Wine Goes Well With Fish | False | By Alan Tardi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/charges-against-strauss-kahn-dismissed.html | Strauss-Kahn Drama Ends With Short Final Scene | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24hurricane.html | Hurricane Irene Strengthens as It Moves Toward U.S. | False | By Don Van Natta Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/suit-against-moma-highlights-time-limit-rule-in-nazi-looting-claims.html | FamilyâˆÃ‚â€Ã‚´s Claim Against MoMA Hinges on Dates | False | By Patricia Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/asia/24biden.html | In Visit to Japan, Biden Seeks to Inspire Recovery | False | By Martin Fackler and Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/baseball/phillies-catchers-statistics-should-have-a-win-column.html | A BackupâˆÃ‚â€Ã‚´s Real Value Is Reflected in Victories | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24earthquake.html | Rare Strong Earthquake Hits Colorado | False | By Kirk Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/spanish-leaders-back-constitutional-amendment-to-limit-debt.html | Spanish Leaders Back Constitutional Amendment to Limit Debt | False | By Raphael Minder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24quake.html | Above All Else, Eastern Quake Rattles Nerves | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/net-a-porters-fashion-at-the-click-of-a-mouse-critical-shopper.html | Net-a-PorterâˆÃ‚â€Ã‚´s Fashion at the Click of a Mouse | False | By Alexandra Jacobs | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/ncaabasketball/tennessees-summitt-reveals-dementia-diagnosis.html | TennesseeâˆÃ‚â€Ã‚´s Summitt Reveals Dementia Diagnosis | False | By Lynn Zinser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/housekeepers-false-tale-undid-strauss-kahn-case.html | With False Tale About Gang Rape, Strauss-Kahn Case Crumbles | False | By Jim Dwyer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/europe/24france.html | Allies of Strauss-Kahn Express Relief, but His Role in France Remains Unclear | False | By Steven Erlanger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/reviews/robertas-nyc-restaurant-review.html | Making the Most of a Stove | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-28 | https://frugaltraveler.blogs.nytimes.com/2011/08/23/100-weekend-in-madrid/ | $100 Weekend in Madrid | False | By Seth Kugel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/iris-apfel-90-stylish-and-on-hsn-up-close.html | At 90, FashionâˆÃ‚â€Ã‚´s Latest Pop Star | False | By Ruth La Ferla | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/books/disaster-was-my-god-by-bruce-duffy-review.html | The Prodigy Burned Out. Why Not Blame Mom? | False | By Carlin Romano | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/bending-the-rules-on-bacteria-and-food-safety.html | Bending the Rules on Bacteria | False | By Harold McGee | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/dining-calendar-from-aug-24.html | Dining Calendar | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/redfarm-chuko-and-other-restaurant-openings.html | Off the Menu | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/a-roadie-with-a-whisk-cooks-for-zac-browns-fans.html | A Roadie With a Whisk | False | By Jeff Gordinier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/movies/disney-allows-reproduction-of-up-house-in-utah.html | Up, Up and Away | False | By Brooks Barnes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/movies/iron-crows-a-shipbreakers-tale-opens-review.html | Documentary on Shipbreakers, and Where Tankers Go When They Die | False | By A.O. Scott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/books/booktrack-introduces-e-books-with-soundtracks.html | Bells and Whistles for a Few E-Books | False | By Julie Bosman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/after-accidents-a-call-for-regulation.html | After Accidents, a Call for Regulation | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30species.html | How Many Species? A Study Says 8.7 Million, but ItâˆÃ‚â€Ã‚´s Tricky | False | By Carl Zimmer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/jerry-leiber-rock-n-roll-hero-an-appraisal.html | Igniting a Revolution, Starting with âˆÃ‚â€Ã‚´Hound DogâˆÃ‚â€Ã‚´ | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/nick-ashfords-songs-focused-on-staying-power-an-appraisal.html | Love with Staying Power | False | By Ben Ratliff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/libya-faces-hurdles-in-reviving-its-oil-sector.html | After the Revolution, Hurdles in Reviving the Oil Sector | False | By Clifford Krauss | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/knights-ensemble-gives-closing-naumburg-concert-review.html | In a Rite of Late Summer, Naumburg Concerts Finish | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24gorilla.html | Teaching Gorillas, Gently, How to Be Perfect Patients | False | By Lizette Alvarez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/the-hazards-of-success-in-american-banking.html | The Hazards of Success in American Banking | False | By ROB COX and ANTONY CURRIE | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/middleeast/24syria.html | 5 Deaths Reported in Syria as U.N. Investigates Violence | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/la-esquinas-salsa-now-sold-in-jars.html | La Esquinaâ€™s Salsa Comes Home | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/athletes-who-need-bathroom-break-must-improvise.html | Sports Defer to TV, but Not to Athletes in Need of Relief | False | By Mike Tanier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24calif.html | Out West, Eye Rolls and Jeers for East | False | By Jesse McKinley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/as-qaddafis-grip-on-libya-loosens.html | As Qaddafiâ€™s Grip on Libya Loosens | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/invitation-to-a-dialogue-a-national-health-plan.html | Invitation to a Dialogue: A National Health Plan | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/americas/24colombia.html | A 50-Year Journey for a Proper Farewell | False | By Simon Romero | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/swiss-banks-and-taxes.html | Swiss Banks and Taxes | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/new-nordic-cuisine-draws-disciples.html | New Nordic Cuisine Draws Disciples | False | By Julia Moskin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/the-value-of-government.html | The Value of Government | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/baseball/nationals-strasburg-shows-promise-and-rust.html | In Return to Mound, Strasburg Displays Promise and Rust | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/realestate/commercial/retail-tenant-sought-for-former-jp-morgan-headquarters.html | J.P. Morganâ€™s Fortress, Long Vacant, Looks For Upscale Tenants | False | By Jotham Sederstrom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/realestate/commercial/builders-of-senior-housing-respond-to-growing-need.html | Some Builders Are Ready for the Wave of Seniors | False | By Ronda Kaysen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/gluten-free-flour-from-the-french-laundry.html | Gluten-Free Flour From the French Laundry | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/football/injuries-leave-big-holes-for-the-giants-to-patch.html | Injuries Leave Giants With Holes to Patch and Spirits to Boost | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/asia/24baluch.html | Pakistanâ€™s Bitter, Little-Known Ethnic Rebellion | False | By Carlotta Gall | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/the-faded-voice-of-sports-calls-past.html | The Faded Voice of Sports Calls Past | False | By Barry Bearak | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/africa/24military.html | Airstrikes More Difficult as War Moves to Tripoli | False | By ERIC SCHMITT and ELISABETH BUMILLER | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/friedman-obama-tiger-golf-and-politics.html | Obama, Tiger, Golf and Politics | False | By Thomas L. Friedman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/a-dutrow-fillys-race-schedule-prompts-concern.html | Dutrow Filly Is Raced 4 Times in 12 Days, Prompting Concern | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/libyas-bloody-road-to-freedom.html | Libyaâ€™s Bloody Road to Freedom | False | By Azza Kamel Maghur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/new-equipment-rules-for-skiing-are-criticized.html | New Equipment Rules for 2012 Alpine Season Are Criticized | False | By Greg Bishop | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/africa/24fog.html | Waves of Disinformation and Confusion Swamp the Truth in Libya | False | By David D. Kirkpatrick and Rod Nordland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/jewish-museum-chooses-claudia-gould-as-director.html | Jewish Museum Picks Director From Art World | False | By Kate Taylor | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/a-pledge-to-end-fraternity-hazing.html | A Pledge to End Fraternity Hazing | False | By David J. Skorton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/addressing-the-justice-gap.html | Addressing the Justice Gap | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/education/24exess.html | 777 School Employees Will Be Let Go, in the Largest Layoff Under Bloomberg | False | By Fernanda Santos | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/technology/technology-devices-either-sell-big-or-die-fast.html | Sell Big or Die Fast | False | By Jenna Wortham and Verne G. Kopytoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/the-strauss-kahn-case.html | The Strauss-Kahn Case | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/golf/for-the-barclays-a-shorter-but-much-more-interesting-finishing-hole.html | In PGA Playoff Opener, a Shorter and More Interesting Finishing Hole | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/africa/24compound.html | Libyans Rejoice in a Castle Filled With Guns and the Trappings of Power | False | By Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24licenses.html | License Access in New Mexico Is Heated Issue | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/baseball/as-await-film-but-without-the-ending-they-wanted.html | A's Await Film, but Without the Ending They Wanted | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/cleaner-new-york-harbor-brings-pests-that-plague-park-projects.html | Cleaner Harbor Has a Downside: Pests That Plague Park Construction | False | By Lisa W. Foderaro | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/new-york-fighting-mosquitoes-and-west-nile-virus.html | Mosquitoes and West Nile Virus Reports? They Don't Keep New Yorkers From Summer | False | By Matt Flegenheimer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/asia/24india.html | Many in India See Danger in Hunger Striker's Anticorruption Plan | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24fbi.html | F.B.I. Focusing on Security Over Ordinary Crime | False | By Charlie Savage | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/theyre-in-the-back-room.html | They're in the Back Room | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/oil-reserves-sidestep-us-vessels.html | Oil Reserves Sidestep U.S. Vessels | False | By John M. Broder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24brfs-45AREARRESTE_BRF.html | California: 45 Are Arrested in Transit Protests | False | By Malia Wollan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/football/metlife-signs-naming-rights-deal-with-jets-and-giants.html | Giants-Jets Home Now MetLife Stadium | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/the-fierce-intimacy-of-tennis-rivalries.html | The Fierce Intimacy of Tennis Rivalries | False | By Gerald Marzorati | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/police-say-man-stabbed-4-in-manhattan-then-himself.html | Man Randomly Stabs Four, One Fatally, Then Slashes Himself, the Police Say | False | By Al Baker and Matt Flegenheimer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/an-american-songbook-from-jerry-leiber.html | An American Songbook | False | By Lawrence Downes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/markets-will-look-for-hints-in-bernankes-words.html | Markets Will Look for Hints in Bernanke's Words | False | By Catherine Rampell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/daily-stock-market-activity.html | Stocks Gain for Third Day on Late Surge | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24courts.html | As Budgets Continue to Shrink, the Lines Will Grow in California Civil Courts | False | By Jesse McKinley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/japans-credit-rating-cut-by-moodys.html | Moody's Cuts Japan's Rating One Notch, Citing Its Giant Debt | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/media/lacoste-recasts-itself-in-its-own-prestige.html | Lacoste Recasts Itself in Its Own Prestige | False | By Andrew Adam Newman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/antiques-garage-gets-a-little-more-time.html | End Nears for a Market That Made a Scene | False | By Adriane Quinlan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/baseball/for-pagan-and-mets-frustration-continues.html | Mets' List of Injuries Grows, as Does Skid | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/technology/facebook-aims-to-simplify-its-privacy-settings.html | New Control Over Privacy on Facebook | False | By Somini Sengupta | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/middleeast/24briefs-yemen.html | Yemen: Prime Minister Returns From Saudi Arabia | False | By Laura Kasinof | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/baseball/rodriguez-sits-out-and-yankees-come-up-short.html | Rodriguez Sits Out, and Yankees Come Up Short | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/media/time-warner-to-subsidize-subscribers-tv-device.html | Time Warner to Subsidize Subscribers' TV Device | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/hertz-to-begin-renting-electric-cars-in-china.html | Hertz to Begin Renting Electric Cars in China | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/new-camry-free-of-flash-makes-debut.html | New Camry, Spruced Up but Still Free of Flash | False | By Nick Bunkley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/americas/24briefs-Salvadorbrf.html | Salvadoran Tied to Killings Faces Immigration Charge | False | By Elisabeth Malkin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/judge-criticizes-levi-arons-defense-lawyers.html | Lawyers Defending Suspect in Boy's Death Are Scolded | False | By Liz Robbins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/in-stillbirth-malpractice-cases-courts-try-to-put-price-on-mothers-anguish.html | After Stillbirth, Courts Try to Put a Price on a Mother's Anguish | False | By William Glaberson | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/television/john-howard-davies-tv-comedy-producer-dies-at-72.html | John Howard Davies, TV Comedy Producer, Dies at 72 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/ross-barbour-a-founding-freshman-dies-at-82.html | Ross Barbour, a Founding â€šÃ„Ã²'Freshman,â€šÃ„Ã´ Dies at 82 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/pageoneplus/corrections-august-24.html | Corrections: August 24 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/samuel-menashe-new-york-poet-dies-at-85.html | Samuel Menashe, New York Poet of Short Verse, Dies at 85 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-26 | https://www.nytimes.com/2011/08/24/us/24shestack.html | Jerome Shestack, Diplomat and Bar Association Leader, Dies at 88 | False | By Adam Liptak | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/africa/24sudan.html | Images Show Mass Graves in Sudan, Group Says | False | By Josh Kron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/25/world/africa/25libya.html | Libya Rebels Fight Loyalists, and Put Bounty on Qaddafi | False | By Kareem Fahim and Rick Gladstone | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/europe/25siberia.html | North Korea Is Said to Weigh Nuclear Test Moratorium | False | By Seth Mydans and Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/asia/25korea.html | In First, South Korea Votes on Social Policy | False | By Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25mineral.html | In Mineral, Va., Sudden Fame as Quakeâ€šÃ„Ã´s Epicenter | False | By Michael D. Shear | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/asia/25iht-letter25.html | An Investor's Guide to Buying Influence in China | False | By Didi Kirsten Tatlow | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/25iht-oldaug25.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/rugby/adidas-angers-all-blacks-fans-with-price-policy.html | The Price of a Jersey Sets Rugby Fans Against Adidas | False | By Jonathan Hutchison | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/global/business-confidence-slips-in-germany.html | Business Confidence Slips in Germany | False | By Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/cruising-for-tennis-partners.html | Cruising for (Tennis) Partners | False | By Geoff Dyer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/the-art-of-summer-near-the-high-line-and-rockefeller-center.html | Around the Corner, Inadvertent Galleries | False | By Roberta Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/25iht-edblond25.html | Englandâ€šÃ„Ã´s Riotous Values | False | By Phillip Blond | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25hurricane.html | In North Carolina, Less Than Dread as Storm Lopes Northward | False | By Shannan Bowen and Timothy Williams | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/rules-for-teenagers-flying-alone.html | When Teenagers Fly Alone | False | By Jennifer Conlin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/jessica-chastain-of-the-help-and-the-tree-of-life.html | A Star Not Quite Overnight | False | By Margy Rochlin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/smallbusiness/red-iguana-facing-disruptions-ponders-opening-a-2nd-restaurant.html | Build a 2nd Restaurant in the Firstâ€šÃ„Ã´s Shadow? | False | By Ian Mount | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/politics/25bachmann.html | In Campaigning, Bachmann Controls Her Image | False | By Trip Gabriel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/despite-gene-patent-victory-myriad-genetics-faces-challenges.html | Despite Gene Patent Victory, Myriad Genetics Faces Challenges | False | By Andrew Pollack | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/africa/25canada.html | Libyan Rebels Reportedly Used Tiny Canadian Surveillance Drone | False | By Ian Austen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30bmammal.html | A Small Mammal Fossil Tells a Jurassic Tale | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/politics/25fiscal.html | Modest Expectations Urged on Deficit Cuts | False | By Jackie Calmes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/global/chasing-rare-earths-foreign-companies-expand-in-china.html | Chasing Rare Earths, Foreign Companies Expand in China | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/zac-posens-z-spoke-opens-barneys-warehouse-sale-to-begin-nyc-scouting-report.html | Scouting Report | False | By Alexis Mainland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/art-and-fashion-in-dasha-zhukovas-garage.html | Art and Fashion in Dasha Zhukovaâ€šÃ„Ã´s Garage | False | By Eric Wilson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/luxury-beauty-products-and-services-for-fall-skin-deep.html | Fine-Tuning a Fall Beauty Wish List | False | By Catherine Saint Louis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/science/space/25space.html | Russian Rocket Set for Space Falls in Woods | False | By Andrew E. Kramer and Kenneth Chang | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/europe/25france.html | Sarkozy Proposes New Tax Measures to Lower Debt | False | By Scott Sayare and Steven Erlanger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/falls-furry-feathery-heels-fine-points.html | Fallâ€šÃ„Ã´s Furry, Feathery Heels | False | By Susan Joy | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/bracelets-for-men-in-earthy-materials-noticed.html | On Wrists, Inner Rebels Peek Out | False | By Alex Williams | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/books/the-leftovers-by-tom-perrotta-review.html | Just Like That, Half the World Has Departed | False | By Michiko Kakutani | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/music/taka-kigawa-plays-piano-at-le-poisson-rouge-review.html | Taking on a Formidable and Fiendish Sonata | False | By Vivien Schweitzer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/baseball/evanss-three-run-home-run-powers-mets.html | Parnell Earns a Long-Awaited Save | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/global/japan-announces-loan-fund-to-help-weaken-yen.html | Japan to Offer Billions in Loans to Help Weaken the Yen | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/music/tours-for-singers-on-idol-the-voice-and-platinum-hit.html | Idols, Voices and Others Take a Crack at Post-TV Careers | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/does-america-need-manufacturing.html | Does America Need Manufacturing? | False | By Jon Gertner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/music/iceages-punk-sound-and-fury-at-mercury-lounge-review.html | Loud Fury and Passion, Served Up on Schedule | False | By Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/crosswords/bridge/world-youth-congress-semifinal-draw-bridge.html | Itâ€šÃ„Â´s Crunch Time in Croatia at the World Youth Congress | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/design/american-folk-art-museum-weighs-survival-strategies.html | Options Dim for Museum of Folk Art | False | By Robin Pogrebin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/mike-wolfe-of-american-pickers-at-home-in-iowa.html | The Jack Kerouac of Junk | False | By Steven Kurutz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/technology/personaltech/research-in-motions-best-blackberry-yet-the-bold-9900-is-not-enough.html | BlackBerry, the Best Yet, Isnâ€šÃ„Â´t Enough | False | By David Pogue | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/technology/personaltech/retail-store-apps-help-navigate-aisles.html | Stalking the Retail Aisles With a More Focused Purpose | False | By Bob Tedeschi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/dish-racks-shopping-with-richard-joseph.html | Dish Racks | False | By Rima Suqi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/sales-at-blu-dot-the-habitat-shop-and-others-deals.html | Sales at Blu Dot, the Habitat Shop and Others | False | By Rima Suqi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/blueprint-table-linens-by-marianne-van-ooij.html | Blueprint Table Linens by Marianne van Ooij | False | By Stephen Milioti | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/the-leopard-and-its-lush-interiors.html | In â€šÃ„Â¢The Leopard,â€šÃ„Â¢ an Epicâ€šÃ„Â¢s Lush Canvas | False | By Steven Kurutz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/ben-kaufman-quirkycom-founder-on-problem-solving-qa.html | Got a Good Idea? Ben Kaufman of Quirky.com Will Be the Judge of That | False | By Tim McKeough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/the-montelargo-banquette-from-casa-midy.html | The Montelargo Banquette From Casa Midy | False | By Rima Suqi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/in-hollywood-a-modernists-tag-sale.html | In Hollywood, a Modernistâ€šÃ„Â¢s Tag Sale | False | By Rima Suqi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/childrens-wall-decal-puzzles-from-blik.html | Childrenâ€šÃ„Â¢s Wall Decal Puzzles From Blik | False | By Tim McKeough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/in-brooklyn-a-house-rescued-from-the-1840s.html | In Brooklyn, a House Rescued From the 1840s | False | By Kristina Shevory | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/prairie-grass-landscapes-in-austin-tex.html | Making Every Raindrop Count | False | By Anne Raver | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/music/frank-dileo-michael-jacksons-manager-dies-at-63.html | Frank Dileo, Michael Jacksonâ€šÃ„Â¢s Manager, Dies at 63 | False | By Ben Sisario | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/the-five-things-you-need-for-fall.html | The Five Things You Need for Fall | False | By Cathy Horyn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/perspectives-on-the-finale-to-the-strauss-kahn-case.html | Perspectives on the Finale to the Strauss-Kahn Case | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/after-strauss-kahn-case-fears-that-victims-wont-speak-up.html | After Strauss-Kahn, Fear of Rape Victim Silence | False | By Cara Buckley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/hockey/after-rick-rypiens-death-a-question-of-privacy.html | After Playerâ€šÃ„Â¢s Death, a Question of Privacy | False | By Jeff Z. Klein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/technology/personaltech/strolling-iphone-users-turn-snapshots-into-art.html | Strolling Artists, Bearing iPhones | False | By Todd Lappin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/africa/25assess.html | Qaddafi Leaves Behind Little to Guide Libya in His Absence | False | By Neil MacFarquhar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/questions-about-gene-modified-foods.html | Questions About Gene-Modified Foods | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/football/collins-signing-may-indicate-colts-manning-isnt-ready.html | Colts Sign Collins and Raise a Question | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/europe/25germany.html | Germanyâ€šÃ„Â¢s Capital Burns Bright, and Without Explanation | False | By Nicholas Kulish | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/football/with-the-giants-jimmy-kennedy-comes-home.html | Starting Anew in New York, Giants Tackle Takes His Shot | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/the-chamber-of-commerce-on-business-and-the-economy.html | Chamber of Commerce, on Business and the Economy | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/seismologists-in-new-york-rush-to-study-earthquake.html | A Rare Bustle in the Lab as Seismometers Quiver | False | By Matt Flegenheimer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/technology/jobs-stepping-down-as-chief-of-apple.html | Jobs Steps Down at Apple, Saying He Canâ€šÃ„Ã´t Meet Duties | False | By David Streitfeld | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/fashion-revisits-the-70s-with-new-conviction.html | Look Back in Envy: The â€šÃ„Ã '70s Take the Runway | False | By Ruth La Ferla | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25houston.html | Two Old Friends, in Bronze | False | By Manny Fernandez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/for-vacation-cuomo-favors-saranac-lake.html | In Mountain Village, Cuomo Finds Respite | False | By Thomas Kaplan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/africa/25arab.html | After Arab Revolts, Reigns of Uncertainty | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/americas-sweatshop-diplomacy.html | Americaâ€šÃ„Ã´s Sweatshop Diplomacy | False | By Jennifer Gordon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/in-new-jersey-rules-changed-on-witness-ids.html | In New Jersey, Rules Are Changed on Witness IDs | False | By Benjamin Weiser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/ncaabasketball/pat-summitt-faces-dementia-with-fierce-determination.html | A History of Fearlessness | False | By Jerâ€šÃ© Longman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/how-to-fix-our-math-education.html | How to Fix Our Math Education | False | By Sol Garfunkel and David Mumford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/chinatown-funeral-goods-bring-copyright-infringement-arrest.html | Yes, He Sold Fakes. They Are Supposed to Be Fake. | False | By Jeffrey E. Singer and Corey Kilgannon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/asia/25china.html | China Faces Obstacles in Bid to Rebalance Its Economy | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/hockey/tim-thomas-makes-a-jubilant-return-home.html | A Jubilant Return Home | False | By Jeff Z. Klein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/technology/without-its-master-of-design-apple-will-face-challenges.html | Without Its Master of Design, Apple Will Face Many Challenges | False | By Steve Lohr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/when-libya-grew-wings.html | When Libya Grew Wings | False | By Khaled Darwish | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25teacher.html | For State Teachersâ€šÃ„Ã´ Union, a Victory on Evaluations | False | By Sharon Otterman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/football/nfl-and-union-remain-stalled-over-hgh-testing.html | Still No Deal on Testing for H.G.H. | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/gov-rick-perrys-cash-machine.html | Gov. Perryâ€šÃ„Ã´s Cash Machine | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/golf/barclays-greens-will-be-big-test-at-plainfield-country-club.html | Wild Ride Expected on the Slopes at the Barclays | False | By Tom Ierubino | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/middleeast/25syria.html | Europe Accuses Iranian Force of Aiding Syrian Crackdown | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/the-negative-side-of-share-buybacks-reuters-breakingviews.html | The Negative Side of Share Buybacks | False | By ROBERT COLE and QUENTIN WEBB | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/judge-disbelieves-agents-in-bout-arms-dealing-case.html | Judge Suppresses Statements in Arms Trial | False | By Noah Rosenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/release-shane-bauer-and-joshua-fattal.html | Release Shane Bauer and Joshua Fattal | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/football/jets-tomlinson-still-turning-heads-if-not-turning-back-the-clock.html | Tomlinson Is Turning Heads, if Not Turning Back Clock | False | By Ben Shpigel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/africa/25voices.html | Libyans Face a New Challenge: Expelling the Fear That Qaddafi Instilled in Them | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/basketball/nba-and-union-to-hold-rare-bargaining-session.html | N.B.A. and Union to Hold a Rare Bargaining Session | False | By Howard Beck | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/politics/25cheney.html | Cheney Says He Urged Bush to Bomb Syria in â€šÃ„Ã '07 | False | By Charlie Savage | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/economy/us-may-back-mortgage-refinancing-for-millions.html | U.S. May Back Refinance Plan for Mortgages | False | By Shaila Dewan and Louise Story | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/why-is-that-a-secret.html | Why Is That a Secret? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/money-is-now-at-the-fore-of-strauss-kahn-case.html | Money Is Now at Fore of Strauss-Kahn Case | False | By John Eligon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25student.html | U.S. Checks Conditions for Workers in Walkout | False | By Julia Preston | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/baseball/mets-fans-a-vanishing-breed-at-home-of-phillies.html | Phillies'â€¦Ã‚Â´ Turf Becomes the Mets'â€¦Ã‚Â´ No-Fans Land | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/the-tobacco-companies-just-keep-trying.html | The Tobacco Companies Just Keep Trying | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/2nd-victim-dies-in-washington-heights-stabbing-rampage.html | Search for Answers as a 2nd Stabbing Victim Dies | False | By Al Baker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/25military.html | U.S. Official Warns About China'â€¦Ã‚Â´s Military Buildup | False | By Elisabeth Bumiller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/from-california-some-advice-on-handling-the-next-quake.html | From California, Advice for Next Time: Stay Inside | False | By Adriane Quinlan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/americas/25trinidad.html | Trinidad and Tobago Declares Emergency Over Drug Crimes | False | By Randal C. Archibold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25monument.html | Quake Leaves Cracks in Washington Monument, Closing It for Now | False | By Ginger Thompson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/rabbi-menachem-youlus-of-save-a-torah-is-charged-in-fraud.html | Rabbi Fabricated Swashbuckling Tales of Saving Holocaust Torahs, Prosecutors Say | False | By James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/middleeast/25ramadi.html | Car Bomb in Iraq Kills 7 at a Ramadi Checkpoint | False | By Michael S. Schmidt and Omar Al-Jawoshy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/bruni-unsavory-culinary-elitism.html | Unsavory Culinary Elitism | False | By Frank Bruni | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/media/jim-romenesko-an-original-blogger-about-journalism-retires.html | An Original Journalism Blogger Logs Out | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/golf/trying-to-recapture-glory-before-seasons-end.html | Trying to Recapture Glory Before Season'â€¦Ã‚Â´s End | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/baseball/crisps-second-homer-in-10th-beats-yankees.html | Unlikely Power From A'â€¦Ã‚Â´s Sends Yankees to Second Consecutive Loss | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25gas.html | Geologists Sharply Cut Estimate of Shale Gas | False | By IAN URBINA  | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/ncaafootball/if-texas-am-is-secs-13th-team-whos-no-14.html | If Texas A&M Is the SEC'â€¦Ã‚Â´s 13th Team, Who'â€¦Ã‚Â´s No. 14? | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25vento.html | Joey Vento, Founder of Cheese-Steak Institution, Dies at 71 | False | By Dennis Hevesi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/baseball/mike-flanagan-former-orioles-pitcher-is-found-dead-at-his-home.html | Former Oriole Flanagan Found Dead | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/daily-stock-market-activity.html | Shares Fall as Hopes Fade for New Action by Fed and Jobless Claims Rise | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/25/arts/design/budd-hopkins-abstract-artist-and-ufo-author-dies-at-80.html | Budd Hopkins, Abstract Expressionist and U.F.O. Author, Dies at 80 | False | By Margalit Fox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/mark-bittman-lobster-with-more-than-just-butter.html | Lobster With More Than Just Melted Butter | False | By Mark Bittman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25census.html | New Numbers, and Geography, for Gay Couples | False | By Sabrina Tavernise | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25future.html | Online Enterprises Gain Foothold as Path to a College Degree | False | By Tamar Lewin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25future_WGU.html | Weekly Prompts From a Mentor | False | By Tamar Lewin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25future_people.html | Open Courses, Nearly Free | False | By Tamar Lewin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25future_straight.html | A Way to Speed the Pace | False | By Tamar Lewin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25future_learning.html | Receiving Credit for Job Experience | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/pageoneplus/corrections-august-25.html | Corrections: August 25 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/africa/nato-joins-hunt-for-qaddafi-gadhafi-gaddafi.html | Inside a Libyan Hospital, Proof of a Revolt'â€¦Ã‚Â´s Costs | False | By David D. Kirkpatrick and Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/asking-candidates-tougher-questions-about-faith.html | Asking Candidates Tougher Questions About Faith | False | By Bill Keller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/26/technology/apple-patents-show-steve-jobss-attention-to-design.html | A Chief Executive'â€¦Ã‚Â´s Attention to Detail, Noted in 313 Patents | False | By Miguel Helft and Shan Carter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/soccer/26iht-SOCCER26.html | Respite, and Transfer Funds, for Arsenal Coach | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/26iht-oldaug26.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/asia/26india.html | India Seeks Deal to End a Hunger Strike | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/global/economic-research-institute-created-in-hong-kong.html | Economic Research Institute Created in Hong Kong | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/design/martin-luther-king-jr-national-memorial-opens-in-washington.html | A Mirror of Greatness, Blurred | False | By Edward Rothstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/if-cinderella-had-a-blackberry.html | If Cinderella Had a BlackBerry... | False | By Susan Dominus | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/middleeast/26iraq.html | Foreign Workers Stranded Without Money or Visas | False | By Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26hurricane.html | East Coast Battens Down for Arrival of Hurricane Irene | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/25/world/europe/25iht-italy25.html | Italy Cost Cutting Shines Light on Obscure Entities | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/26iht-edlet26.html | Qaddafi and the West | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/labor-agency-to-require-posting-unionization-rights.html | New Rules Seen as Aid to Efforts to Unionize | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26river.html | Los Angeles River Tries On New Role, as Waterway | False | By Jennifer Medina | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/debated-movies-the-tree-of-life-the-future-the-help.html | Summer Cinema Worth Debating | False | By A.O. SCOTT | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/26iht-RUNNER26.html | Last Man Running | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/dance/sadlers-wells-bam-edinburgh-festival-and-arts-funding.html | Europe Braces for a Shift in the Arts | False | By Roslyn Sulcas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/spotifys-classical-streaming-service-takes-baby-steps.html | Classical Streamingâ€šÃ„Ã´s Fitful Baby Steps | False | By Steve Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/bach-concertos-and-sinfonias-for-oboe.html | Bach: Concertos and Sinfonias for Oboe | False | By James R. Oestreich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/schumann-complete-works-for-piano-trio.html | Schumann: Complete Works for Piano Trio | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/jefferson-friedman-string-quartets-nos-2-3-remixes.html | Jefferson Friedman: String Quartets Nos. 2, 3; Remixes | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/middleeast/26gaza.html | Israeli Strikes in Retaliation Kill 9 Gazans | False | By Fares Akram | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/state-seeks-data-on-pay-of-leaders-at-nonprofits.html | State Seeks Data on Pay of Leaders at Nonprofits | False | By Russ Buettner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/nypd-reviews-unsolved-rapes-for-ties-to-officer.html | Police Dept. Reviews Unsolved Rapes for Ties to Officer | False | By Joseph Goldstein and Al Baker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/28/arts/television/leslie-morgensteins-recipe-for-lying-game-gossip-girl.html | His Finger on the Pulse of What Girls Watch | False | By Ari Karpel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/europe/26russia.html | Americansâ€šÃ„Ã´ Ride to Space Is in Question | False | By Andrew E. Kramer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/music/in-nashville-luke-bryan-and-others-forgo-cowboy-hats.html | Their Soft and Not-So-Rowdy Ways | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/television/casting-reality-tv-has-become-more-difficult.html | Casting Reality TV? Itâ€šÃ„Ã´s Now Difficult To Find Real People | False | By Craig Tomashoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/debbie-harry-interview-blondie-album-panic-of-girls.html | A Fan of Fantasy and Cartoon Squid | False | By Melena Ryzik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/technology/google-reaches-deal-with-2nd-french-publisher.html | In France, Publisher and Google Reach Deal | False | By Eric Pfanner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/26/nyregion/hawthorne-valley-farm-store-an-earth-conscious-grocery.html | Like a Bodega, but Nestled in the Hills | False | By C. J. Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/global/gaps-remain-in-girding-europes-banks.html | Doubts Still Harbored About Europeâ€šÃ„Ã´s Banks | False | By Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/travel/36-hours-in-portland-ore.html | 36 Hours in Portland, Ore. | False | By Freda Moon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/dining/us-open-dining-game-set-munch-hey-nnr-critic.html | U.S. Open Dining: Game, Set, Munch | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/flushing-meadows-corona-park-queens-a-boroughs-backyard.html | Circling the Unisphere, a Boroughâ€šÃ„Ã´s Backyard | False | By Corey Kilgannon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/asia/26beef.html | Japan Lifts Ban on Beef From Disaster Area | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/asia/26myanmar.html | Burmese Wary of â€šÃ„Ã²Democracy,â€šÃ„Ã´ After Decades of Oppression | False | By The New York Times | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/middleeast/26syria.html | Political Cartoonist Whose Work Skewered Assad Is Brutally Beaten in Syria | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/health/26vaccine.html | Vaccine Cleared Again as Autism Culprit | False | By Gardiner Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/tennis/williams-sisters-can-play-bracket-busters-in-us-open.html | In a Twist, the Williams Sisters Can Play Bracket Busters at the Open | False | By Lynn Zinser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/ncaafootball/texas-am-begins-process-moving-to-sec.html | Texas A&M Acts on a Possible Move | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/monday-on-the-lower-east-side-and-greenwich-village.html | Monday, So Good to Me | False | By Ruth Pennebaker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/green-lantern-roller-coaster-ride-at-six-flags-in-new-jersey.html | What's Green and 154 Feet High? | False | By Mekado Murphy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/television/new-york-rats-beware-animal-planet-review.html | Like Cagney, Two Guys Square Off Against 'Dirty Rats,' and Mean It | False | By Neil Genzlinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/books/dick-cheney-tells-his-side-in-memoir-in-my-time-review.html | Leaving Regrets to Others, Cheney Speaks | False | By Michiko Kakutani | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/revolutionary-brooklyn-opera-and-coney-island-strongmen.html | Revolutionary Brooklyn, Opera and Coney Island Strongman | False | By Rachel Lee Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/for-artists-sept-11-anniversary-is-a-season-of-reflection.html | Artists Rise to an Occasion for Reflection | False | By Randy Kennedy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/brighton-rock-film-of-graham-greene-novel-review.html | A Meek Rose Amid the Mods and Rockers in an English Resort Town | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/911-in-the-arts-an-anniversary-guide.html | 9/11 in the Arts: An Anniversary Guide | False | By Kathryn Shattuck | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/music/mostly-mozart-at-avery-fisher-hall-review.html | New Faces Appear Amid All the Mozart | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/politics/26trade.html | Free-Trade Agreements Stuck in Obama-Republican Impasse | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://well.blogs.nytimes.com/2011/08/25/surgeon-general-calls-for-health-over-hair/ | Surgeon General Calls for Health Over Hair | False | By Anahad O'Connor | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/circumstance-directed-by-maryam-keshavarz-review.html | Where the Personal Is the Intensely Political | False | By A.O. Scott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/rembrandt-and-the-face-of-jesus-in-philadelphia-review.html | Giving Jesus a New Face | False | By Karen Rosenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/higher-ground-directed-by-and-starring-vera-farmiga.html | Navigating Between Faith and Skepticism | False | By A.O. Scott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/correcting-neighbors-who-think-youre-the-maid-social-qs.html | So Who's the Help? | False | By Philip Galanes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/just-the-two-of-us-when-one-toddles.html | Just the Two of Us, When One Toddles | False | By Jennifer Baumgardner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/harun-farocki-video-installation-at-moma-review.html | Unfiltered Images, Turning Perceptions Upside Down | False | By Ken Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/robert-megnas-medical-device-collection-goes-to-auction.html | Misguided Moments in Medical History | False | By Eve M. Kahn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/if-you-lived-here-youd-be-home-by-now-at-bard-review.html | A Collection's Contest of Objects | False | By Roberta Smith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/the-family-tree-directed-by-vivi-friedman-review.html | For One Family in Serenity, Ohio, It Seems Life Is Anything but Serene | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-leftovers-by-tom-perrotta-book-review.html | The Eerie Aftermath of a Mass Exit | False | By Stephen King | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/baseball/in-al-mvp-voting-verlander-is-likely-to-be-bypassed.html | Numbers Favor Verlander for M.V.P., but the Votes Are Likely to Go Elsewhere | False | By Neil Paine | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/music/afro-punk-festival-embraces-the-big-time.html | Beats, Bikes, Skateboards and the Big Time | False | By Melena Ryzik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/movie-listings-for-aug-26-sept-1.html | Movie Listings for Aug. 26-Sept. 1 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/theater/theater-listings-aug-26-sept-1.html | Theater Listings: Aug. 26 – Sept. 1 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/isabelle-huppert-in-special-treatment-review.html | It's All in Your Head or in Your Bed | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/music/pop-and-rock-listings-for-aug-26-sept-1.html | Pop and Rock Listings for Aug. 26-Sept. 1 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/music/jazz-listings-for-aug-26-sept-1.html | Jazz Listings for Aug. 26-Sept. 1 | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/new-york-region-prepares-for-hurricane-irene.html | New York Region Prepares for Hurricane Irene | False | By James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/music/jennifer-koh-and-shai-wosner-at-lincoln-center-review.html | Interpreting the Contrasts of Mozart | False | By Vivien Schweitzer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/music/classical-musicopera-listings-for-aug-26-sept.1.html | Classical Music/Opera Listings for Aug. 26-Sept. 1 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/tales-from-the-golden-age-review.html | They Have Coveted Christmas Meat, Now How Do They Eat It in Peace? | False | By Stephen Holden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/design/works-by-asco-at-the-los-angeles-museum.html | Chicano Pioneers | False | By Randy Kennedy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/dance/dance-listings-for-aug-26-sept-2.html | Dance Listings for Aug. 26-Sept. 2 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26priests.html | Archdiocese Lists Priests Accused of Abuse | False | By Abby Goodnough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/museum-and-gallery-listings-for-aug-26-sept-1.html | Museum and Gallery Listings for Aug. 26-Sept. 1 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/spare-times-for-aug-26-sept-1.html | Spare Times for Aug. 26-Sept. 1 | False | By TOM GAFFNEY AND ANNE MANCUSO | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/spare-times-for-children-for-aug-26-sept-1.html | Spare Times: For Children, for Aug. 26-Sept. 1 | False | By Laurel Graeber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30obmeteor.html | Asteroid Dust Confirms Meteoritesâ€™ Origins | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/dont-be-afraid-of-the-dark-review.html | A Renovation Uncovers Nastier Things Than Dust | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/south-korea-clamps-down-on-traders.html | In Korea, the Game of Trading Has Rules | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/baseball/yankees-win-in-grand-style-on-a-long-and-wet-day.html | Three Grand Slams Erase a Poor Start in Record Fashion | False | By Dave Caldwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/zoe-saldana-in-colombiana-review.html | She Walks in Beauty, and Brings Along a Bazooka | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/chasing-madoff-a-documentary-of-a-fraud-review.html | The High Human Cost of Following the Money in the Madoff Fraud Case | False | By Daniel M. Gold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/our-idiot-brother-starring-paul-rudd-review.html | Joke Is on the Siblings of a Modern Holy Fool | False | By A.O. Scott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/africa/26highway.html | In Towns Along the Road to Tripoli, Anxieties Compete With Exuberance | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/subject-steve-jobs.html | Subject: Steve Jobs | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/a-proper-violence-directed-by-chris-faulisi.html | Bittersweet Revenge | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/baseball/mike-flanagan-former-orioles-pitching-star-dies-at-59.html | Mike Flanagan, Former Orioles Pitching Star, Dies at 59 | False | By Richard Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/asia/26china.html | China to Sue ConocoPhillips Over Oil Spills | False | By Edward Wong and Clifford Krauss | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26agent.html | C.I.A. Demands Cuts in Book About 9/11 and Terror Fight | False | By Scott Shane | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/a-timely-bank-merger.html | A Timely Bank Merger | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/stripped-down-written-and-directed-by-elana-krausz.html | A Feminist Spin on the Sexploitation Genre | False | By Paul Brunick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/americas/26drugs.html | U.S. Widens Role in Mexican Fight | False | By Mark Mazzetti and Ginger Thompson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/tennis/next-makeover-for-djokovic-a-new-no-1-is-in-marketing.html | Next Makeover for a New No. 1 Is in Marketing | False | By Greg Bishop | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/corporate-influences-on-children.html | Corporate Influences on Children | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/a-big-purchase-for-bloomberg.html | A Big Purchase for Bloomberg | False | By Jeffrey Goldfarb and Quentin Webb | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/the-cost-of-going-to-college-then-and-now.html | The Cost of Going to College, Then and Now | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/technology/pandora-gains-on-subscriptions-and-mobile-ads.html | Pandora Gains on Subscriptions and Mobile Ads | False | By Ben Sisario | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/baseball/flanagan-cherished-the-joy-of-new-life.html | Flanaganâ€™s Off-Field Legacy: He Cherished the Joy of New Life | False | By Harvey Araton | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/casey-ribicoff-widow-of-senator-dies-at-88.html | Casey Ribicoff, Senatorâ€šÃ„â€ºs Widow and a Style Leader, Dies at 88 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/media/dove-campaign-includes-women-djs.html | She Hopes to Help a Dove Campaign Become a Hit | False | By Elizabeth Olson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/africa/26assets.html | U.N. Releases $1.5 Billion in Frozen Qaddafi Assets to Aid Rebuilding of Libya | False | By Steven Lee Myers and Dan Bilefsky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/when-schools-depend-on-handouts.html | When Schools Depend on Handouts | False | By Michael A. Rebell and Jessica R. Wolff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/boathouse-strikers-get-national-labor-relations-board-assist.html | Labor Board to Reproach Restaurant in Park | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/europe/26abkhazia.html | A Not-Quite Nation Happy in Russiaâ€šÃ„â€ºs Embrace, but Wanting a Little Wiggle Room | False | By Michael Schwirtz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/baseball/judge-in-bonds-case-still-weighing-obstruction-conviction.html | Judge Still Weighing Conviction on Obstruction in Bonds Case | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-25 | https://dealbook.nytimes.com/2011/08/25/buffetts-bank-of-america-stake-viewed-as-seal-of-approval/ | Buffettâ€šÃ„â€ºs Bank of America Stake Is Viewed as a Seal of Approval | False | By Ben Protess and Susanne Craig | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/buffett-to-invest-5-billion-in-shaky-bank-of-america.html | Buffett to Invest $5 Billion in Shaky Bank of America | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/technology/jobs-rare-among-ceos-engendered-affection.html | Where Some Earn Enmity, Jobs Won Affection | False | By Claire Cain Miller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/technology/at-apple-cook-has-tough-act-to-follow.html | Big Shoes at Apple, but Maybe Not Unfillable | False | By Verne G. Kopytoff and David Streitfeld | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26evacuate.html | With Hurricanes, There Is Plenty of Time to Evacuate, and Thatâ€šÃ„â€ºs the Problem | False | By John Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/europe/26social.html | In Britain, a Meeting on Limiting Social Media | False | By Ravi Somaiya | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/bernankes-perry-problem.html | Bernankeâ€šÃ„â€ºs Perry Problem | False | By Paul Krugman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/politics/26candidates.html | On Trail, Casual Friday Versus Boardroom Cool | False | By Ashley Parker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/dont-republicans-want-to-know-about-the-economy.html | Do They Want to Know Less? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/for-often-late-cars-of-subways-c-train-retirement-must-wait.html | For the C Trainâ€šÃ„â€ºs Rickety and Rackety Cars, Retirement Will Have to Wait | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/africa/26nigeria.html | Robbers Kill at Least 12 in Nigeria | False | By Adam Nossiter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/the-shortage-of-vital-drugs.html | The Shortage of Vital Drugs | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/golf/barclays-considers-its-options-as-storm-approaches.html | With Storm Expected, Barclays May Need to Be Cut to 54 Holes | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/a-lifeline-for-underwater-homeowners.html | A Lifeline for Homeowners | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/calling-the-oil-industrys-bluff.html | Calling Industryâ€šÃ„â€ºs Bluff | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/brooks-president-rick-perry.html | President Rick Perry? | False | By David Brooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/new-look-at-city-lapses-in-adoption-abuse-case.html | New Look at City Lapses in Adoption Abuse Case | False | By Benjamin Weiser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/football/for-giants-jacobs-accepts-no-2-role-in-the-backfield.html | Jacobs Accepts No. 2 Role in the Giantsâ€šÃ„Â´ Backfield | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/martin-luther-king-jr-would-want-a-revolution-not-a-memorial.html | Dr. King Weeps From His Grave | False | By Cornel West | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/politics/26dems.html | For Some in G.O.P., a Tax Cut Not Worth Embracing | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/americas/26mexico.html | Arson Fire Kills 52 in a Casino in Mexico | False | By Randal C. Archibold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26census.html | Young Hispanicsâ€šÃ„Â´ College Enrollment Rose 24% in Year, Study Says | False | By Sabrina Tavernise | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26columbus.html | In Echo of Pancho Villa, Modern Raid Shakes a Town on the Edge of Extinction | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/science/earth/26nuclear.html | 13 Plants Felt Earthquake, but Reactors Were Spared | False | By Matthew L. Wald | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/politics/26immig.html | Meant to Ease Fears of Deportation Program, Federal Hearings Draw Anger | False | By Julia Preston and Sarah Wheaton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27korea.html | Seoul Mayor Resigns After Losing School Lunch Referendum | False | By Choe Sang-Hun | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26cncworkers.html | An Office for Day Laborers Waiting on the Corner | False | By Kari Lydersen and Bridget Oâ€™Shea | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26cncgambling.html | Casino Bill Invites Questions About Growth | False | By Kristen McQueary | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26cncwarren.html | While Pushing Through the Longer School Day, Some Things to Keep in Mind | False | By James Warren | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26cncmusic.html | Free Music Schoolâ€™s Cost: A Week on the Sidewalk | False | By Claire Bushey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26bcculture.html | Out to Lure Audiences to Liszt et al. | False | By Kevin Berger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26bccandlestick.html | The Struggle at Candlestick to Keep Peace Among Fans | False | By Shoshana Walter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26bcsalmon.html | Water Use by Vineyards Is Challenged | False | By Jacoba Charles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26bcjames.html | A Year of Rising Suicides on Bridge and Tracks | False | By Scott James | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26ttgone.html | GTT â€“ | False | By Michael Hoinski | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/football/saying-goodbye-to-a-teammate.html | Saying Goodbye to a Teammate | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26tttaxes.html | Despite His Current Vehemence on Taxes, Perry Has a More Nuanced Record | False | By Jay Root | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/pageoneplus/corrections-august-26.html | Corrections: August 26 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/rhino-horns-lure-museum-thieves.html | Rhino Horns Put Europeâ€™s Museums on Thievesâ€™ Must-Visit List | False | By Sarah Lyall | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/tareque-masud-bangladeshi-director-dies-at-54.html | Tareque Masud, Bangladeshi Filmmaker, Is Dead at 54 | False | By Haresh Pandya | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/television/frank-potenza-foil-for-nephew-jimmy-kimmel-dies-at-77.html | Frank Potenza, Foil for Kimmel, Is Dead at 77 | False | By Bill Carter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26ttramsey.html | Forget First Impressions; Perry Isnâ€™t Bush2 | False | By Ross Ramsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26ttdrought.html | Assessing Climate Change in a Drought-Stricken State | False | By Kate Galbraith | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27japan.html | Prime Ministerâ€™s Departure Underscores Japanâ€™s Search for Leadership | False | By Martin Fackler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27pakistan.html | Gunmen Seize Son of Slain Pakistani Official | False | By Salman Masood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27tibet.html | China Announces New Top Official for Tibet | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27libya.html | Grim Evidence of Fightingâ€™s Toll Becomes Clearer in Libya | False | By Anthony Shadid and Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27hurricane.html | Hurricane Irene Puts East Coast in Line for Fury | False | By Kim Severson and Campbell Robertson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27india.html | Impasse Lingers Between Indian Hunger Striker and Government | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/global/daily-stock-market-activity.html | Stocks End a Volatile Week With Strong Gains | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/theater/follies-memories-a-revival-with-bernadette-peters.html | Memories of Great Gams of the Past | False | By Eric Grode | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/in-egypt-the-lure-of-leaving.html | In Egypt, the Lure of Leaving | False | By Negar Azimi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27nigeria.html | Suicide Bomber Attacks U.N. Building in Nigeria | False | By SENAN MURRAY and ADAM NOSSITER | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/27iht-edlet27.html | Limiting Social Media in Britain? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/27iht-oldaug27.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/soccer/27iht-soccer27.html | A Late, but Hot, Start to Spanish Soccer Season | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/middleeast/27iht-currents27.html | For Libya, a Light Hand May Be Best | False | By Anand Giridharadas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/autoracing/27iht-SRF1TEAM27.html | Force India Carries the Weight of a Nation | False | By Brad Spurgeon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/autoracing/27iht-SRF1POSTSPA27.html | Through the Hills and Far Away | False | By Brad Spurgeon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/autoracing/27iht-SRF1PRIX27.html | Take a Break! Time to Cool the Engines | False | By Brad Spurgeon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/27iht-track27.html | As the Stars Come Out, Here's Where to Look | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/a-puzzle-times-two-streetscapesreaders-questions.html | A Puzzle Times Two | False | By Christopher Gray | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/helen-mirren-the-reluctant-libertine.html | Helen Mirren: The Reluctant Libertine | False | By Andrew Goldman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/the-ethicist-secret-history.html | Secret History | False | By Ariel Kaminer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/reply-all-the-two-minus-one-pregnancy.html | The Two-Minus-One Pregnancy | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/lives-the-letting-go.html | The Letting Go | False | By Siddhartha Mukherjee | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/morgan-freeman-goes-from-god-to-science.html | Morgan Freeman Goes From God to Science | False | By Alex Pappademas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/a-fire-department-under-pressure-to-diversify.html | A Fire Department Under Pressure to Diversify | False | By Alan Feuer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/28/business/economy/federal-reserve-chairman-offers-no-new-stimulus.html | Bernanke Blames Politics for Financial Upheaval | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/all-star-cast-for-steven-soderberghs-contagion.html | A Virus Movie Determined to Get Real | False | By Dennis Lim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/serge-gainsbourg-biographical-film-by-joann-sfar.html | The French Dylan. Also Beatty, Stern, Johnny Rotten ... | False | By Sylviane Gold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/homevideo/new-on-video-strike-and-the-works-of-dirk-bogarde.html | The Fox, the Owl and Labor Unrest | False | By Dave Kehr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/tartare-meets-carpaccio-at-the-ocean-city-kitchen.html | Tartare Meets Carpaccio at the Ocean | False | By David Tanis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/new-york-city-begins-evacuations-before-hurricane.html | With Hurricane Irene Near, 370,000 in New York City Get Evacuation Order | False | By James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/beach-hopping-along-lake-michigans-eastern-shores.html | Memory-Making on Michigan&#65533;&#65533;Â,Â's Beaches | False | By Jennifer Conlin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/essay-a-baseball-classic-comes-off-the-bench-by-matt-weiland.html | A Veteran Baseball Novel Comes Off the Bench | False | By Matt Weiland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/reading-life-what-we-do-to-books.html | What We Do to Books | False | By Geoff Dyer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/crime-mystery-novels-by-mark-billingham-james-sallis-maureen-jennings-and-kjell-eriksson.html | Deaths in the Family | False | By Marilyn Stasio | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Megan Buskey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-enigma-of-joseph-heller.html | The Enigma of Joseph Heller | False | By Blake Bailey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/redeemers-by-enrique-krauze-book-review.html | Interpreting the Latin American Soul | False | By Paul Berman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-buddha-in-the-attic-by-julie-otsuka-book-review.html | Coming to America, Lured by a Photo | False | By Alida Becker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/wendy-and-the-lost-boys-by-julie-salamon-book-review.html | What Wendy Wasserstein Wrought | False | By Francine Prose | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-magician-king-by-lev-grossman-book-review.html | Further Adventures of a Magician From Brooklyn | False | By Dan Kois | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/life-on-mars-by-tracy-k-smith-book-review.html | Poems of Childhood, Grief and Deep Space | False | By Joel Brouwer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-secret-life-of-pronouns-by-james-w-pennebaker-book-review.html | The Power of Pronouns | False | By Ben Zimmer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-curfew-by-jesse-ball-book-review.html | Deprived of Music in a Tar-Dark World | False | By William Giraldi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/starting-from-happy-written-and-illustrated-by-patricia-marx-book-review.html | A Sort-of Love Story, With Pie Charts | False | By Alexandra Jacobs | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/beginning-infinity-culture-vs-geology.html | Beginning Infinity: Culture vs. Geology | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/fantasy-ascendant.html | Fantasy Ascendant | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/okeeffe-unbrushed.html | O'Keeffe Unbrushed | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/up-front-dan-kois.html | Up Front: Dan Kois | False | By The Editors | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/editors-choice.html | Editors' Choice | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/energy-environment/us-state-department-to-allow-canadian-pipeline.html | U.S. Offers Key Support to Canadian Pipeline | False | By John M. Broder and Clifford Krauss | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/commission-raises-ny-judges-pay-27-over-3-years.html | Commission Raises N.Y. Judges' Pay 27% Over 3 Years | False | By William Glaberson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2012-01-23 | TX 6-789-482 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27iht-papua27.html | An Indonesian War of 'Unknown Persons' | False | By Aubrey Belford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/new-quarterback-puts-wisconsin-on-target-for-title-run.html | Russell Wilson Puts Wisconsin on Target for Title Run | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/paula-derrow-and-randal-chinnock-vows.html | Paula Derrow and Randal Chinnock | False | By Devan Sipher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/amputee-sprinter-to-make-history.html | At Worlds, Sprinter Faces Possible Hurdle | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/americas/27mexico.html | After Fatal Casino Attack, Mexican Officials Focus on Organized Crime's Link | False | By Randal C. Archibold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/golf/barclays-shortened-to-54-holes.html | Kuchar Leads Shortened Barclays; Third Round Is in Doubt | False | By Larry Dorman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/on-travers-day-biggest-name-is-on-the-undercard.html | On Travers Day, Biggest Name Is on the Undercard | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/bank-of-america-said-to-be-close-to-china-bank-sale.html | Big Asset Sale Near at Bank of America | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/the-bicycle-muscles-in.html | In N.Y. Apartment Buildings, Bicycles Muscle In | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/panting-through-the-co-op-interview.html | Panting Through the Co-op Interview | False | By Sarah Kershaw | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/automobiles/smart-electric-drive-review.html | Seems Like a No-Brainer: Tiny Car, Batteries Included | False | By John Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27china.html | China State TV Deletes Video Implying Hacking of Western Sites | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/loans-for-freelancers-mortgages.html | When Income Is Freelance | False | By Vickie Elmer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/commercial/the-30-minute-interview-ric-clark.html | The 30-Minute Interview: Ric Clark | False | By Vivian Marino | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/couples-can-register-for-the-gift-of-money-field-notes.html | The Moneymooners: Registering for Cash, Not Dishes | False | By Marianne Rohrlich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/communities/the-sweet-smell-of-well-sweets.html | The Sweet Smell of, Well, Sweets | False | By C. J. Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/the-post-roommate-stage-the-hunt.html | The Post-Roommate Stage | False | By Joyce Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/restaurant-report-le-filet-montreal.html | Restaurant Report: Le Filet, Montreal | False | By Dan Saltzstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/hotel-review-soho-house-in-berlin.html | Hotel Review: Soho House, in Berlin | False | By Sarah Stodola | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/letters-traveling-along-the-mediterranean.html | Letters â€” Traveling Along the Mediterranean | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/naoshima-japan-an-unlikely-island-as-art-attraction.html | Japanese Island as Unlikely Arts Attraction | False | By Ingrid K. Williams | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/berlins-galleries-come-full-circle.html | Berlin Galleries' Newest Home | False | By Kimberly Bradley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/the-swiss-alps-on-an-electric-bicycle.html | Over the Alps on a Bike With a Boost | False | By Tim Neville | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/communities/decoding-the-foreign-buyer-in-the-regionwestchester.html | Decoding the Foreign Buyer | False | By Elsa Brenner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/communities/a-new-face-on-good-bones-in-the-regionlong-island.html | A New Face on Good 'Bones' | False | By Marcelle S. Fischler | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/communities/local-data-becomes-hyperlocal-in-the-regionnew-jersey.html | Local Data Becomes â€šÃ„Â´Hyperlocalâ€šÃ„Â´ | False | By Antoinette Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/q-a.html | Q & A | False | By Jay Romano | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/automobiles/electric-car-makers-quest-one-plug-to-charge-them-all.html | Electric-Car Makersâ€šÃ„Â´ Quest: One Plug to Charge Them All | False | By Csaba Csere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/automobiles/portland-plans-for-transit-all-powered-by-electricity.html | Portland Plans for Transit All Powered by Electricity | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/new-mortgage-limit-may-set-buyers-back.html | New Mortgage Limit May Set Buyers Back | False | By Vivian S. Toy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/automobiles/investors-opt-for-vintage-chrome-at-pebble-beach.html | Investors Opt for Vintage Chrome | False | By Rob Sass | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/your-money/taxes/for-the-2nd-time-voluntarily-disclose-your-offshore-accounts-or-else.html | Voluntarily Disclose Your Offshore Accounts, or Else | False | By Paul Sullivan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/for-seamless-transitions-at-the-top-dont-consult-hewlett-packard.html | For Seamless Transitions, Donâ€šÃ„Â¢t Look to Hewlett | False | By James B. Stewart | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/movie-theaters-documented-on-cinema-treasures-site.html | Scrapbooking Big-Screen Memories | False | By Amanda Petrusich | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27sudan.html | South Sudan Police Assault U.N. Human Rights Official | False | By Jeffrey Gettleman and Josh Kron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/celebrities-make-appearances-in-five-figure-fashion.html | For Five Figures, That Look of Celebrity | False | By Austin Considine | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/27/world/middleeast/27israel.html | With Mideast in Turmoil, Israel Debates Strategy | False | By Ethan Bronner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/27/world/asia/27weibo.html | Chinese Protest Suspensions of Bloggers | False | By Michael Wines and Sharon LaFraniere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/rebecca-truelove-john-osullivan-weddings.html | Rebecca Truelove, John Oâ€šÃ„Â´Sullivan | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/nicole-trifiro-alex-dicicco-weddings.html | Nicole Trifiro, Alex DiCicco | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/stacey-dankner-steven-lessans-weddings.html | Stacey Dankner, Steven Lessans | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/melinda-jellin-brett-nowak-weddings.html | Melinda Jellin, Brett Nowak | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/kristina-katz-benjamin-cercone-weddings.html | Kristina Katz and Benjamin Cercone | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/amita-singh-benjamin-seides-weddings.html | Amita Singh and Benjamin Seides | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/dorianne-green-marc-st-fleur-weddings.html | Dorianne Green and Marc St. Fleur | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/andrew-brennan-anthony-house-weddings.html | Andrew Brennan and Anthony House | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/alexandra-burr-allen-slamic-weddings.html | Alexandra Burr, Allen Slamic | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/eric-rosenbaum-brian-sprague-weddings.html | Eric Rosenbaum, Brian Sprague | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/susan-wager-lorenzo-buonanno-weddings.html | Susan Wager and Lorenzo Buonanno | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/nina-mukhopadhyay-matthew-meyersohn-weddings.html | Nina Mukhopadhyay, Matthew Meyersohn | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/mercier-kinney-redmond-finer-weddings.html | Mercier Kinney, Redmond Finer | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/radhika-sundararajan-jeremy-beitler-weddings.html | Radhika Sundararajan, Jeremy Beitler | False | By Margaux Laskey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/elizabeth-gedmark-bradley-hall-weddings.html | Elizabeth Gedmark, Bradley Hall | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/karen-bradshaw-brian-schulz-weddings.html | Karen Bradshaw, Brian Schulz | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/jaime-morelli-matthew-wrobel-weddings.html | Jaime Morelli, Matthew Wrobel | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/sienna-baskin-christa-douaihy-weddings.html | Sienna Baskin, Christa Douaihy | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/hilary-ley-john-hancock-weddings.html | Hilary Ley, John Hancock | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/lisa-schneider-brian-hong-weddings.html | Lisa Schneider and Brian Hong | False | | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/middleeast/27syria.html | Defiant Syrians to Assad: Qaddafiâ€šÃ„Â´s Fate Is Warning | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/ileana-ferreras-alex-lacamoire-weddings.html | Ileana Ferreras, Alex Lacamoire | False | By Rosalie R. Radomsky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/laura-strickler-romesh-ratnesar-weddings.html | Laura Strickler, Romesh Ratnesar | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/rawan-zoubi-jonah-schulhofer-wohl-weddings.html | Rawan Zoubi, Jonah Schulhofer-Wohl | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/julia-kiechel-harold-birnbaum-weddings.html | Julia Kiechel, Harold Birnbaum | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/emily-pollock-james-fraser-weddings.html | Emily Pollock, James Fraser | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/susan-oliver-douglas-kerridge-weddings.html | Susan Oliver, Douglas Kerridge | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/after-class-skimpy-equality-motherlode.html | After Class, Skimpy Equality | False | By Lisa Belkin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/your-money/investment-advice-for-doctors-first-do-no-harm.html | Investment Advice for Doctors: First, Do No Harm | False | By Ron Lieber | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/the-high-line-by-day-and-night-nyc.html | Walking on Air | False | By Jeff Gordinier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/28/arts/music/locrian-chamber-players-at-riverside-church-review.html | When an Oldie Is Only 11 Years Old | False | By Allan Kozinn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-big-scrum.html | The Big Scrum | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27brega.html | After Taking Libya Town, Rebels Hope End Is Near | False | By Rod Nordland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/television/video-music-awards-on-mtv-will-have-no-host.html | No Host for MTV Video Awards | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/crosswords/bridge/netherlands-juniors-win-gold-in-croatia-bridge.html | Netherlands Juniors Win Gold | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/reality-tvs-jenny-jones-moment.html | A Jenny Jones Moment for Reality TV? | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/a-fashion-career-starts-with-a-violin.html | Fascinated by Threads and by Strings | False | By David Colman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/an-inner-life-the-secrecy-chronicles.html | An Inner Life: The Secrecy Chronicles | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/design/leonardo-mural-in-florence-may-be-revealed.html | Looking for Leonardo, With Camera in Hand | False | By Rachel Donadio | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/theater/ireland-gets-its-own-acting-academy-at-trinity-college-dublin.html | A School for Actors in Ireland | False | By Patrick Healy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/music/st-vincent-sings-at-metropolitan-museum-of-art-review.html | Facing Floundering Distress With Stoicism | False | By Nate Chinen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/keep-the-webb-telescope-32-nobel-laureates-say.html | Keep the Webb Telescope, 32 Nobel Laureates Say | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/design/odysseus-at-hell-gate-to-play-at-socrates-sculpture-park.html | Odysseus Is Parading Into Queens | False | By Melena Ryzik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/investing-in-ports-with-an-eye-to-americas-prosperity.html | Investing in Ports, With an Eye to Americaâ€šÃ„Â´s Prosperity | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/jeanette-ingberman-founder-of-exit-art-dies-at-59.html | Jeanette Ingberman, a Founder of Exit Art, Dies at 59 | False | By Margalit Fox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/a-poll-tax-by-another-name.html | A Poll Tax by Another Name | False | By John Lewis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/energy-environment/education-officials-and-retailers-push-for-environmentally-friendly-school-lunches.html | The Plastic Sandwich Bag Flunks | False | By Stephanie Clifford | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/global/india-adds-a-slowing-economy-to-its-corruption-woes.html | Unrest Builds as India Adds a Slowing Economy to Its Corruption Woes | False | By Vikas Bajaj | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/coping-with-911-riding-on-two-wheels.html | Coping With 9/11, Riding on Two Wheels | False | By Neil Genzlinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/germans-start-to-question-their-economic-resilience.html | Germans Start to Question Their Economic Resilience | False | By Floyd Norris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/george-hendry-a-young-and-old-table-tennis-master-dies-at-90.html | George Hendry, a Young and Old Table Tennis Master, Dies at 90 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27starbucks.html | Thereâ€šÃ„Â´s One on Every Corner, but None Like This | False | By William Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/books-commemorating-the-10th-anniversary-of-911.html | Stories of 9/11 and Its Aftermath | False | By Sam Roberts | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/britain-goes-nimby.html | Britain Goes Nimby | False | By Roger Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/a-teenage-killer-now-51-recounting-his-crime.html | A Teenage Killer, Now 51, Recounting His Crime | False | By Michael Wilson | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/cycling/cyclist-merckx-had-big-appetite-for-racing-and-winning.html | Appetite for Racing, and for Winning | False | By George Vecsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/big-city-book-club.html | Big City Book Club | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27religion.html | Teaching Psychiatric Patients Writing, and Hope | False | By Samuel G. Freedman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/ncaafootball/luster-is-leaving-showcase-opener-of-lsu-oregon.html | As Suspensions Add Up, Luster Is Leaving a College Football Showcase | False | By Pete Thamel and Michael Snyder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/technology/apple-ends-its-tv-episode-rental-service.html | Apple Ends Its TV Episode Rental Service | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/for-andrew-wk-sundays-are-for-sleeping-till-noon.html | Living for the Nighttime | False | By Cara Buckley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/mr-bernankes-warning.html | Mr. Bernankeâ€šÃ„Ã´s Warning | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/in-new-york-a-caribbean-sisterhood-of-netball.html | The Sisterhood of Netball | False | By Corey Kilgannon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/what-did-eyewitnesses-really-see.html | What Did They Really See? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27imam.html | As Qaddafi Forces Retreat, a Newly Freed Imam Encourages Forgiveness | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27texas.html | Strip Club â€šÃ„Â´Pole Taxâ€šÃ„Â´ Is Upheld in Texas | False | By Manny Fernandez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/technology/man-accused-of-stalking-via-twitter-claims-free-speech.html | Case of 8,000 Menacing Posts Tests Limits of Twitter Speech | False | By Somini Sengupta | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/collaborative-concepts-farm-project-2011-in-garrison-ny.html | An Outdoor Exhibition of Cow-Proof Art | False | By Susan Hodara | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/evacuation-of-citys-low-lying-areas-begins-ahead-of-hurricane-irene.html | Evacuation of Cityâ€šÃ„Ã´s Low-Lying Areas Begins Ahead of Storm | False | By Russ Buettner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/relief-for-student-debtors.html | Relief for Student Debtors | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/going-to-the-videotape.html | Going to the Videotape | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/tennis/with-williams-sisters-as-model-taylor-townsend-tries-to-find-her-way.html | With Williams Sisters as Model, Prospect Tries to Find Her Way | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/27/nyregion/exhibition-traces-robert-moses-impact-on-long-island.html | Tracing the Legacy of a Controversial Master Builder | False | By Karin Lipson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/bloomberg-responds-differently-to-this-storm.html | This Storm, Bloomberg Responds Differently | False | By Michael Barbaro | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/nocera-what-makes-steve-jobs-great.html | What Makes Steve Jobs Great | False | By Joe Nocera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27sports.html | Teams Run for Cover as Irene Approaches; Jets-Giants Postponed | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/the-understudy-is-at-theaterworks-in-hartford.html | Out of Position in a Play Inside a Play | False | By Anita Gates | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27stormnation.html | Digging In, or Just Getting Out of the Way | False | By Campbell Robertson, Abby Goodnough, Sean Collins Walsh, Sabrina Tavernise and Kim Severson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/fancy-picnic-in-battery-park-for-diners-in-white-nocturnalist.html | A Secret Parisian Picnic, Where Romance Reigned | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/blow-failing-forward.html | Failing Forward | False | By Charles M. Blow | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/as-trade-volumes-soar-exchanges-cash-in.html | As Trade Volumes Soar, Exchanges Cash In | False | By Graham Bowley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27safrica.html | South African Goes From Never a Sip to Vineyard Fame | False | By Barry Bearak | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/at-grounds-for-sculpture-works-by-james-surls-and-daniel-henderson-review.html | Populism, Technology and Interactivity | False | By Martha Schwendener | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/baseball/with-focus-on-weather-capuano-throws-a-gem.html | With All Eyes on Weather, Capuano Fires Strike After Strike Past the Braves | False | By Mark Viera | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27briefs-china.html | China: North Korean Leader Repeats Offer for Nuclear Talks | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/at-brownie-restaurante-y-panaderia-a-taste-of-colombia.html | A Taste of Colombia | False | By Emily DeNitto | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/fig-and-olive-in-scarsdale-review.html | The Subtle Complexities of a Kitchen Standby | False | By Emily DeNitto | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/long-island-white-wine-is-voted-new-york-states-best.html | A White With Clout | False | By Howard G. Goldberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/frankly-thai-is-unabashedly-so-review.html | Unabashedly, and Exclusively, Thai | False | By Joanne Starkey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/new-jersey-ruling-on-witnesses-may-prod-new-york-to-change.html | New Jersey Ruling on Witnesses May Prod New York to Change | False | By Al Baker and Joseph Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27military.html | Libyan War Goes a Long Way to Improve the Pentagonâ€šÃ„Â´s View of France as an Ally | False | By Elisabeth Bumiller | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/europe/27briefs-Turkey.html | Turkey: Plot Suspects Are Charged | False | By Sebnem Arsu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/at-volta-gelato-and-crepes-are-specialties.html | Sweet Treats, European-Style | False | By Christopher Brooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/zaza-italian-mediterranean-in-stamford-review.html | Small-Plate Italian, in a Lively Setting | False | By Patricia Brooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/europe/27briefs-France.html | France: Paris Project Is Approved | False | By Scott Sayare | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/at-10th-avenue-burrito-mexican-food-by-way-of-california.html | Call it Mexi-Cali-Jersey | False | By Stan Parish | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/at-simply-vietnamese-the-pho-reigns-review.html | Classic Vietnamese, Where the Pho Reigns | False | By Scott Veale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27hill.html | Examining a Labor Heroâ€šÃ„Â´s Death | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/mass-transit-shutdown-for-irene-is-complex-job.html | Stopping Trains, to Store Them Safely | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/baseball/orioles-rout-yankees-as-burnett-again-struggles.html | One Lost Day Follows Another | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/al-sharpton-stays-silent-in-case-of-strauss-kahn.html | Assault Case Spurs Debate, but Sharpton Stays Silent | False | By N. R. Kleinfield | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27briefs-chinadefense.html | China: U.S. Report Denounced | False | By Edward Wong | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/baseball/conviction-of-bonds-on-obstruction-charge-is-upheld-by-judge.html | Conviction of Bonds on Obstruction Charge Is Upheld by Judge | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/ncaabasketball/top-recruit-drummond-is-headed-to-connecticut.html | Top Recruit Drummond Is Headed to Connecticut | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28hurricane-irene.html | Damage and Flooding Scar Atlantic Seaboard | False | By Kim Severson, Dan Barry and Campbell Robertson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/why-not-let-18-year-olds-head-straight-for-the-pros.html | Why Not Let 18-Year-Olds Head Straight for the Pros? | False | By Gerry Dinardo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/football/giants-expect-more-from-receiver-victor-cruz.html | Receiver Victor Cruz Is No Longer a Novelty | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/football/falcons-get-their-man-julio-jones.html | Falcons Get Their Man, Julio Jones | False | By Mike Tierney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/in-bcs-popularity-and-pedigree-matter.html | Popularity and Pedigree Matter in the B.C.S. | False | By Nate Silver | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/Interview-With-Skateboarder-Rob-Dyrdek.html | Gnarly Moves and Nonstop Adrenaline | False | By Lang Whitaker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/at-tcu-the-football-coach-gary-patterson-also-wears-a-hard-hat.html | Assembling More Than a Football Program at T.C.U. | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/middleeast/28syria.html | Iran Calls on Syria to Recognize Citizensâ€šÃ„Â´ Demands | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/for-joe-buck-of-fox-sports-sotto-voce.html | Joe Buckâ€šÃ„Â´s Voice Lands on the D.L. | False | By Richard Sandomir | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/supplement-drugs-may-contain-dangerous-ingredients.html | Ingredients of Shady Origins, Posing as Supplements | False | By Natasha Singer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/africa/28nigeria.html | Terrorist Group Suspected in Nigerian Suicide Attack | False | By Lydia Polgreen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/golf/putters-winning-trophies-and-converts.html | Long and Belly Putters Win Events and Converts | False | By Tom Ierubino | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/europe/28abkhaz.html | In Russiaâ€šÃ„Â´s Shadow, Abkhazia Elects President | False | By Michael Schwirtz | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/politics/28fiscal.html | Out of Debt Ceiling Fight, Some See a Bit of Stability on Federal Spending | False | By Carl Hulse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/asia/28kabul.html | Few Treatment Options for Afghans as Drug Use Rises | False | By Alissa J. Rubin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/year-of-the-quarterback-in-the-ivy-league.html | Year of the Quarterback in the Ivy League | False | By Mark Viera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/an-evacuation-of-low-lying-areas-by-yellow-cab-bus-and-wet-feet.html | An Evacuation of Low-Lying Areas by Yellow Cab, Bus and Wet Feet | False | By Michael Wilson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/new-yorkers-warned-of-possible-electrical-shutdown.html | New Yorkers Wakes to Hurricane Irene | False | By James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/asia/28india.html | Anna Hazare Ends Hunger Strike as Indian Parliament Agrees to His Demands | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28forecast.html | Challenges in Predicting the Intensity of Storms | False | By Henry Fountain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/5pointz-arts-center-and-its-graffiti-is-on-borrowed-time.html | Writingâ€šÃ„Â´s on the Wall (Art Is, Too, for Now) | False | By Robin Finn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/a-boss-who-believes-nice-isnt-a-bad-word.html | Job Interviews Lead With 2 Big Questions | False | By Adam Bryant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/growing-pains-for-burning-man-festival.html | The Changing Face of the Burning Man Festival | False | By Jessica Bruder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28memorial.html | Commemorating Those Lost Through Time | False | By Jesse McKinley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/economy/the-feds-rescue-missed-main-street.html | The Rescue That Missed Main Street | False | By Gretchen Morgenson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/baseball/braves-backbone-is-their-bullpen.html | Bravesâ€šÃ„Â´ Backbone Is Their Bullpen | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/winning-the-big-one-in-the-sec-then-the-bigger-one.html | Winning the Big One in the SEC, Then the Bigger One | False | By Adam Himmelsbach | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/asia/28qaeda.html | C.I.A. Drone Is Said to Kill Al Qaedaâ€šÃ„Â´s No. 2 | False | By Mark Mazzetti | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28cshort.html | Amazon Spends Millions to Fight Internet Sales Tax | False | By Aaron Glantz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/global/international-monetary-fund-chief-chastises-policymakers.html | I.M.F. Chief Chastises Policymakers | False | By Jack Ewing | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/economy/washington-should-try-a-little-prudent-self-restraint.html | Washington Should Try a Little Prudent Self-Restraint | False | By Richard Thaler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/baseball/mets-tejada-is-turning-heads-and-making-plays.html | Tejada Is Turning Heads and Heâ€šÃ„Â´s Making Plays | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28cintel.html | Ed Hardyâ€šÃ„Â´s Tattoo City | False | By Louise Rafkin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/technology/a-gofer-at-your-service-for-a-price.html | Gofer Does Your Bidding, for a Price | False | By Jenna Wortham | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/some-residents-of-rockaway-peninsula-stay-put-as-irene-nears.html | On Peninsula in Queens, Ignoring Storm Warnings | False | By Corey Kilgannon | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/technology-blurs-the-line-between-the-animated-and-the-real.html | Animated or Real, Both Are Believable | False | By Anne Eisenberg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28cradio.html | Regulators Focus Eye on the Sale of KUSF | False | By Reyhan Harmanci | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28cschool.html | Resignation Letter Paints Harsh Picture of a Services Agency | False | By Trey Bundy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28climate.html | Seeing Irene as Harbinger of a Change in Climate | False | By Justin Gillis | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/world-track-and-field-championships-110-hurdles-could-bring-epic-final.html | Three Could Be Headed for Showdown in 110 Hurdles | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/power-substations-seen-as-vulnerable-to-flooding.html | Power Substations in Lower Manhattan Are Vulnerable to Flooding, Officials Say | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/asia/28afghanistan.html | Suicide Bombers Escalate Assaults on Afghanistan | False | By Ray Rivera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/bruni-the-fall-this-summer.html | The Fall This Summer | False | By Frank Bruni | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/dowd-darth-vader-vents.html | Darth Vader Vents | False | By Maureen Dowd | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/kristof-did-we-drop-the-ball-on-unemployment.html | Did We Drop the Ball on Unemployment? | False | By Nicholas Kristof | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/friedman-all-together-now.html | All Together Now | False | By Thomas L. Friedman | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/for-the-cash-of-the-game.html | For the Cash of the Game | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/cyrus-vance-jrs-high-marks-in-the-strauss-kahn-case.html | Reasonable Doubt and the Strauss-Kahn Case | False | By Scott Turow | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sunday-review/why-washington-really-likes-itself.html | Why Washington Really Likes Itself | False | By Catherine Rampell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sunday-review/dissecting-why-the-fed-does-what-it-does.html | Dissecting the Mind of the Fed | False | By David Leonhardt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/dr-kings-dreams.html | Dr. Kingâ€šÃ„Â´s Dreams | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/the-dangers-lurking-in-the-arab-spring.html | If the Arab Spring Turns Ugly | False | By Vali R. Nasr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/ugly-you-may-have-a-case.html | Ugly? You May Have a Case | False | By DANIEL S. HAMERMESH | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/what-is-pacifism-good-for.html | Give Pacifism a Chance | False | By Louisa Thomas | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/glitter-a-kinder-gentler-prank.html | Glittering Rage | False | By Thomas Vinciguerra | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/torchwood-gives-glimpse-of-eternal-life.html | Imagining the Downside of Immortality | False | By STEPHEN CAVE | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sunday-review/oh-to-be-warm-in-summers-heat.html | Oh, to Be Warm in Summerâ€šÃ„Â´s Heat | False | By Elisabeth Rosenthal | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/penetrating-the-gibberish-of-health-insurance.html | Penetrating the Gibberish | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/ann-patchetts-book-tour.html | Of Bugs and Books | False | By Ann Patchett | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/catching-up-with-laura-k-furgione.html | Laura K. Furgione | False | By Kate Murphy | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/whats-secret-about-world-war-ii.html | Whatâ€šÃ„Â´s Secret About World War II? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/shortchanging-students.html | Shortchanging Students | False | By Brent Staples | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/book-bags-and-the-economy.html | Book Bags and the Economy | False | By Rusha Haljuci | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/financial-news-for-the-rest-of-us.html | Financial News for the Rest of Us | False | By Arthur S. Brisbane | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/sunday-dialogue-curing-the-health-system.html | Sunday Dialogue: Curing the Health System | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/cancer-fighting-words.html | Cancer: Fighting Words | False | By Daniel Menaker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/your-money/discount-hotel-rates-raise-question-of-a-tax-dodge.html | Discount Hotel Rates Raise Question of a Tax Dodge | False | By David Segal | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/technology/steve-jobs-and-the-rewards-of-risk-taking.html | Reaping the Rewards 0f Risk-Taking | False | By Steve Lohr | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28tulsa.html | A Lone Oklahoma Towerâ€šÃ„Â´s Clear but Uncomfortable Links to 9/11 | False | By A. G. Sulzberger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/jobs/28career.html | Easing the Stress of Daily Care-Giving | False | By Eilene Zimmerman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/seeing-productivity-as-a-volatile-number.html | Seeing Productivity as a Volatile Number | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/politics/28donate.html | Lines Blur Between Candidates and PACs With Unlimited Cash | False | By Nicholas Confessore | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/a-scourge-undiminished.html | A Scourge Undiminished | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/africa/28libya.html | Rebel Government Struggles to Restore Water and Power in Tripoli | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/jobs/28boss.html | Witnessing Social Impact | False | By Joel Lamstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/opinion/sunday/the-burning-season.html | The Burning Season | False | By Lawrence Downes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/africa/28benghazi.html | Libyaâ€šÃ„Â´s Interim Leadership Releases Its Membersâ€šÃ„Â´ Names | False | By Rod Nordland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/in-box-hypocrisy-on-campus-where-pay-to-play-really-belongs.html | Hypocrisy on Campus: Where Pay to Play Really Belongs | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/steve-jobs-reigned-in-a-kingdom-of-altered-landscapes.html | Steve Jobs Reigned in a Kingdom of Altered Landscapes | False | By David Carr | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28mug.html | Old Mug Shots Fuel Art, and a Debate on Privacy | False | By Steven Rosen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/asia/28nuclear.html | Japanese Islandâ€šÃ„Ã´s Activists Resist Nuclear Industryâ€šÃ„Ã´s Allure | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/theater/price-berkley-founder-of-theatrical-index-dies-at-92.html | Price Berkley, Founder and Longtime Publisher of Theatrical Index, Dies at 92 | False | By Margalit Fox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ncpaws.html | When the Veterinarian Comes to Your Pet | False | By Bridget Oâ€šÃ„Ã´Shea | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ncsports.html | With Hendry Gone, the Next Step Is Clear | False | By Dan McGrath | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ncwarren.html | Appeals Court Weighs In on Prisonersâ€šÃ„Ã´ Lawsuits | False | By James Warren | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ncmortgage.html | Think You Own Your House? Check the Deed | False | By Anjelica Tan and Susan Chandler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ttjobs.html | Private-Sector Jobs Are a Major Factor in Employment Growth | False | By Becca Aaronson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ttkelly.html | A No. 2 Theater Company Grabs the State Spotlight | False | By Christopher Kelly | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ttramsey.html | Broad Ripples From a PAC on Tort Reform | False | By Ross Ramsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28ttrelease.html | Out of Jail and Onto the Street, Alone, in the Wee Hours | False | By Brandi Grissom | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/world/africa/28qaddafi.html | Gilded Traces of the Lives Qaddafis Led | False | By Anthony Shadid and Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/june-wayne-painter-and-printmaker-dies-at-93.html | June Wayne, Painter and Printmaker, Dies at 93 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/tennis/in-us-open-nadals-rivalry-with-djokovic-will-be-focus.html | Nadal Enters Open in Djokovicâ€šÃ„Ã´s Shadow | False | By Greg Bishop | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/baseball/yankees-burnett-tormented-by-lost-season.html | As Losses Pile Up, Burnett Keeps Hope | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/us/28scene.html | New Friends Fight Off Cabin Fever at a Hotel Turned Shelter | False | By Kim Severson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-28 | https://www.nytimes.com/2011/08/28/crosswords/chess/two-big-tournaments-in-the-two-biggest-cities.html | Two Big Tournaments in the Two Biggest Cities | False | By Dylan Loeb McClain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/golf/johnson-charges-to-victory-at-the-barclays.html | Johnson Charges to Sodden Victory at the Barclays | False | By Tom Ierubino | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/stay-thirsty-wins-travers-after-uncle-mo-loses-kings-bishop-by-a-nose.html | An Emotional Day Ends on a High Note as Stay Thirsty Captures the Travers | False | By Joe Drape | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-28 | https://www.nytimes.com/2011/08/28/pageoneplus/corrections-august-28.html | Corrections: August 28 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/football/talib-and-britt-avoid-suspensions.html | Talib and Britt Avoid Suspensions | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/29iht-oldaug29.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-28 | https://www.nytimes.com/2011/08/29/arts/design/design-events-for-fall-2011-in-europe-and-asia.html | A Flurry of Design Events in Asia and Europe Fill the Autumn Calendar | False | By Alice Rawsthorn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/education/29iht-educBriefs29.html | Teaching Aids Research Skills of Grad Students, Study Says | False | By The International Herald Tribune | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/europe/29iht-educside29.html | Stricter Visa Rules in U.K. Put Some Colleges in Bind | False | By Jonathan J. Li | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29hurricane.html | Down Atlantic, a Refrain: It Could Have Been Worse | False | By Kim Severson, Campbell Robertson and Kevin Sack | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/soccer/29iht-soccer29.html | Chelsea Survives a Scare With Drogba to Top Norwich City | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/wind-and-rain-from-hurricane-irene-lash-new-york.html | Recovery Is Slower in New York Suburbs | False | By Sam Dolnick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/global/finland-casts-doubt-on-aid-for-greece.html | Finland Could Upend Fragile Consensus on Greece | False | By Jack Ewing and Louise Story | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29cell.html | Wireless Phone Networks Stood Up Well to Hurricane | False | By Jenna Wortham and Joshua Brustein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/global/sino-forest-corp-says-its-chief-has-resigned.html | Sino-Forest Corp. Says Its Chief Has Resigned | False | By Ian Austen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/us-open-2011-debating-the-merits-of-the-let.html | The Let: Reassessing the Tale of the Tape | False | By Stuart Miller | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/the-lethal-serve-in-doubles-tennis-theres-in-out-and-look-out.html | Friendly Fire: The Lethal Serve in Doubles Tennis | False | By Robin Finn | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/in-tennis-top-service-returners-rely-on-instinct-and-observation.html | In Tennis, Top Returners Rely on Instinct and Observation | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/new-york-expects-lengthy-recovery-of-transit-system.html | New York Subway Running in Time for Morning Commute | False | By Michael M. Grynbaum and Christine Haughney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/unfinished-works-at-mostly-mozart-at-lincoln-center-review.html | Irene Forces Mostly Mozartâ€šÃ„Ã¢'s End, and Unfinished Works Are the Focus | False | By Anthony Tommasini | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/middleeast/29syria.html | Turkish Leader Says He Has Lost Confidence in Assad | False | By Anne Barnard | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/representative-john-conyers-wants-copyright-law-revision.html | Legislator Calls for Clarifying Copyright Law | False | By Larry Rohter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/29ht-track29.html | World's Top 3 Hurdlers Will Finally Have a Showdown | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/after-irene-markets-plan-business-as-usual.html | After Storm, Markets Plan for Business as Usual | False | By Graham Bowley and Kevin Roose | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/bolt-is-disqualified-in-100-at-worlds-blake-wins.html | Who Can Beat Bolt in the 100? Himself | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/pistorius-advances-to-400-semifinals-at-worlds.html | Pistorius Advances to 400 Semifinals at Worlds | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/baseball/colon-impresses-but-yanks-bats-slumber-in-opener.html | After Being Shut Down in Opener, Yankees Find Power in Nightcap | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/economic-reports-for-the-week-of-aug-29.html | Looking Ahead to Economic Reports This Week | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/problems-building-for-chinese-banks-reuters-breakingviews.html | Problems Building for Chinese Banks | False | By JOHN S. FOLEY and ROBERT CYRAN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/television/death-valley-cops-and-zombies-on-mtv-review.html | Driving While Undead | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/porgy-and-bess-at-tanglewood-festival-review.html | A Classic That Still Vexes as It Pleases | False | By Zachary Woolfe | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/asia/29ht-malay29.html | Halls of Power Narrow for Malaysian Women | False | By Liz Gooch | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/books/the-cut-by-george-pelecanos-review.html | Gumshoe on Capital Asphalt | False | By Janet Maslin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/theater/reviews/the-tenant-by-woodshed-collective-review.html | Mystery Is Set for a Free-Range Audience | False | By Eric Grode | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/africa/29libya.html | Lockerbie Planner Reported Near Death | False | By David D. Kirkpatrick and Rod Nordland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/sony-tv-aims-for-prime-time.html | Prime Time Ambitions | False | By Brooks Barnes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/the-genteel-origins-of-tennis-and-the-serve.html | How the Serve Went Over the Top | False | By Geoff Macdonald | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/rod-garrett-the-urban-planner-behind-burning-man.html | A Vision of How People Should Live, From Desert Revelers to Urbanites | False | By Fred A. Bernstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/main-attrakionz-at-the-new-museum-review.html | Ethereal Hip-Hop, With a Slightly Bent Perspective | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/africa/29nigeria.html | Islamic Group Says It Was Behind Fatal Nigeria Attack | False | By Adam Nossiter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/collegiate-chorale-announces-season.html | Collegiate Chorale Announces Season | False | Compiled by Adam W. Kepler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/music/tom-jones-cancels-concert.html | Tom Jones Cancels Concert | False | Compiled by Adam W. Kepler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/arts/mel-gibson-settles-with-former-girlfriend.html | Mel Gibson Settles With Former Girlfriend | False | By Michael Cieply | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/sampras-vs-agassi-2001-an-open-classic-endures.html | Sampras vs. Agassi, 2001: An Open Classic Endures | False | By Harvey Araton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/crosswords/bridge/board-a-match-teams-at-youth-congress-in-croatia-bridge.html | Norwegian Team Squeaks Past American Players in Croatia | False | By Phillip Alder | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/irene-damage-may-hit-7-billion-adding-to-insurer-woes.html | Irene Adds to a Bad Year for Insurance Industry | False | By Mary Williams Walsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/asia/29india.html | Victorious Hunger Striker Shakes a Political Status Quo | False | By Jim Yardley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/technology/masked-anonymous-protesters-aid-time-warners-profits.html | Masked Protesters Aid Time Warnerâ€šÃ„Ã¢'s Bottom Line | False | By Nick Bilton | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/ads-for-luxury-collection-hotels-appeal-to-emotion-advertising.html | A Subtle Emotional Appeal to Luxury Travelers | False | By Jane L. Levere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/basketball/nba-players-avoid-displays-of-luxury.html | Public Relations a Concern as N.B.A. Millionaires Spar | False | By Howard Beck | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/in-times-of-unrest-social-networks-can-be-a-distraction.html | In Unsettled Times, Media Can Be a Call to Action, or a Distraction | False | By Noam Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/product-placements-find-fresh-territory-in-telenovelas.html | Product Placement Rises in Networksâ€šÃ„Â´ Telenovelas | False | By Tanzina Vega | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29air.html | Airports Resume Service in Northeast, but Backups Could Persist for Days | False | By Graham Bowley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/asia/29nepal.html | Nepal Elects a Maoist as Prime Minister | False | By Kiran Chapagain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/europe/29turkey.html | Turkish Government to Return Seized Property to Religious Minorities | False | By Sebnem Arsu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-28 | 2011-08-29 | https://www.nytimes.com/2011/08/29/education/29winerip.html | Teachers Get Little Say in a Book About Them | False | By Michael Winerip | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/top-banks-confront-leaner-future-by-cutting-jobs.html | Profits Falling, Banks Confront a Leaner Future | False | By Eric Dash | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/asia/29musharraf.html | In Pakistan, Court Moves to Punish Ex-President | False | By Salman Masood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/middleeast/29iraq.html | 28 Are Killed in Bombing at a Mosque in Baghdad | False | By MICHAEL S. SCHMIDT and DURAID ADNAN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/foot-faults-and-the-rage-they-can-cause.html | A Fine Line on Foot Faults | False | By Greg Bishop | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/when-roommates-were-random.html | When Roommates Were Random | False | By Dalton Conley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/dangerous-white-stereotypes.html | Dangerous White Stereotypes | False | By Patricia A. Turner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/the-nations-cruelest-immigration-law.html | The Nationâ€šÃ„Â´s Cruelest Immigration Law | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/tennis/famous-foot-faults-at-the-us-open.html | Tripping Over Their Tongues at the Open | False | By Greg Bishop | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/there-has-to-be-a-better-way-to-grade-tests.html | There Has to Be a Better Way to Grade Tests | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/didnt-they-learn-anything-from-whitey-bulger.html | Didnâ€šÃ„Â´t They Learn Anything From Whitey Bulger? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/independents-candidates-really-love.html | â€šÃ„Â´Independentsâ€šÃ„Â´ Candidates Really Love | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29outhere.html | Where Missing a Signal Can Result in a Trip to an Imaginary Morgue | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/american-theocracy-revisited.html | American Theocracy Revisited | False | By Ross Douthat | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/republicans-against-science.html | Republicans Against Science | False | By Paul Krugman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/what-do-we-seek-in-those-who-serve.html | What Do We Seek in Those Who Serve? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/fairness-in-taxation.html | Fairness in Taxation | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/ground-zero-rebuilding.html | Ground Zero Rebuilding | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/ucla-law-benefactor.html | U.C.L.A. Law Benefactor | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/opinion/the-value-of-savings-bonds.html | The Value of Savings Bonds | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/football/jets-quarterback-sanchez-has-a-red-zone-problem.html | Trying to Make Red Zone Sanchezâ€šÃ„Â´s Comfort Zone | False | By Ben Shpigel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/africa/29qaddafi.html | Enigmatic in Power, Qaddafi Is Elusive at Large | False | By Anthony Shadid | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/baseball/heads-held-high-on-a-mets-team-laid-low-by-injuries.html | Heads Held High on a Team Laid Low | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/hurricane-coverage-is-ratings-driver-for-weather-channel.html | A Warning for Some, Entertainment for Others | False | By Brian Stelter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/hurricane-irene-for-some-medical-evacuees-seeking-safety-brought-its-own-difficulties.html | For Some Medical Evacuees, Safety Brought Its Own Difficulties | False | By Sheri Fink | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/world/africa/29diplo.html | U.S. Tactics in Libya May Be a Model for Other Efforts | False | By Helene Cooper and Steven Lee Myers | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29nevada.html | In Nevada, Apathy Is a Front-Runner | False | By Jennifer Medina | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/this-time-bloomberg-gets-mostly-praise-for-storm-response.html | This Time, Mostly Praise for Mayor on Storm Response | False | By Michael Barbaro | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/media/megan-ellison-and-annapurna-pictures-tackle-hollywood.html | Silicon Valley Scion Tackles Hollywood | False | By Michael Cieply and Brooks Barnes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/school-gym-shelters-evacuees-from-irene.html | School Gym Shelters Evacuees From Irene | False | By Anna M. Phillips | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/hurricane-irene-with-shocking-speed-floods-turn-deadly.html | From Coastline to Mountains, Water Fast and Lethal | False | By Peter Applebome | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29marina.html | At a Marina, Enduring the Rain, Wind and Tedium | False | By Campbell Robertson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/baseball/playing-in-pinstripes.html | Playing in Pinstripes | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29forecast.html | Hurricane Lost Steam as Experts Misjudged Structure and Next Move | False | By Henry Fountain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/sally-goodgold-civic-advocate-who-practiced-bagel-diplomacy-dies-at-82.html | Sally Goodgold, Civic Advocate Who Practiced â€šÃ„Ã¹Bagel Diplomacy,â€šÃ„Ã´ Dies at 82 | False | By David W. Dunlap | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/after-the-storm-new-yorkers-complain-about-the-hype.html | â€šÃ„Ã¹Some Hurricane,â€šÃ„Ã´ New Yorkers Grumble as Danger Passes | False | By James Barron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/bike-ambassadors-spread-the-word-about-cycling-safely.html | Spreading Diplomacy on Two Wheels While Weathering Traffic and Shouts | False | By Christine Haughney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29witnessbox.html | 5 Suggested Techniques to Aid in Identifying Suspects | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/29witness.html | Police Lineups Start to Face Fact: Eyes Can Lie | False | By Erica Goode and John Schwartz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/in-private-bloomberg-backs-christine-quinn-as-successor.html | Mayor Making It No Secret: Heâ€šÃ„Ã´ll Endorse Quinn in 2013 | False | By Sam Roberts | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/us/politics/29perry.html | As a Statesâ€šÃ„Ã´ Rights Stalwart, Perry Draws Doubts | False | By Manny Fernandez and Emily Ramshaw | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/at-otb-parlors-ghosts-of-wagers-past-linger.html | At OTB Parlors, Ghosts of Wagers Past Linger | False | By David W. Dunlap | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/health/29edwards.html | Dr. Charles C. Edwards, Influential F.D.A. Commissioner, Dies at 87 | False | By Douglas Martin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/sports/in-ireland-fishing-for-salmon-that-like-a-crowd.html | Fishing for Salmon That Like a Crowd | False | By Chris Santella | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/business/us-posted-a-trade-surplus-in-solar-technologies-study-finds.html | U.S. Posted a Trade Surplus in Solar Technologies, Study Finds | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/29/world/europe/30italy.html | In an Italian Town, Dreams of Freedom On a Princely Scale | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/pageoneplus/corrections-august-29.html | Corrections: August 29 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/asia/30japan.html | Finance Minister Is Chosen as Japanâ€šÃ„Ã´s Next Leader | False | By Martin Fackler | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/africa/30libya.html | Qaddafiâ€šÃ„Ã´s Wife and 3 of His Children Flee to Algeria | False | By Kareem Fahim and Neil MacFarquhar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/30iht-oldaug30.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/rugby/30iht-rugby30.html | At Rugby World Cup, No Easy Path for Europe | False | By Emma Stoney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/30iht-edlet30.html | Israel's Security Concerns | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/30iht-edcohen30.html | Score One for Interventionism | False | By Roger Cohen | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/30iht-arena30.html | False Start Rule Scrutinized After Boltâ€šÃ„Ã´s Early Exit | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/krueger-chosen-to-lead-economic-council.html | Economic Adviser Pick Is Known as Labor Expert | False | By Jackie Calmes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30vermont.html | Stormâ€šÃ„Ã´s Push North Leaves Punishing Inland Floods | False | By Abby Goodnough and Danny Hakim | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/new-york-subway-running-in-time-for-morning-commute.html | For Suburban Commuters, Train Service Slowly Returns | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/europe/30russia.html | Russia Parliamentary Elections to Be Held Dec. 4 | False | By Seth Mydans | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/middleeast/30israel.html | Palestinian Man Injures 8 at Israeli Club, Police Say | False | By Ethan Bronner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/30iht-edheisbourg30.html | Libya: A Small War With Big Consequences | False | By Franã§Â¸ois Heisbourg | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/30iht-track30.html | Track Stars Go Shoulder to Shoulder, Right to the Line | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/world-championships-montsho-edges-felix-in-400.html | Hand Contact Bumps Hurdler to Gold | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/middleeast/30syria.html | Amid Syrian Raids, Reports of Desertions | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/airlines-resume-service-but-snarls-remain.html | A Logistical Snarl for Airlines in Trying to Rebook Fliers | False | By Joe Sharkey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/africa/30megrahi.html | Nations Hope Veil Lifts From Libyaã§Â¸Â's History of Terrorism | False | By John F. Burns | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/tennis/2011-us-open-harrison-unravels-against-cilic.html | Venus Williams Shows Rust and Resolve | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/global/ecb-chief-sees-weaker-growth-in-euro-zone.html | New Worries in Europe Over Pace of Growth | False | By James Kanter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30qna.html | The Height Equation | False | By C. Claiborne Ray | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-29 | https://www.nytimes.com/2011/08/29/nyregion/a-toddlers-bedbugs-and-other-nytimescom-reader-tales.html | A Toddlerã§Â¸Â's Tale of ã§Â¸Â'Bedbugsã§Â¸Â' | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30tierney.html | Fresh and Direct From the Garden an Ocean Away | False | By John Tierney | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/uaw-urges-raise-for-entry-level-jobs.html | U.A.W. Urges Automakers to Raise Entry-Level Pay in New Labor Deal | False | By Bill Vlasic and Nick Bunkley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30brody.html | Smart Choices to Ensure Safety at Lunch | False | By Jane E. Brody | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/turmoil-continues-at-former-durst-penthouse.html | A Peaceful Penthouse That Turmoil Calls Home | False | By Diane Cardwell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/heres-eating-lunch-with-you-kid-a-good-appetite.html | Hereã§Â¸Â's Eating Lunch With You, Kid | False | By Melissa Clark | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30plague.html | Hunting for a Mass Killer in Medieval Graveyards | False | By Nicholas Wade | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/tennis/after-irene-exits-paths-lead-back-to-tennis.html | As Storm Exits, Paths Lead to Open | False | By George Vecsey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30microbe.html | The New Generation of Microbe Hunters | False | By Gina Kolata | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30forecast.html | Intensity of Hurricanes Still Bedevils Scientists | False | By Henry Fountain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/global/russia-hits-headwinds-in-selling-airliners-to-the-west.html | At 35,000 Feet, a Russian Image Problem | False | By Andrew E. Kramer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/long-road-back-for-greek-banks.html | Long Road Back for Greek Banks | False | By GEORGE HAY and ROB CYRAN | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/movies/one-day-on-earth-seeks-to-capture-the-world.html | Filmmakersã§Â¸Â' First Opus Stars Everyone on Earth | False | By Brooks Barnes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/space/30nasa.html | Astronauts May Have to Abandon Space Station | False | By Kenneth Chang | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30epilepsy.html | Stigma Is Toughest Foe in an Epilepsy Fight | False | By Aliyah Baruchin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/arts/music/putumayo-world-music-to-release-first-digital-albums.html | At Last, a Label Goes Digital | False | By Ben Sisario | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/theater/jesus-christ-superstar-and-camelot-at-stratford.html | Ideals Are Easy; Living Up to Them Isnã§Â¸Â't | False | By Charles Isherwood | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/books/tom-perrotta-discusses-the-themes-of-the-leftovers.html | A Writer Deals With Success as Not the End of the World | False | By Gregory Cowles | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30zuger.html | Doctors With Plenty of Time for Patients | False | By Abigail Zuger, M.D. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30bacoriander.html | A Bacteria-Busting Oil Behind a Popular Spice | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/arts/television/quirky-on-the-sundance-channel-review.html | If You Build It, Then the Real Work Starts | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30theory.html | Possible Culprit Is Found for Lou Gehrigã§Â¸Â's Disease | False | By Amanda Schaffer | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-29 | 2011-08-31 | https://www.nytimes.com/2011/08/31/theater/reviews/hero-a-korean-musical-at-the-koch-theater-review.html | Politics, History and All That Jazz: Good vs. Evil in 34 Songs | False | By Rachel Saltz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/30lett-WHEREFLAMING_LETTERS.html | Where Flamingos Flock (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30lett-ASTUDYSPOSIT_LETTERS.html | A Studyâ€šÃ„Â´s Positive Pulse (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/arts/music/new-music-from-miguel-zenon-and-red-hot-chili-peppers.html | Linking Jazz to Boleros and Ballads | False | By Ben Ratliff and Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30lett-RULESOFATTRA_LETTERS.html | Rules of Attraction (1 Letter) | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/books/poetry-by-kathleen-ossip-tracy-k-smith-and-others-review.html | Poetsâ€šÃ„Â´ Visions of America From the Inside and Out | False | By Dana Jennings | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30global.html | Cholera: Climate Change Isnâ€šÃ„Â´t a Culprit in Increasing Outbreaks, Study Finds | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30risks.html | Risks: Infections Follow Rise in Cardiac Implants | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30prevention.html | Prevention: Evidence of Heart Benefits From Chocolate | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/health/30nutrition.html | Nutrition: Breast-Feeding Does Not Prevent Eczema | False | By Nicholas Bakalar | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/media/hurricane-news-mostly-uninterrupted-by-ads.html | Hurricane News, Mostly Uninterrupted by Ads | False | By Stuart Elliott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-31 | https://www.nytimes.com/2011/08/30/movies/sybil-jason-cherubic-child-actress-dies-at-83.html | Sybil Jason, Cherubic Child Actress, Dies at 83 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/panhandler-on-fifth-avenue-wins-respite-from-arrests.html | After Panhandler Says Police Harassed Her, a Judge Tells Them to Stop | False | By Colin Moynihan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/baseball/dickey-pitches-mets-to-win-in-opener.html | For the Mets, a Long Dayâ€šÃ„Â´s Journey Ends Promisingly | False | By Mark Viera | 2012-01-23 | TX 6-573-171 | |
| 2011-08-29 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30inland.html | Stormâ€šÃ„Â´s Worst Deluge Swamped the Mountains in the Northeast | False | By Henry Fountain | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/new-york-data-shows-slump-in-city-services.html | Statistics, Beloved by Mayor, Show a Slump in City Services | False | By Sam Roberts | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/scenes-and-lessons-from-irene.html | Scenes, and Lessons, From Irene | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/the-keystone-xl-pipeline-the-canadian-envoys-view.html | The Keystone XL Pipeline | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/a-news-corp-decision-according-to-joel-klein.html | A News Corp. Decision | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/football/madden-nfl-12-adds-depth-to-the-franchise.html | Madden NFL 12 Adds Depth to the Franchise | False | By Lang Whitaker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/tennis/tomic-arrives-at-us-open-with-game-thats-still-growing.html | Australian Arrives With a Game Thatâ€šÃ„Â´s Growing | False | By Bill Pennington | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/john-barrowman-less-daring-than-capt-jack-harkness.html | Heâ€šÃ„Â´s Not an Immortal Time-Traveler, but He Plays One on TV | False | By John Barrowman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30brfs-Alabama.html | Alabama: Judge Delays Tough Immigration Law | False | By Julia Preston | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/middleeast/30cairo.html | For Egypt, a Symbol of Boldness Is Disputed | False | By Heba Afify and Stephen Farrell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/baseball/red-sox-sellout-streak-will-hit-700-games-on-friday.html | Plenty of Good Seats Unavailable | False | By Ken Belson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/the-annals-of-extreme-surgery.html | The Annals of Extreme Surgery | False | By BARRON H. LERNER | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/companies-tiptoe-back-to-luxury-hotels.html | A Stigma Lifts for Luxury Hotels | False | By Martha C. White | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/basketball/knicks-hire-mike-woodson-as-assistant.html | Knicks, as Part of Effort to Boost Defense, Add Ex-Hawks Coach as Assistant | False | By Howard Beck | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30martinez.html | New Mexico Governor Rushes to Undo the Agenda of Her Predecessor | False | By Marc Lacey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30wikileaks.html | WikiLeaks Leaves Names of Diplomatic Sources in Cables | False | By Scott Shane | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/football/for-goodell-five-years-of-accomplishment-and-acrimony.html | Five Years of Successes and Strife | False | By Judy Battista | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/manufacturing-a-recovery.html | Manufacturing a Recovery | False | By Susan Hockfield | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30collars.html | â€šÃ„Ã²Smart Collarâ€šÃ„Ã´ in the Works to Manage Wildlife Better | False | By Kirk Johnson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/tennis/tatishvili-an-open-rookie-has-queens-roots.html | Open Rookie Has Queens Roots | False | By Ray Krueger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/business/national-labor-boards-leader-leaves-amid-criticism.html | Labor Boardâ€šÃ„Ã´s Exiting Leader Responds to Critics | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/signs-of-provocative-defense-in-cheshire-triple-murder-case.html | Defense Tack in Family Killings Promises More Harrowing Jolts | False | By William Glaberson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/americas/30brazil.html | As Prosperity Rises in Brazilâ€šÃ„Ã´s Northeast, So Does Drug Violence | False | By Alexei Barrionuevo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/30/business/edgar-m-cullman-sr-dies-at-93-helped-broaden-cigars-appeal.html | Edgar M. Cullman Sr., Who Helped Turn Cigars Into Objects of Desire, Is Dead at 93 | False | By Margalit Fox | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30primm.html | Casino Town Puts Its Money on Hispanic Market | False | By Jennifer Medina | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/brooks-the-haimish-line.html | The Haimish Line | False | By David Brooks | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/falser-words-were-never-spoken.html | Falser Words Were Never Spoken | False | By Brian Morton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/storm-leaves-catskill-towns-little-but-debris.html | In Catskill Communities, Survivors Are Left With Little but Their Lives | False | By Noah Rosenberg and Peter Applebome | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/tennis/us-open-in-players-box-cheers-and-support-services.html | A Cheering Section, and a Support Team | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/natos-teachable-moment.html | NATOâ€šÃ„Ã´s Teachable Moment | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/asia/30china.html | China Takes Aim at Rural Influx | False | By Andrew Jacobs | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/targeting-women.html | Targeting Women | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/theater/reviews/teresa-decvys-temporal-powers-at-mint-theater-review.html | A Coupleâ€šÃ„Ã´s Big Break Thatâ€šÃ„Ã´s Not So Lucky | False | By Neil Genzlinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/after-tropical-storm-irene-passes-new-york-counts-the-cost.html | The Cost of Business Lost and Property Damaged | False | By Patrick McGeehan | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/politics/30terror.html | White House Issues Guides on Sept. 11 Observances | False | By Thom Shanker and Eric Schmitt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/ny-assemblyman-david-weprin-skips-debate-for-congress.html | Pulling Out of a Debate, Over a Storm Long Gone | False | By Michael Barbaro | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/down-and-out-at-the-post-office.html | Down and Out at the Post Office | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/arts/music/david-honeyboy-edwards-delta-bluesman-dies-at-96.html | David Honeyboy Edwards, Delta Bluesman, Dies at 96 | False | By Bill Friskics-Warren | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/opinion/end-the-slush-fund.html | End the Slush | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/education/30wireless.html | Subsidiary of News Corp. Loses Deal With State | False | By Sharon Otterman | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/football/uneven-night-for-sanchez-manning-and-their-teams.html | Uneven Night for Quarterbacks and Their Teams | False | By Sam Borden | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/middleeast/30baghdad.html | From a Few Iraqis, a Word to Libyans on Liberation | False | By Michael S. Schmidt | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/baseball/salvaging-split-yankees-limp-out-of-baltimore.html | Yankees Salvage a Split but Lose Some Strength | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/pageoneplus/corrections-august-30.html | Corrections: August 30 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30nuke.html | Nuclear Panel Expanding Team to Check for Quake Damage | False | By Matthew L. Wald | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/sports/ncaafootball/texas-am-closer-to-withdrawing-from-big-12.html | Texas A&M Closer to Withdrawing from Big 12 | False | By Pete Thamel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/africa/30loyalist.html | Qaddafi â€šÃ„Ã²Gave Us Dignity,â€šÃ„Ã´ a Captured Loyalist Says | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/asia/30qaeda.html | Al Qaeda Affiliates Growing Independent | False | By Mark Mazzetti | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/science/earth/30germany.html | Germany Dims Nuclear Plants, but Hopes to Keep Lights On | False | By Elisabeth Rosenthal | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30kennedy.html | Stetson Kennedy, Who Infiltrated and Exposed the Klan, Dies at 94 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/us/30cuts.html | New Road Signs Will Now Wait | False | By Michael Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/asia/30briefs-birdflu.html | Vietnam: Warning on Bird Flu | False | By Keith Bradsher | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/middleeast/30briefs-Kurds.html | Iraq: Turks Report Kurdish Deaths | False | By Sebnem Arsu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/world/americas/30briefs-Ecuador.html | Ecuador: Journalist Flees to U.S. | False | By Simon Romero | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-30 | https://www.nytimes.com/2011/08/30/nyregion/bronx-shooting-wounds-3-including-girls-ages-2-and-5.html | Gunman Shoots 3 People, Including 2 Children, in the Bronx | False | By Colin Moynihan and Elizabeth A. Harris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/asia/31japan.html | Japanese Parliament Backs Noda as Prime Minister | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/global/india-economy.html | India's Economic Expansion Slows in Second Quarter | False | By Vikas Bajaj | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/middleeast/31syria.html | Syrian Security Forces Fire on Worshipers as Ramadan Ends | False | By Nada Bakri | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31southafrica.html | South Africans Protest Over Hearing for Zuma Rival | False | By Alan Cowell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/31iht-venicefest31.html | Venice Film Festival Goes Back to the Future | False | By Roderick Conway Morris | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/31iht-oldaug31.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/31iht-edlet31.html | The Game of Democracy | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/soccer/31iht-soccer31.html | Etoâ€šÃ„'o Lands Where Few Would Expect â€šÃ„Â® in Dagestan | False | By Rob Hughes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31libya.html | Qaddafi Forces Given Deadline to Surrender | False | By Kareem Fahim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/global/italy-sees-borrowing-costs-fall.html | Italyâ€šÃ„Â´s Cost of Borrowing Falls in Latest Bond Sale; Central Bank Action Is Credited | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/movies/debt-with-helen-mirren-review.html | Heroic Past Erodes in Present | False | By A. O. SCOTT | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/olympics/31iht-coe31.html | Chief of 2012 Olympic Games Undaunted | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/europe/31iht-letter31.html | Stuck Between 2 Sides of Islam | False | By Souad Mekhennet | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31floods.html | Hurricane Cost Seen as Ranking Among Top Ten | False | By Michael Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/daily-stock-market-activity.html | Shares Edge Higher on a Mixed Bag of Economic Reports | False | By Christine Hauser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/global/exxon-and-rosneft-partner-in-russian-oil-deal.html | Exxon Reaches Arctic Oil Deal With Russians | False | By Andrew E. Kramer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/spaghetti-with-crab-meat-and-cherry-tomatoes-recipe.html | Pairings: Spaghetti With Crab Meat, Cherry Tomatoes and Arugula | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/reviews/dry-rieslings-from-alsace-review.html | Alsatian Rieslings Return to Form | False | By Eric Asimov | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31funerals.html | Final Resting Place, and Battleground | False | By James Dao | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/politics/31obama.html | Obama Draws Line on Possible Cuts to Veterans Programs | False | By Helene Cooper | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/tennis/2011-us-open-day-2.html | Straight-Set Wins and Shrugs From Nadal and Serena Williams | False | By Karen Crouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/31iht-FIELD31.html | Giant Killers Are on a Run at World Championships | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/2011-world-championships-teenager-wins-gold-in-400-for-grenada.html | Teenager Wins Gold in 400 Meters for Tiny Grenada | False | By Christopher Clarey | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/economy/fed-considered-doing-nothing-record-shows.html | Fed Divisions Led to a Compromise on Interest Rates | False | By Catherine Rampell | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/ncaafootball/college-football-player-died-from-head-trauma-father-says.html | College Athlete Died of Head Trauma, Father Says | False | By Jorge Castillo | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/energy-environment/fancy-batteries-in-electric-cars-pose-recycling-challenges.html | Fancy Batteries in Electric Cars Pose Recycling Challenges | False | By James Kanter | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31guns.html | Gun Inquiry Costs Officials Their Jobs | False | By Charlie Savage | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/middleeast/31israel.html | Israel Intensifies Training of Settler Security Teams | False | By Isabel Kershner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/europe/31iht-dsk31.html | Strauss-Kahn Gives Farewell Speech at I.M.F. | False | By Brian Knowlton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/middleeast/31yemen.html | Yemen, Amid Political Turmoil, Is Embracing a Holiday | False | By Laura Kasinof | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/global/as-austerity-bites-europes-rich-speak-up-to-be-taxed.html | Tax Me More, Europeâ€šÃ„Ã´s Wealthy Say | False | By Julia Werdigier | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/books/jagger-by-marc-spitz-review.html | Settling a Score, and Matters of Manhood, on Behalf of Rock Royalty | False | By Janet Maslin | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/realestate/commercial/along-harlems-125th-street-redevelopment-projects-advance.html | A Series of Second Acts Prepares to Open on a Harlem Street | False | By Julie Satow | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/movies/gainsbourg-a-heroic-life-by-joann-sfar-review.html | â€šÃ„Ã²Je Tâ€šÃ„Ã´Aimeâ€šÃ„Ã´ He Sang, to His Women and Himself | False | By A.O. Scott | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/television/rev-al-sharpton-starts-his-msnbc-show.html | Preaching Gospel, Not Singing It | False | By Alessandra Stanley | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/reviews/456-shanghai-cuisine-nyc-restaurant-review.html | 456 Shanghai Cuisine | False | By Sam Sifton | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/movies/rebirth-a-911-documentary-review.html | After 9/11, Grappling With Grief and Rage | False | By Neil Genzlinger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/television/dark-matters-on-science-channel-with-john-noble-review.html | Mad Scientists, Real and Fictional, Giving Birth to Troubling Theories | False | By Mike Hale | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/books/dc-comics-reboots-justice-league-and-other-series.html | Heroes Take Flight, Again | False | By Dave Itzkoff | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/bank-of-america-accused-of-breaching-mortgage-accord.html | Nevada Says Bank Broke Mortgage Settlement | False | By Gretchen Morgenson | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/music/lil-waynes-tha-carter-iv-review.html | Rapper Returns, With Punch Lines but Little Soul | False | By Jon Caramanica | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/music/michael-jackson-tribute-angers-fans-and-divides-his-family.html | A Tribute to Jackson Riles Fans and Family | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/after-strauss-kahn-when-should-a-case-be-brought-to-trial.html | When Should a Case Be Brought to Trial? | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/invitation-to-a-dialogue-back-to-school.html | Invitation to a Dialogue: Back to School | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/interview-with-david-armstrong-photographer.html | A Portraitistâ€šÃ„Ã´s Eye Gazes on Fashion | False | By William Van Meter | 2011-09-01 | TX 6-789-482 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/legal-help-for-the-poor-the-view-from-the-aba.html | Legal Help for the Poor: The View From the A.B.A. | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/long-braids-take-center-court-at-us-open.html | Long Braids Take Center Court at U.S. Open | False | By Hilary Howard | 2011-09-01 | TX 6-789-482 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/nba-and-union-will-talk-on-wednesday.html | N.B.A. and Union Will Talk on Wednesday | False | By Howard Beck | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31list.html | Names of the Dead | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/olympics/nbc-names-jim-bell-executive-producer-for-olympics-coverage.html | NBC Picks Executive Producer of â€šÃ„Ã²Todayâ€šÃ„Ã´ to Run London Olympics Coverage | False | By Richard Sandomir and Bill Carter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/water-continues-to-rise-in-new-jersey-and-connecticut.html | Water Still Rises in New Jersey and Connecticut | False | By Michael M. Grynbaum and Matt Flegenheimer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/calyer-and-frankies-570-spuntino-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/dining-calendar-from-aug-31.html | Dining Calendar | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/jersey-tomatoes-jersey-ketchup.html | Jersey Tomatoes? Jersey Ketchup! | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/laduree-brings-its-macarons-to-new-york-food-stuff.html | Ladurã©â€šÃ¢e Brings Its Macarons to New York | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/il-buco-alimentari-and-vineria-opens.html | Mediterranean Supplies, Downtown | False | By Florence Fabricant | 2012-01-23 | TX 6-573-171 | |
| 2011-08-30 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31sudan.html | Former Territory Inciting Violence at Border, Sudan Tells the U.N. | False | By Josh Kron | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/asia/31commander.html | Admiral Defends Use of Elite Unit in Calamitous Raid | False | By Thom Shanker | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/ncaabasketball/summitt-and-tennessee-to-walk-unfamiliar-road-together.html | Unfamiliar Path Unfolds at Tennessee | False | By Lynn Zinser | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/americas/31syphilis.html | Panel Hears Grim Details of Venereal Disease Tests | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/realestate/commercial/alexandria-va-seeks-to-reinvent-a-postindustrial-potomac.html | On a Postindustrial Potomac, an Old Plant Gives Way | False | By Eugene L. Meyer | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/zone-for-911-compensation-fund-is-expanded-in-manhattan.html | Zone for 9/11 Compensation in Lower Manhattan Is Expanded | False | By Raymond Hernandez | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/tennis/for-isner-memorable-win-casts-a-long-shadow.html | Casting a Long Shadow | False | By Greg Bishop | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/the-advantages-of-breaking-up-breakingviews.html | The Advantages of Breaking Up | False | By Richard Beales and Jason Bush | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/at-the-21-club-beer-on-tap-in-a-swivel-stool.html | Coming Up at the â€šÃ„Â²21â€šÃ„Â´ Club, Beer on Tap in a Swivel Stool | False | By Glenn Collins | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/one-hour-texas-chili-recipe.html | One-Hour Texas Chili | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/a-great-big-texas-helping-of-home.html | A Great Big Texas Helping of Home | False | By Alex Witchel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/economy/nlrb-eases-unionizing-at-nursing-homes.html | At N.L.R.B., Flurry of Acts for Unions as Chief Exits | False | By Steven Greenhouse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/reviews/nights-and-weekends-nyc-restaurant-reviews.html | Nights and Weekends | False | By Jane Black | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/media/campaign-reporters-are-younger-and-cheaper.html | Covering 2012, Youths on the Bus | False | By Jeremy W. Peters | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/tennis/2011-us-open-ernests-gulbis-forgoes-partying-well-for-playing-well.html | Gulbis Forgoes Partying Well for Playing Well | False | By Bill Pennington | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/dining/reviews/bi-lokma-nyc-restaurant-reviews.html | Bi Lokma | False | By Betsy Andrews | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/politics/31fiscal.html | Republican Staff Member, Steeped in Tax Law, Is Chosen to Lead Deficit Panel Staff | False | By Jennifer Steinhauer and Carl Hulse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/claims-emerge-against-man-accused-of-framing-ex-girlfriend.html | New Claims Against Man Accused of Framing His Ex-Girlfriend for Robberies | False | By Dan Bilefsky | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/baseball/sabathia-is-a-yankees-ace-to-count-on.html | The Value of an Ace Like Sabathia | False | By Tyler Kepner | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/health/31drug.html | Avastin Injections Are Reported to Cause Blindness | False | By Andrew Pollack | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/high-above-the-hog.html | High Above the Hog | False | By Mark Essig | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/media/billie-jean-king-raises-arthritis-awareness-advertising.html | On the Move, Athletically, Against Arthritis | False | By Jane L. Levere | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/football/nfl-football-roundup-high-testing.html | Players Question New Tests for H.G.H. | False | By Judy Battista, Sam Borden and Ben Shpigel | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/tight-budget-look-to-the-cloud.html | Tight Budget? Look to the â€šÃ„Â'Cloudâ€šÃ„Â´ | False | By Vivek Kundra | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31tripoli.html | Tripoli Divided as Rebels Jostle to Fill Power Vacuum | False | By David D. Kirkpatrick and Rod Nordland | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/asia/31migrate.html | Surge in Global Migration Expands Scale of an Aid Groupâ€šÃ„Â's Influence | False | By Jason DeParle | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/tennis/david-ferrer-5-9-makes-up-for-height-disadvantage-with-speed.html | David Ferrer Makes Up for Height Disadvantage With Speed | False | By Juliet Macur | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/long-island-man-dies-in-nassau-county-police-shooting.html | Trouble at a Bar, a Suspected Break-In, Then a Fatal Standoff With the Nassau Police | False | By Al Baker and Jeff Leibowitz | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/dowd-what-price-life.html | What Price Life? | False | By Maureen Dowd | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/technology/internet/hackers-impersonate-google-to-snoop-on-users-in-iran | In Latest Breach, Hackers Impersonate Google to Snoop on Users in Iran | False | By Somini Sengupta | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/the-new-resentment-of-the-poor.html | The New Resentment of the Poor | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/politics/31disaster.html | Federal Austerity Changes Disaster Relief | False | By Carl Hulse | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/christine-lagardes-tough-message.html | Christine Lagardeâ€šÃ„Â's Tough Message | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/safety-report-on-vaccines.html | Safety Report on Vaccines | False | | 2012-01-23 | TX 6-573-171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/opinion/for-congress-in-new-yorks-ninth-district.html | For Congress in New York's Ninth District | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/bullying-law-puts-new-jersey-schools-on-spot.html | Bullying Law Puts New Jersey Schools on Spot | False | By Winnie Hu | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/politics/31romney.html | Despite Risks, Romney Presses Grim Picture of Obama | False | By Michael D. Shear and Ashley Parker | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/europe/31lassay.html | With Help Online, French Farmers Now Playing the Field | False | By Maïá de la Baume | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/science/earth/31pipeline.html | Mismanagement Blamed for Bay Area Gas Disaster | False | By Matthew L. Wald | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/cuomo-old-hand-at-hurricanes-leads-upstate-response.html | Old Hand at Hurricanes, Cuomo Leads Response | False | By Danny Hakim | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/brave-foolhardy-and-just-unlucky-the-lives-lost-in-hurricane-irene.html | Brave, Foolhardy and Just Unlucky: The Lives Lost in a Storm's Watery Fury | False | By N. R. Kleinfield | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/fight-erupts-over-head-scarves-at-playland-park-in-rye.html | Park's Rules on Scarves Are Cited in a Melee | False | By Elizabeth A. Harris and Joseph Goldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/after-irene-upstate-new-york-farmers-suffer-in-flood-plain.html | Upstate Farmers Find That a Fertile Flood Plain Is a Two-Edged Sword | False | By Lisa W. Foderaro | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/baseball/mets-evans-takes-advantage-of-increased-playing-time.html | Evans Showcases Abilities by Taking Advantage of Increased Playing Time | False | By Andrew Keh | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31nigeria.html | Western Officials Seek Softer Approach to Militants in Nigeria | False | By Adam Nossiter | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31missouri.html | Kansas City School District Loses Leader Who Began Turnaround Effort | False | By A. G. Sulzberger | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31vermont.html | Town Draws Together in the Midst of Losses | False | By Abby Goodnough | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/africa/31briefs-Kenyabrf.html | Kenya: Officials' Cases to Go Forward | False | By Marlise Simons | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/sports/baseball/with-flash-of-old-rivalry-sabathia-and-yanks-get-better-of-the-red-sox.html | Rivalry Heats Up as Yankees Draw Closer in the Division Race | False | By David Waldstein | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/asia/31briefs-Chinabrf.html | China: Sentence in Monk's Suicide | False | By David Barboza | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/world/americas/31haitians.html | As Refugees From Haiti Linger, Dominicans' Good Will Fades | False | By Randal C. Archibold | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/pageoneplus/corrections-august-31.html | Corrections: August 31 | False | | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/ford-and-zipcar-join-forces.html | Via Zipcar, Ford Seeks Young Fans | False | By Bill Vlasic | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31census.html | Minorities Lead Growth in Biggest Cities | False | By Sabrina Tavernise | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/business/where-pay-for-chief-executives-tops-the-company-tax-burden.html | Where Pay for Chiefs Outstrips U.S. Taxes | False | By David Kocieniewski | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/nyregion/poking-fun-at-the-mayor-el-leadero-in-el-stormo.html | Poking Fun at the Mayor, El Leadero in el Stormo | False | By Fernanda Santos | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/books/susan-fromberg-schaeffer-novelist-dies-at-71.html | Susan Fromberg Schaeffer, Inventive Novelist, Dies at 71 | False | By William Grimes | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/us/31fischer.html | Patrick C. Fischer, Early Unabomber Target, Is Dead at 75 | False | By Paul Vitello | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-08-31 | https://www.nytimes.com/2011/08/31/arts/television/leonard-harris-tv-critic-with-star-turn-dies-at-81.html | Leonard Harris, Television Critic, Dies at 81 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-573-171 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/asia/01refugees.html | Australian High Court Rules Out a Refugee Exchange Program | False | By Matt Siegel | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/africa/01tripoli.html | Son Denies Rebels' Claim That Qaddafi Is Cornered | False | By Rod Nordland and Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/asia/01iht-letter01.html | The Politics of Scorning Politicians | False | By Manu Joseph | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/asia/01pakistan.html | Deadly Blast Strikes Near a Mosque in Southwestern Pakistan | False | By Salman Masood | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/01iht-oldsept01.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/arts/01iht-salzburg01.html | New Director of Salzburg Festival Plans an Adventurous Course | False | By George Loomis | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-31 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/syrias-sons-of-no-one.html | Syria's Sons of No One | False | By Anthony Shadid | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/how-sassy-is-tavi-gevinson.html | How Sassy Is Tavi Gevinson? | False | By Amanda Fortini | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/arts/dance/art-of-summer-grand-centrals-fluid-human-dance.html | The Fluid Human Dance That Is Grand Central | False | By Alastair Macaulay | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/01iht-edcooley01.html | A Counterproductive Disdain | False | By Alexander Cooley and Lincoln Mitchell | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/01iht-edlet01.html | Politics and Science | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/01iht-javelin01.html | The Nordic God of the Javelin | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/global/india-looks-to-china-as-an-economic-model.html | India Measures Itself Against a China That Doesn't Notice | False | By Vikas Bajaj | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01flood.html | Vermont Officials Assess the Risks in Towns Lacking Water and Power | False | By Dirk Van Susteren | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/global/bp-russia.html | Memo to Exxon: Business With Russia Might Involve Guns and Balaclavas | False | By Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/assad-going-down.html | Assad, Going Down | False | By Rami G. Khouri | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/the-road-we-left-behind.html | The Road We Left Behind | False | By Nikos Konstandaras | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/daily-stock-market-activity.html | Indexes Are Up for the Day, Down for the Month | False | By Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/elite-status-on-airlines-for-a-fee.html | Elite for a Day, in Coach, for a Fee | False | By Michelle Higgins | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-04 | https://www.nytimes.com/2011/09/04/theater/fiasco-theater-company-rides-shakespeare-to-success.html | Six Actors No Longer in Search of a Play | False | By Alexis Soloski | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/middleeast/01hama.html | Syria Hunts for Leaders of Protests in Hama | False | By Nada Bakri | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/arts/music/tinariwens-tassili-desert-blues-recorded-on-site.html | Blues From the Desert, Recorded On-Site | False | By Larry Rohter | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/ncaafootball/at-stanford-david-shaw-takes-the-next-step.html | Stanford's A's New Coach Fulfills 2 Dreams | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/middleeast/01bahrain.html | A 14-Year-Old Boy Is Killed in Bahrain as Security Forces Break Up a Protest | False | By J. David Goodman | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/ncaafootball/texas-am-says-it-will-leave-the-big-12.html | Texas A&M Sets a Date to Leave the Big 12 | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/asia/01iht-myanmar01.html | Myanmar Soccer Fans Given Freedom of Raucous Speech | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/technology/us-moves-to-block-merger-between-att-and-t-mobile.html | U.S. Moves to Block Merger Between AT&T and T-Mobile | False | By Edward Wyatt | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/tennis/2011-us-open-day-3.html | Roddick Is Able to Forge Ahead as Younger Americans Start to Rise | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/global/evaluation-of-world-bank-gives-mixed-picture.html | Evaluation of World Bank Gives Mixed Picture | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/science/01tools.html | Earliest Signs of Advanced Tools Found | False | By John Noble Wilford | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/fertility-is-a-matter-of-age-no-matter-how-young-a-woman-looks.html | Are You as Fertile as You Look? | False | By Tatiana Boncompagni | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/beauty-spots-argan-oil-cosmetics-recycling-and-a-new-scent.html | Beauty Spots | False | By Hilary Howard | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/driver-in-fatal-bus-crash-ophadell-williams-is-indicted.html | Bus Driver in Bronx Crash That Killed 15 Is Said to Be Indicted for Manslaughter | False | By John Eligon | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/books/the-neighborhood-project-by-david-sloan-wilson-review.html | The Evolution of Binghamton, Block by Block | False | By Mark Oppenheimer | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/technology/personaltech/mobile-apps-make-it-easy-to-point-and-identify.html | What Is That? Let Your Smartphone Have a Look | False | By Steven Leckart | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/movies/la-pivellina-by-tizza-covi-and-rainer-frimmel-review.html | Room for a Toddler Act in This Gloomy Circus Life | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/for-fashion-week-designers-start-to-see-in-3-d.html | Designers Start to See in Triplicate | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/arts/music/emily-bergl-at-the-oak-room-review.html | A Harlow for the New Era | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/middleeast/01iraq.html | Iraq War Marks First Month With No U.S. Military Deaths | False | By Michael S. Schmidt | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/movies/bodyguard-with-salman-khan-review.html | Heâ€šÃ„Â´s Always Around, Showing Off His Muscles | False | By Andy Webster | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/crosswords/bridge/facing-off-at-the-pairs-championship-in-croatia-bridge.html | French and Dutch Players Face Off in Croatia | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/christopher-coke-pleads-guilty-in-new-york.html | Jamaican Kingpin Pleads Guilty in New York | False | By Joseph Goldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/theater/george-lee-andrews-to-leave-phantom-after-23-years.html | After 9,382 Performances, Actor to Leave â€šÃ„Â´Phantomâ€šÃ„Â´ | False | By Patrick Healy | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/tommy-mottola-stirs-hamptons-art-crowd.html | Gallery Owner Stirs Hamptons Art Crowd | False | By Bob Morris | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/technology/personaltech/onstar-fmv-offers-premium-but-costly-service.html | OnStar for All Who Have the Wherewithal | False | By David Pogue | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/saint-vitus-a-neighborhood-gothic-themed-bar-where-everybody-knows-your-name-boite.html | Saint Vitus, Greenpoint, Brooklyn | False | By Ben Detrick | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/technology/personaltech/reference-apps-for-the-budding-know-it-all.html | Reference Resources for the Budding Know-It-All | False | By Bob Tedeschi | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/no-new-trial-for-barry-bonds.html | Bonds Avoids New Trial on Three Perjury Charges | False | By Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/devices-to-secure-a-second-home.html | Watching That Home From Afar | False | By Farhad Manjoo | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/jean-michel-basquiat-an-artist-the-hip-hop-world-can-believe-in.html | Hip-Hop Finds an Artist to Believe In | False | By Andrew Boryga | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/bowls-and-a-tray-from-george-jensens-liquid-collection.html | George Jensenâ€šÃ„Â´s Liquid Collection | False | By Stephen Milioti | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/nursing-bras-that-show-mothers-in-more-than-work-mode.html | Nursing Bras That Show Mothers in More Than â€šÃ„Â³Work Modeâ€šÃ„Â´ | False | By Catherine Saint Louis | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/for-burning-man-a-designer-airstream-qa.html | For Burning Man, an Airstream Done Up in Moorish Splendor | False | By Emily Weinstein | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06kelly.html | A Heroâ€šÃ„Â´s Legend and a Stolen Skull Rustle Up a DNA Drama | False | By Christine Kenneally | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/back-to-school-accessories-shopping-with-jerry-helling.html | Back-to-School Accessories | False | By Tim McKeough | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/glass-top-desk-from-gallotti-radice-furniture.html | A Glass-Top Desk From Gallotti & Radice | False | By STEPHEN MILIOTI | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/in-maine-gifts-from-the-sea-and-the-landfill.html | In Maine, Gifts From the Sea, and the Landfill | False | By Joyce Wadler | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/frank-lloyd-wrights-historic-park-inn-opens.html | Since You Canâ€šÃ„Â´t Stay in Fallingwater ... | False | By DONNA PAUL | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/nudists-open-their-homes-to-budget-minded-travelers.html | Youâ€šÃ„Â´re Not a Stranger When You Leave | False | By Jed Lipinski | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/striped-wallpapers-from-osborne-little-walls.html | Striped Wallpapers From Osborne & Little | False | By Elaine Louie | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/sales-at-calypso-home-and-others-deals.html | Sales at Calypso Home and Others | False | By RIMA SUQI | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/garden/ellen-ann-fentress-safely-above-the-new-orleans-parade.html | Safely Above the New Orleans Parade | False | By Ellen Ann Fentress | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/middleeast/01israel.html | Activists Aim to Revitalize Israeli Protests | False | By Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/europe/01italy.html | Motherâ€šÃ„Â´s Long Vigil for Seattle Woman Jailed in Murder | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/politics/01obama.html | Obama Moves Jobs Speech After Skirmish With Boehner | False | By Helene Cooper and Jackie Calmes | 2012-01-23 | TX 6-789-482 | |
| 2011-08-31 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/recent-college-graduates-wait-for-their-real-careers-to-begin.html | Generation Limbo: Waiting It Out | False | By Jennifer 8. Lee | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/ftc-criticizes-agreements-that-delay-generic-drugs.html | F.T.C. Criticizes Agreements That Delay Generic Drugs | False | By Duff Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/racial-profiling-case-against-new-york-police-is-allowed-to-proceed.html | Judge Declines to Dismiss Case Alleging Racial Profiling by City Police in Street Stops | False | By Al Baker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/taavo-somer-moves-on-from-life-downtown.html | Mr. Downtown Moves On | False | By Alex Williams | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/europe/01germany.html | In Germany, Sex Workers Feed a Meter | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/health/policy/01fda.html | F.D.A. Affirms Safety of Breast Implants | False | By Gardiner Harris | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/should-colleges-stop-fraternity-hazing.html | Should Colleges Stop Fraternity Hazing? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/europe/01london.html | Seeking Space, Well-to-Do Londoners Dig Deep | False | By Sarah Lyall | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/the-victims-of-irene.html | The Victims of Irene | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/politics/01dream.html | Legislature in California Set to Pass a Dream Act | False | By Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/tennis/2011-us-open-ailing-venus-williams-drops-out.html | An Ailing Venus Williams Exits | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/identifying-suspects.html | Identifying Suspects | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/more-of-the-same-in-a-mortgage-plan.html | More of the Same in a Mortgage Plan | False | By Agnes T. Crane and Martin Hutchinson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/autonomy-for-postal-service.html | Autonomy for Postal Service | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/not-born-a-panhandler.html | Not Born a Panhandler | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/energy-environment/solyndra-solar-firm-aided-by-federal-loans-shuts-doors.html | Solar Firm Aided by Federal Loans Shuts Doors | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01library.html | Book-Loving City Forgoes Free Ones for a Week | False | By William Yardley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/politics/01huntsman.html | Huntsman Urges Stripping Deductions From Tax Code | False | By Ashley Parker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/david-reynolds-leader-of-metals-company-dies-at-96.html | David Reynolds, Leader of Metals Company, Dies at 96 | False | By Eric Dash | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/a-spot-of-manhattan-to-escape-and-call-their-own.html | A Place Uniquely Theirs to Savor Dayâ€šÃ„Â´s End | False | By Anemona Hartocollis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/muslims-criticize-police-over-playland-fight-about-hajibs.html | Muslim Leaders Criticize Police Response to Scuffle | False | By Dan Bilefsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/how-to-referee-college-sports.html | Accountability on the Quad | False | By C. Thomas McMillen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/media/usa-cable-channel-woos-back-some-viewers.html | Turning to More Provocative Shows, a Cable Channel Woos Back Some Viewers | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/paterson-nj-is-devastated-by-floods-after-hurricane-irene.html | River, at 100-Year High, Ravages a City That Once Thrived on It | False | By Sam Dolnick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/europe/01jihadi.html | German Officials Alarmed by Ex-Rapperâ€šÃ„Â´s New Message: Jihad | False | By Souad Mekhennet | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/what-to-do-with-qaddafi.html | What to Do With Qaddafi | False | By David Kaye | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01bridges.html | Covered Bridges, Beloved Remnants of Another Era, Were Casualties, Too | False | By Erik Eckholm | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/days-after-the-storm-many-are-left-in-the-dark.html | Days After the Storm, Many Are Still in the Dark | False | By Patrick McGeehan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/sorry-wrong-in-box.html | Sorry, Wrong In-Box | False | By Frank Bruni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/four-hours-even-players-take-notice.html | Four-Hour Games? At Least One Yankee Sympathizes | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01brfs-California.html | California Deal May Save Some Courts | False | By Jesse McKinley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/the-military-and-the-death-penalty.html | The Military and the Death Penalty | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/technology/can-t-mobile-carry-on-as-stand-alone-company.html | In T-Mobile Suit, Consumers Are Central | False | By Steve Lohr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/isolating-assad.html | Isolating Assad | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01wikileaks.html | WikiLeaks Prompts New Diplomatic Uproar | False | By Scott Shane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/a-blockage-on-teacher-evaluations.html | A Blockage on Teacher Evaluations | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/tennis/madison-keys-is-among-us-youngsters-following-williams-sisters.html | As Williamses Age, Here Comes Youth | False | By Harvey Araton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/basketball/nba-and-players-union-revive-labor-talks.html | Players Union and N.B.A. Revive Talks | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/europe/01france.html | Praising NATO, and Franceâ€šÃ„Â´s Place in It | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/business/media/marketers-honoring-sept-11-with-care.html | Honoring Sept. 11, With Care | False | By Stuart Elliott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/science/01gene.html | Researchers Find Antibiotic Resistance in Ancient DNA | False | By Nicholas Wade | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/tropical-storm-irene-leaves-keene-in-adirondacks-battered-and-cut-off.html | In the Adirondacks, Storm-Battered and Cut Off | False | By Alissa J. Rubin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/plenty-of-blame-to-go-around.html | Plenty of Blame to Go Around | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01drugs.html | Florida Shutting â€šÃ„Â²Pill Millâ€šÃ„Â´ Clinics | False | By Lizette Alvarez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/rookies-served-humility-by-the-pack.html | Humility by the Pack | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/nyregion/special-parking-rules-in-new-york.html | Special Parking Rules in New York | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/opinion/kristof-from-libyans-thank-you-america.html | â€šÃ„Â²Thank You, America!â€šÃ„Â´ | False | By Nicholas Kristof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/mets-recover-from-capuanos-slow-start.html | Mets Recover From Capuanoâ€šÃ„Â´s Slow Start | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/americas/01briefs-Canada.html | Canada: Remains, Possibly Human, Found in Inlet | False | By Ian Austen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/yanks-hughes-fizzles-in-chance-to-remain-in-rotation.html | Fluttering Distraction Is Trouble for Yanks | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/science/earth/01veterans.html | Veterans Discover Allure of Jobs in Western Wilderness | False | By Felicity Barringer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/us/01wolfman.html | Bernard Wolfman, Who Sought Tax Overhaul, Dies at 87 | False | By Douglas Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/pageoneplus/corrections-september-1.html | Corrections: September 1 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/world/asia/01briefs-China.html | China: Two Tibetan Monks Receive Lengthy Prison Terms | False | By David Barboza | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/recipe-carnitas-braised-in-witbier.html | Carnitas Braised in Witbier | False | By Mark Bittman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/recipe-ale-cheddar-and-cauliflower-soup.html | Ale, Cheddar and Cauliflower Soup | False | By Mark Bittman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/recipe-doppelbock-bread.html | Doppelbock Bread | False | By Mark Bittman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/mark-bittman-beer-as-an-ingredient.html | Beer as an Ingredient | False | By Mark Bittman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-01 | https://www.nytimes.com/2011/09/01/sports/baseball/red-sox-ellsbury-generates-a-surge-in-power.html | Ellsbury Generates a Surge in Power | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/middleeast/02bahrain.html | Large Protest in Bahrain After Boyâ€šÃ„Â´s Death | False | By J. David Goodman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/02iht-edgreenway02.html | 9/11 Blowback | False | By H.D.S. GREENWAY | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/02iht-edlet02.html | Libya: The Road Ahead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/02iht-oldsept02.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/african-innovations-at-brooklyn-museum-review.html | In Brightest Africa | False | By Holland Cotter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/the-fresh-prince-of-cool-air.html | The Fresh Prince of Cool Air | False | By Mimi Swartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/sept-11-reckoning/04Mag-ironworkers.html | Ironworkers of the Sky | False | By Randy Kennedy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/soccer/02iht-SOCCER02.html | New Coaches Have a Lot to Prove in International Soccer | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/technology/apple-suppliers-causing-environmental-problems-chinese-group-says.html | Apple Cited as Adding to Pollution in China | False | By David Barboza | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/02iht-TRACK02.html | Britain's Prelude to 2012 Olympics | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/02iht-venicefest02.html | Cynicism Alongside Hope at Venice Film Festival | False | By Roderick Conway Morris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/asia/02kashmir.html | India and Pakistan Exchange Fire in Kashmir | False | By Lydia Polgreen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/middleeast/02syria.html | Syrian Official in Hama Resigns to Protest Bloodshed | False | By Nada Bakri | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/theater/reviews/bess-claims-top-billing-in-new-version-of-gershwins-classic.html | Excavations on Catfish Row | False | By Ben Brantley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/economy/back-to-school-shopping-lifts-many-retailers.html | Shoppers Shake Off Augustâ€šÃ„Â´s Woes for Back-to-School Buying | False | By Stephanie Clifford | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/global/spain-debt-sale-precedes-vote-on-balanced-budget-amendment.html | Before Vote on Budget, Spain Falters in Debt Sale | False | By Raphael Minder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/global/us-solar-company-bankruptcies-a-boon-for-china.html | China Benefits as U.S. Solar Industry Withers | False | By Keith Bradsher | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/car-sales-improved-in-august-over-a-year-ago.html | Car Buyers Unfazed by Storms, Financial and Tropical, in August | False | By Nick Bunkley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/baseball/mets-deal-with-einhorn-is-off.html | Deal to Sell Piece of Mets to Einhorn Falls Apart | False | By Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/tennis/2011-us-open-venus-williams-describes-fights-with-fatigue.html | Williams Says She Struggled With Fatigue for Years | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/africa/02libya.html | Deadline for Libyan Loyalists to Surrender Is Extended | False | By David D. Kirkpatrick and Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/museum-of-modern-arts-painting-and-sculpture-galleries.html | Helping the Modern Get Over Itself | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/middleeast/02flotilla.html | Report Finds Naval Blockade by Israel Legal but Faults Raid | False | By Neil MacFarquhar and Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-11 | https://www.nytimes.com/2011/09/01/us/sept-11-reckoning/culture.html | Outdone by Reality | False | By Michiko Kakutani | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/middleeast/02iran.html | Iran Moves to Shelter Its Nuclear Fuel Program | False | By David E. Sanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/tennis/2011-US-Open-Day-4.html | Amid Favoritesâ€šÃ„Â´ Easy Knockouts, Ferrero Prevails in a Lengthy Slugfest | False | By Lynn Zinser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/theater/when-the-color-is-primary.html | When the Color Is Primary | False | By Erik Piepenburg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/africa/02sudan.html | Rebels Vow to Keep Up Fight for Political Change in Sudan | False | By Josh Kron | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/global/new-owner-brings-checkered-history-to-swiss-soccer-club.html | New Owner Brings Checkered History to Swiss Soccer Club | False | By Raphael Minder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/02iht-ATHLETICS02.html | At World Championships, United States Wins Gold in Unexpected Places | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/europe/02paris.html | Libyaâ€šÃ„Â´s Supporters Gather in Paris to Help Ease New Governmentâ€šÃ„Â´s Transition | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/essay-a-portal-to-1920s-greenwich-village-by-jennifer-schuessler.html | A Portal to 1920s Greenwich Village | False | By Jennifer Schuessler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/global/japan-seeks-answers-to-debt-load-without-angering-voters.html | In Japan, a Tenuous Vow to Cut | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/at-infinity-boutique-clothes-for-young-fashionistas.html | For Fashionistas Who Still Love Barbie Dolls | False | By Anika Chapin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/rowboat-nostalgia-rentals-at-central-park-and-clove-lakes.html | Merrily, Merrily Merrily, Merrily | False | By Sam Roberts | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/spare-times-for-children-for-sept-2-8.html | Spare Times: For Children, for Sept. 2-8 | False | By Laurel Graeber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/books/we-the-animals-by-justin-torres-review.html | Grasping the Secrets of Being an Adult | False | By Charles Isherwood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/spare-times-for-sept-2-8.html | Spare Times for Sept. 2-8 | False | By Anne Mancuso | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/movie-listings-for-sept-2-8.html | Movie Listings for Sept. 2-8 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/music/pop-and-rock-listings-for-sept-2-8 | Pop and Rock Listings for Sept. 2-8 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/music/jazz-listings-for-sept-2-8.html | Jazz Listings for Sept. 2-8 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/36-hours-on-the-mendocino-coast.html | 36 Hours on the Mendocino Coast | False | By Freda Moon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/eugene-giscombe.html | Eugene Giscombe | False | By Vivian Marino | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/music/classical-musicopera-listings-for-sept-2-8.html | Classical Music/Opera Listings for Sept. 2-8 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/dance/dance-listings-for-sept-2-8.html | Dance Listings for Sept. 2-8 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/refinancing-while-underwater-mortgages.html | Refinancing While Underwater | False | By Vickie Elmer | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/theater/theater-listings-for-sept-2-8.html | Theater Listings for Sept. 2 â€ŠÂ® 8 | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/museum-and-gallery-listings-for-sept-2-8.html | Museum and Gallery Listings for Sept. 2-8 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/real-estate-questions-answers.html | Q & A | False | By Jay Romano | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/global/european-banks-are-hard-selling-greek-bailout-plan.html | Banks Push Greek Bailout Plan | False | By Landon Thomas Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/04/technology/michael-arrington-techcrunch-blogger-to-invest-in-start-ups.html | Tech Blogger to Invest in Start-Ups | False | By Claire Cain Miller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/what-cant-hear-you-lets-move-the-hunt.html | What? Canâ€ŠÂ´t Hear You! Letâ€ŠÂ´s Move | False | By Joyce Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/rentals-fly-off-the-shelves.html | Rentals Fly Off the Shelves | False | By Antoinette Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/detective-dee-with-andy-lau-review.html | A Grand-Scale Adventure Filled With Household Names You Donâ€ŠÂ´t Know | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/a-new-start-for-an-ambitious-queens-condo-complex.html | A New Start for an Ambitious Queens Condo Complex | False | By Fred A. Bernstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/more-reports-of-avastin-causing-blindness.html | Five More Reports of Avastin Injections Causing Blindness | False | By Andrew Pollack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/an-architectural-barometer-streetscapes-fifth-avenue.html | An Architectural Barometer | False | By Christopher Gray | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/a-good-old-fashioned-orgy-review.html | A Bunch of Friends Who Want to Party Like Itâ€ŠÂ´s 1979 | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/the-last-throes-of-summer.html | The Last Throes of Summer | False | By Rachel Lee Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/im-glad-my-mother-is-alive-review.html | The Aftershocks of an Adoption Long Ago, Felt by Everyone Involved | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/modern-love-the-trophy-wife.html | To Keep but Not Be Kept | False | By Deanna Fei | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/janes-carousel-at-brooklyn-bridge-park.html | A Ride With Head-Spinning Views | False | By Joyce Wadler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/hamilton-grange-national-memorial-reopening-in-manhattan.html | A Founding Father, Back on His Pedestal | False | By Eve M. Kahn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/sensitivity-to-the-seasons-at-the-met-review.html | On Leaf Peeping and Quiet Meditation | False | By Karen Rosenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/design/carlito-carvalhosas-installation-at-moma-review.html | Diaphanously Draped in Yards of Art | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/love-crime-by-alain-corneau-review.html | A Sly Corporate Dance That Turns Into a Duel | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/realestate/house-tour-shelter-island.html | House Tour: Shelter Island | False | By Bethany Lyttle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-08-26 | https://www.nytimes.com/2011/08/26/greathomesanddestinations/26iht-redoha26.html | The World Cup Brings a Sense of Urgency to Qatar | False | By Richard Holledge | 2012-01-23 | TX 6-573-171 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/greathomesanddestinations/02iht-reedinburgh02.html | History and Harmony in Re-Purposing Edinburgh | False | By Nicola Venning | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-08-26 | https://www.nytimes.com/2011/08/26/greathomesanddestinations/26iht-recottage26.html | In Southwestern France: 'The Most Romantic Place' | False | By Nancy Beth Jackson | 2012-01-23 | TX 6-573-171 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/04/arts/music/trinity-church-hosts-911-concerts.html | Remembering 9/11 With Bach and Brahms | False | By Daniel J. Wakin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/design/how-the-911-memorial-changed-its-architect-michael-arad.html | Architect and 9/11 Memorial Both Evolved Over the Years | False | By Ted Loos | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-08-19 | https://www.nytimes.com/2011/08/19/greathomesanddestinations/19iht-rejeru19.html | The Ebb and Flow of an Evolving Home and Setting | False | By Jessica Steinberg | 2012-01-23 | TX 6-573-171 | |
| 2011-09-01 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/believing-is-seeing-by-errol-morris-book-review.html | Errol Morris Looks for the Truth in Photography | False | By Kathryn Schulz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/music/opera-modernes-modern-tryst-at-the-galapagos-art-space-review.html | A Newcomerâ€ŠÂ´s Auspicious Debut, Amid a More Eclectic Opera Scene | False | By Zachary Woolfe | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/arts/music/the-judgment-of-paris-by-morningside-opera-review.html | Itâ€ŠÂ´s About the Music, Not the Disrobing | False | By Steve Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/dirt-track-racing-at-new-egypt-speedway-in-new-jersey.html | A Saturday Storm of Rumbling Racers and Dust Clouds | False | By Mike Abrams | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/seven-days-in-utopia-a-golf-movie-review.html | Robert Duvall Is Back in the Saddle, Playing a Mentor to a Young Golfer | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/love-exposure-directed-by-sion-sono-review.html | Teenage Romance Blossoms, Twistedly | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/movies/saving-private-perez-directed-by-beto-gomez-review.html | In the Green Zone, Armed With a Bottle of Hot Sauce | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/health/research/02cancer.html | Study Suggests Higher Cancer Risk for 9/11 Firefighters | False | By Sydney Ember | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/resurrect-dead-jon-foys-documentary-review.html | Decoding the Puzzling Messages of a Recluse | False | By Andy Webster | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02hikers.html | A Hikerâ€šÃ„Â´s Plight: How to Help When Water Runs Low | False | By Marc Lacey and Salvador Rodriguez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-01 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/americas/02reef.html | Haitian Divers Hope to Aid Ailing Reef | False | By Brent McDonald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/math-the-practical-and-the-beautiful.html | Math = The Practical and the Beautiful | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/buttons-review.html | Cinematic Collage of Sights and Sounds | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/bono-praises-steve-jobs-as-generous-and-poetic.html | Bono Praises Steve Jobs as Generous and â€šÃ„Â²Poeticâ€šÃ„Â´ | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/movies/insight-directed-by-richard-gabai-review.html | A Haunting in the E.R. | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/health/02grady.html | Clinic Rejects Immigrants After Impasse With Hospital | False | By Kevin Sack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/verizons-tax-bill.html | Verizonâ€šÃ„Â´s Tax Bill | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/tennis/for-those-with-sjogrens-syndrome-there-are-no-easy-answers.html | No Easy Answers for Those Who Share Williamsâ€šÃ„Â´s Disease | False | By Gina Kolata | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/bloomberg-hid-reason-for-goldsmiths-resignation-domestic-violence-arrest.html | Bloomberg Hid Crucial Detail as Aide Resigned: An Arrest | False | By Michael Barbaro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/desormeaux-prevented-from-riding-after-arrest.html | Desormeaux Prevented From Riding After Arrest | False | By Claire Novak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/school-dress-codes-letting-a-little-style-slip-in.html | A Little Give in the Dress Code | False | By Stephanie Clifford | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/europe/02greens.html | Greens Gain in Germany, and the World Takes Notice | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/oh-grow-up.html | Oh, Grow Up | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/technology/t-mobile-may-suffer-if-att-deal-fails.html | T-Mobile May Suffer if AT&T Deal Fails | False | By Jenna Wortham | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/africa/02islamist.html | In Libya, Former Enemy Is Recast in Role of Ally | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/hockey/deaths-of-three-nhl-players-raises-a-deadly-riddle.html | Hockey Playersâ€šÃ„Â´ Deaths Pose a Tragic Riddle | False | By John Branch | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/stormy-weather-for-a-utility-merger.html | Stormy Weather for a Utility Merger | False | By Rob Cox, Christopher Swann and Robert Cyran | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/hurricane-irene-natures-stimulus-package.html | Natureâ€šÃ„Â´s Stimulus Package | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02vermont.html | For the Governor of Vermont, a Crash Course in Disaster Management | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02vermontbox.html | Different Leaders, Different Approaches | False | By Sarah Wheaton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/baseball/epstein-or-cashman-moving-on-not-likely.html | Epstein or Cashman Moving on? Not Likely | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/brooks-the-vigorous-virtues.html | The Vigorous Virtues | False | By David Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/media/for-bare-escentuals-pretty-isnt-good-enough.html | Beauty Might Not Be Blind, but the Casting Call Was | False | By Tanzina Vega | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/krugman-eric-and-irene.html | Eric and Irene | False | By Paul Krugman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/guy-park-manor-in-amsterdam-destroyed-by-irenes-floods.html | Manor That Has Stood for Centuries Teeters in Stormâ€šÃ„Â´s Wake | False | By Liz Leyden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/politics/02assess.html | Plan to Create Jobs Is a Balancing Act for the President | False | By Jackie Calmes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/port-jervis-train-line-will-take-months-to-repair.html | Port Jervis Train Line Will Take Months to Repair | False | By Christine Haughney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/argentinas-turnaround-tango.html | Argentinaâ€šÃ„Â´s Turnaround Tango | False | By Ian Mount | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02list.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/dr-william-wolff-94-colonoscopy-co-developer-dies.html | Dr. William Wolff, Colonoscopy Co-Developer, Dies at 94 | False | By Douglas Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/political-repression-2-0.html | Political Repression 2.0 | False | By Evgeny Morozov | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/africa/02abusalim.html | Rebels Yank Open Gates of Infamous Libyan Prison, Seeking Clues to a Massacre | False | By Kareem Fahim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/when-a-plea-bargain-leads-to-buyers-remorse.html | Defendantâ€šÃ„Â´s Plea Bargain Leads to Buyerâ€šÃ„Â´s Remorse | False | By John Eligon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/irene-felled-thousands-of-trees-in-new-york-city.html | In Parks and on Streets, a Toll of Thousands of Trees | False | By Lisa W. Foderaro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02apples.html | Gravenstein Apples Struggle to Survive in Sonoma County | False | By Jesse McKinley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/protecting-innovation-and-competition.html | Protecting Innovation and Competition | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/us-is-set-to-sue-dozen-big-banks-over-mortgages.html | U.S. Is Set to Sue a Dozen Big Banks Over Mortgages | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/baseball/seeking-investors-mets-will-try-small-ball-approach.html | Mets Seeking â€šÃ„Â³Small Ballâ€šÃ„Â´ Investors | False | By Ken Belson and Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/bus-driver-knew-he-was-dangerously-tired-prosecutor-says.html | Driver in Deadly Bus Crash Knew He Was Dangerously Tired, Prosecutor Says | False | By Colin Moynihan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/power-out-to-hundreds-of-thousands-around-new-york.html | Power Out to Hundreds of Thousands Around New York | False | By Cara Buckley and Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/science/space/02mars.html | Mars Rover Discovery Elates NASA | False | By Kenneth Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/david-weprin-leads-bob-turner-in-fund-raising-for-house-seat.html | In House Race, Democrat Is Far Ahead in Fund-Raising | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/ncaafootball/skip-holtz-makes-return-to-notre-dame-with-south-florida.html | His Fatherâ€šÃ„Â´s Name, His Own Success | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/business/consumer-advocates-abandon-talks-on-window-blind-safety.html | Consumer Advocates Withdraw From Talks on Improving the Safety of Window Blinds | False | By Andrew Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/reverie-in-yellow.html | Reverie in Yellow | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/columbia-resignations-shake-faith-of-some-in-lee-bollinger.html | At Columbia, Faith of Some in President Is Shaken | False | By Alan Schwarz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday Labor Day | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/politics/02cong.html | G.O.P. vs. Obama: Disrespect or Just Politics? | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/football/nfl-preseason-jets-and-eagles-understudy-quarterbacks-are-injured.html | Jets and Eagles Hit by Quarterback Injuries | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/football/giants-pluck-cornerback-from-living-room.html | Giants Pluck Cornerback From His Living Room | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/opinion/a-vital-liberty.html | A Vital Liberty | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/asia/02india.html | Scanning 2.4 Billion Eyes, India Tries to Connect Poor to Growth | False | By Lydia Polgreen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/tennis/with-a-touch-of-diversity-us-open-aches-are-treated.html | Traveling Far and Wide to Treat the Playersâ€šÃ„Â´ Aches | False | By Jorge Castillo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02fernandez.html | Ronald Fernandez, Scholar on Plight of Puerto Ricans, Dies at 67 | False | By Paul Vitello | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02ttdeathpenalty.html | Scrutinizing Perryâ€šÃ„Â´s Extensive Execution Record | False | By Brandi Grissom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02wikileaks.html | Spread of Leaked Cables on Web Prompts Dispute | False | By Scott Shane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02ttgone.html | GTT â€šÃ„Â– | False | By Michael Hoinski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02ttramsey.html | Doggett vs. G.O.P. And a Democrat as Well | False | By Ross Ramsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/tennis/same-top-ranking-but-worlds-apart.html | Same Top Ranking, but Worlds Apart | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02ttdisabled.html | For Disabled, Cuts Could Affect Lifelong Improvement | False | By Emily Ramshaw | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/middleeast/02iraq.html | Cable Implicates Americans in Deaths of Iraqi Civilians | False | By Richard A. Oppel Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/sports/baseball/burnett-pitches-better-and-rally-beats-red-sox.html | Burnett Pitches Better, and Rally Beats Red Sox | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/europe/02italy.html | Arrest of Pair Adds to Woes of Berlusconi | False | By Gaia Pianigiani and Rachel Donadio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/cnccontracting.html | City Is Subpoenaed for Files on Minority Company | False | By Dan Mihalopoulos | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/cnccrusade.html | TIF Report Cheers Reformers, but Only as a Start | False | By Dan Mihalopoulos | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/cncwarren.html | Emanuel Puts His Stamp on a Daley Tradition | False | By James Warren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/cncsports.html | Commissionerâ€šÃ„¢s Big Ten, Rich and Tarnished | False | By Dan McGrath | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02cculture.html | A Haunting Old Photographic Process Reappears | False | By Andy Wright and Reyhan Harmanci | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/world/europe/02briefs-France.html | France: Reporterâ€šÃ„¢s Phone Records Were Reviewed, Government Says | False | By Scott Sayare | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02bctroll.html | A Small Iron Squatter Whoâ€šÃ„¢s Soon to Be Evicted | False | By Shoshana Walter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02bcjames.html | A New Plan for Public Toilets Shows Promise | False | By Scott James | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/us/02bctech.html | Tech Industry Becomes a Force in Local Politics | False | By Gerry Shih | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-02 | https://www.nytimes.com/2011/09/02/pageoneplus/corrections-september-02.html | Corrections: September 2 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/asia/03japan.html | Japan Leader to Keep Nuclear Phase-Out | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/asia/03north.html | South Korea Will Allow a Buddhist Group to Visit the North | False | By Choe Sang-Hun | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/03iht-oldsept03.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/middleeast/03turkey.html | Turkey Expels Israeli Envoy in Dispute Over Raid | False | By Sebnem Arsu and Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/03/arts/dance/degass-ballet-at-the-phillips-collection-and-royal-academy.html | Workers Wearing Toeshoes | False | By Alastair Macaulay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/economy/united-states-showed-no-job-growth-in-august.html | Zero Job Growth Latest Bleak Sign for U.S. Economy | False | By Shaila Dewan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03iht-letter03.html | Amid Triumph in Libya, War Lingers for Britain in Afghanistan | False | By Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/reply-all-decision-fatigue.html | Decision Fatigue | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/what-the-left-doesnt-understand-about-obama.html | What the Left Doesnâ€šÃ„¢t Understand About Obama | False | By Jonathan Chait | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/reply-all-what-would-hillary-have-done.html | What Would Hillary Have Done? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/reply-all-what-they-think-now.html | What They Think Now | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/reply-all-dollar-store-economy.html | Dollar-Store Economy | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/the-ethicist-dangerous-lesions.html | Dangerous Lesions | False | By Ariel Kaminer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/questions-for-carine-roitfeld.html | Questions for Carine Roitfeld | False | By Andrew Goldman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/tabloid-trainwrecks-reinventing-gothic-literature.html | How Tabloid Trainwrecks Are Reinventing Gothic Literature | False | By Carina Chocano | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/lives-the-beatles-on-the-beach.html | The Beatles on the Beach | False | By Mark Rozzo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/hugh-laurie-sings-the-blues.html | Hugh Laurie Sings the Blues | False | By Gavin Edwards | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/block-quotes-gothic-writing-then-and-now.html | Block Quotes: Gothic Writing, Then and Now | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/03iht-track03.html | Bolt, Back in Character, Advances to 200 Final | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/hope-fear-and-insomnia-journey-of-a-jobless-man.html | Hope, Fear and Insomnia: Journey of a Jobless Man | False | By Jennifer Gonnerman | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/when-wheels-pile-up-plant-a-bike-save-the-city.html | When Wheels Pile Up: Plant a Bike; Save the City | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/daily-stock-market-activity.html | Wall St. Tumbles After Bleak Jobs Report | False | By Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/vitriol-for-bernanke-despite-the-facts.html | Lots of Vitriol for Fed Chief, Despite Facts | False | By James B. Stewart | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/middleeast/03syria.html | E.U. Bans Syrian Oil as Protests Continue | False | By Nada Bakri and Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/science/earth/03air.html | Obama Administration Abandons Stricter Air-Quality Rules | False | By John M. Broder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/microcinemas-pack-a-special-mission-in-a-small-space.html | Choosing Cinematheque Over Cineplex | False | By Dennis Lim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/the-persistence-of-the-color-line-by-randall-kennedy-book-review.html | The Too Black, Too White Presidency | False | By Brent Staples | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/we-others-new-and-selected-stories-by-steven-millhauser-book-review.html | Steven Millhauserâ€šÃ„Â´s Ghost Stories | False | By Jonathan Lethem | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/this-is-not-the-ivy-league-by-mary-clearman-blew-book-review.html | From New Haven to Northern Montana | False | By Louisa Thomas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/sex-on-six-legs-by-marlene-zuk-book-review.html | Hereâ€šÃ„Â´s Looking at You, Katydid | False | By Elizabeth Royte | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/tango-my-childhood-backwards-and-in-high-heels-by-justin-vivian-bond-book-review.html | Gender-Free | False | By Benoit Denizet-Lewis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/except-when-i-write-by-arthur-krystal-book-review.html | Why Good Writers Arenâ€šÃ„Â´t Good Talkers | False | By Mary Jo Murphy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/blueprints-for-building-better-girls-by-elissa-schappell-book-review.html | Daughters Under Duress | False | By Jennifer B. McDonald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/cocktail-hour-under-the-tree-of-forgetfulness-by-alexandra-fuller-book-review.html | In Africa, a Childâ€šÃ„Â´s Nightmare Becomes a Writerâ€šÃ„Â´s Dream | False | By Dominique Browning | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/willpower-by-roy-f-baumeister-and-john-tierney-book-review.html | The Sugary Secret of Self-Control | False | By Steven Pinker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/luminarium-by-alex-shakar-book-review.html | Living the Varieties of Virtual Experience | False | By Christopher Beha | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/the-emperor-of-lies-by-steve-sem-sandberg-book-review.html | The Man Who Ruled the Lodz Ghetto | False | By Daphne Merkin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/sleeping-with-the-enemy-coco-chanels-secret-war-by-hal-vaughan-book-review.html | Was Coco Chanel a Nazi Agent? | False | By Judith Warner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/big-questions-written-and-illustrated-by-anders-brekhus-nilsen-book-review.html | Fate, Feathers and Death | False | By Douglas Wolk | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/crime-mystery-novels-by-george-pelecanos-laura-lippman-martin-walker-and-sebastian-rotella.html | A Piece of the Action | False | By Marilyn Stasio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/class-warfare.html | â€šÃ„Â²Class Warfareâ€šÃ„Â´ | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/intimate-art.html | Intimate Art | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/missing-from-the-picture.html | Missing From the Picture | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/up-front-brent-staples.html | Up Front: Brent Staples | False | By The Editors | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/books/review/the-mechanic-muse-from-scroll-to-screen.html | From Scroll to Screen | False | By Lev Grossman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/your-money/estate-planning/using-an-inheritance-to-teach-your-problem-child-a-lesson.html | Using an Inheritance to Teach Your Problem Child a Lesson | False | By Paul Sullivan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/across-the-hall-diversity-of-incomes.html | Across the Hall, Diversity of Incomes | False | By Marc Santora | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/your-money/4-money-pitfalls-every-widow-should-avoid.html | For the Recently Widowed, Some Big Financial Pitfalls to Avoid | False | By Ron Lieber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/we-were-here-film-about-aids-in-san-francisco.html | One Cityâ€šÃ„Â´s Plague Years, in Small Details | False | By Jesse McKinley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/in-wellington-new-zealand-a-new-life-for-flyover-country.html | Wellington, New Zealandâ€šÃ„Â´s Flyover Capital, a Must-Stop | False | By Ethan Todras-Whitehill | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/zoya-akhtar-and-farah-khan-bollywood-directors.html | In Bollywood, Female Directors Find New Respect | False | By Anupama Chopra | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/automobiles/sorting-through-the-mystique-of-the-morgan.html | Sorting Through the Mystique of the Morgan | False | By Jamie Lincoln Kitman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/automobiles/autoreviews/2-wheels-or-4-lets-just-split-the-difference.html | 2 Wheels or 4? Letâ€šÃ„Ã´s Just Split the Difference | False | By Jamie Lincoln Kitman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/music/heart-of-a-soldier-opera-about-rick-rescorla-911-hero.html | Opera Recalls a Heroâ€šÃ„Ã´s Life, Love and Song | False | By Cori Ellison | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/grilled-london-broil-try-it-spicy-and-smoky.html | Grilled London Broil: Try It Spicy and Smoky | False | By Melissa Clark | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/letters-when-teenagers-fly-alone.html | Letters: When Teenagers Fly Alone | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/a-cyclist-in-north-dakota-tougher-and-smarter-about-limits.html | Lessons of a Daybreak Rider | False | By Bruce Weber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/jewels-of-olmsteds-unspoiled-midwest.html | Jewels of Olmstedâ€šÃ„Ã´s Unspoiled Midwest | False | By Justin Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/hotel-review-crystal-hotel-in-portland-ore.html | Hotel Review: Crystal Hotel in Portland, Ore. | False | By Ken Belson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/great-hall-at-the-charleston-city-market-heads-up.html | Charlestonâ€šÃ„Ã´s (Now) Great Hall | False | By Rose Maura Lorre | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/homevideo/new-on-dvd-x-men-first-class-scarface-hanna.html | Video: Out this Week | False | By Dave Kehr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/potential-awaits-its-moment-living-in-mott-haven-the-bronx.html | Potential Awaits Its Moment | False | By Jake Mooney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/travel/return-to-kailua-hawaii.html | My Kailua | False | By Lawrence Downes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/music/the-black-power-mixtape-1967-1975-temperate-militants.html | Power to the People, but Quietly | False | By Eric Kohn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/2011-US-Open-Day-5.html | Boldface Name Is Added to Upset List | False | By Lynn Zinser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/realestate/on-the-fringe-with-benefits-block-by-blockwest-181st-street.html | On the Fringe, With Benefits | False | By Christian L. Wright | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/automobiles/motorcycle-options-you-can-install-yourself.html | Not on the Option List, but You Can Install It Yourself | False | By Alan Rider | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/automobiles/autoreviews/kawasakis-famed-fighter-learns-a-few-new-tactics.html | Kawasakiâ€šÃ„Ã´s Famed Fighter Learns a Few New Tactics | False | By Jerry Garrett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/movies/rod-lurie-remakes-peckinpahs-straw-dogs.html | â€šÃ„Ã²Straw Dogsâ€šÃ„Ã´ Stirring Up Trouble Again | False | By Terrence Rafferty | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/skepticism-directed-at-study-of-impact-of-hydraulic-fracturing.html | Before Release, a Hydraulic Fracturing Study for the State Draws Skepticism | False | By Mireya Navarro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/fresh-albacore-improves-tuna-dishes.html | Thus Proving the Tunaâ€šÃ„Ã´s Habitat Is Not a Can | False | By David Tanis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/social-qs-adult-answers-to-schoolyard-taunts.html | The Little Bullies Are the Worst | False | By Philip Galanes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/judge-rules-roger-clemens-will-face-new-trial.html | Retrial for Clemens, and More Scolding for the Prosecutors | False | By Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/automobiles/dodge-durango-benefits-of-a-benz-beneath-the-skin.html | Benefits of Some Benz Beneath the Skin | False | By Ezra Dyer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03hacking.html | New Arrest in Britainâ€šÃ„Ã´s Phone Hacking Scandal | False | By Ravi Somaiya | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03italy.html | Europe Alarmed as Italyâ€šÃ„Ã´s Austerity Plans Unravel | False | By Rachel Donadio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/africa/03sudan.html | Sudan Attacks Disputed Border State | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/bank-suits-over-mortgages-are-filed.html | Federal Regulators Sue Big Banks Over Mortgages | False | By Nelson D. Schwartz and Kevin Roose | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/alina-cho-of-cnn-what-i-wore.html | Changing With the News | False | By BEE SHYUAN-CHANG | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/petra-ecclestone-daughter-of-formula-one-executive-moves-to-los-angeles.html | Los Angeles Has Room for a Briton in Need of It | False | By Nicole LaPorte | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/new-york-was-calm-as-irene-stormed-through.html | New York Was Calm as Irene Stormed Through | False | By Stephanie Rosenbloom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/students-find-ways-to-thwart-facebook-bans.html | Students Find Ways to Thwart Facebook Bans | False | By Jennifer Conlin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/no-lack-of-artists-named-ryan.html | In the Art World, No Lack of Ryans | False | By David Colman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/movies/shark-night-3d-directed-by-david-r-ellis-review.html | Huge Teeth and Teenie-Weenie Bikinis | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/technology/group-says-it-has-new-evidence-of-ciscos-misdeeds-in-china.html | Group Says It Has New Evidence of Ciscoâ€šÃ„Ã´s Misdeeds in China | False | By Somini Sengupta | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/crosswords/bridge/the-world-youth-congress-in-croatia-bridge.html | A Queen Pushes Out a King, Squashes a Jack | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/dr-kings-legacy-from-different-angles.html | Dr. Kingâ€™s Legacy, From Different Angles | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/the-presidents-speech-about-jobs.html | The Presidentâ€™s Speech | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/theater/brian-dennehy-at-stratford-shakespeare-festival.html | Brian Dennehy as a Troublemaker, Times Two | False | By Charles Isherwood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/theater/shows-like-sister-act-and-priscilla-struggle-on-broadway.html | Struggling to Keep Up With Those Mormons | False | By Patrick Healy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03storm.html | Rain From Gulf Storm Expected to Cause Flooding | False | By Campbell Robertson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/technology/att-to-woo-and-fight-justice-department-on-antitrust-lawsuit.html | AT&T Plans to Woo U.S. And Fight It | False | By Edward Wyatt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03germany.html | One Eye on the Door, the Other on His Photography | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/football/no-testing-for-hgh-before-start-of-season.html | No Testing for H.G.H. Before Start of Season | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03beliefs.html | Doing Unto Others, Off and on the Tennis Court | False | By Mark Oppenheimer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-04 | https://www.nytimes.com/2011/09/03/nyregion/for-lisa-staiano-coico-sundays-are-for-football-rivalries.html | Coffee, Bagels and Pigskin | False | By John Leland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-02 | 2011-09-03 | https://www.nytimes.com/2011/09/03/arts/design/911-memorials-many-perspectives-few-answers.html | Amid the Memorials, Ambiguity and Ambivalence | False | By Edward Rothstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/the-fiat-500-hopes-for-a-rebirth-in-the-us-market.html | Fiatâ€™s Retro Return | False | By Nick Bunkley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/arts/music/opera-omnia-gasone-at-le-poisson-rouge-review.html | Jason and Medea Together Again | False | By Vivien Schweitzer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/when-memorials-outlast-the-sentiment-behind-them.html | Memorials and the Forgotten | False | By Elizabeth Giddens | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03missile.html | Turkey to Install U.S.-Designed Radar, in a Move Seen as Blunting Iranâ€™s Missiles | False | By Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/alvin-bunis-creator-of-a-senior-tennis-circuit-dies-at-87.html | Alvin Bunis, Creator of a Senior Tennis Circuit, Dies at 87 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/when-doctors-become-patients.html | When Doctors Become Patients | False | By Eric D. Manheimer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/movies/apollo-18-directed-by-gonzalo-lopez-gallego-review.html | Pay Attention, Houston: We Have Company | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/media/mass-market-paperbacks-fading-from-shelves.html | The Dog-Eared Paperback, Newly Endangered in an E-Book Age | False | By Julie Bosman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/on-race-the-silence-is-bipartisan.html | On Race, the Silence Is Bipartisan | False | By Desmond S. King and Rogers M. Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/music/new-music-from-breathe-carolina-and-widowspeak.html | Murky Edges of Darkness and Bouncy Teen Pop | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/savoring-the-last-of-summer-at-the-dutch.html | Savoring the Last of Summer | False | By Alan Feuer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/television/reality-tvs-real-men-catch-bugs-and-tame-cats.html | Televisionâ€™s Men of Substance, Not Decoration | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/dont-fear-islamic-law-in-america.html | Donâ€™t Fear Islamic Law in America | False | By Eliyahu Stern | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/at-the-martinez-academy-of-arms-the-art-of-surviving-the-duel.html | Teaching the Art of Surviving the Duel | False | By Corey Kilgannon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/big-city-book-club.html | Big City Book Club | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/economy/almost-out-of-tricks-fed-may-train-sights-on-longer-term-rates.html | Nearly Out of Tricks, Fed May Pare Longer Rates | False | By Catherine Rampell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/technology/making-the-most-of-the-united-states-open-with-an-app.html | Updating the Open Experience | False | By Joshua Brustein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/teachers-choice-program-to-pay-for-classroom-supplies-is-eliminated.html | Teachers Lament Loss of School-Supply Funds | False | By Jessica Campbell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03russia.html | In Russia, Harsh Remedy for Addiction Gains Favor | False | By Seth Mydans | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/ncaafootball/luke-fickell-ohio-states-football-coach-is-used-to-taking-on-a-challenge.html | Going to the Mat for Ohio State | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03professor.html | California Professor Leads a Methamphetamine Ring, the Police Say | False | By Rebecca Fairley Raney and Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/bloomberg-chastised-over-silence-on-stephen-goldsmith.html | Bloomberg Is Chastised Over Silence on Deputy | False | By Michael Barbaro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03list.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/the-truth-behind-stop-and-frisk.html | The Truth Behind Stop-and-Frisk | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/africa/03libya.html | Files Note Close C.I.A. Ties to Qaddafi Spy Unit | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/karin-hoy-and-nathan-hulme-weddings.html | Karin Hoy and Nathan Hulme | False | By Diana Cercone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/turkey-israel-and-the-flotilla.html | Turkey, Israel and the Flotilla | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/to-dodgers-bankruptcy-rolls-up-fees-by-the-hour.html | To Dodgers, Bankruptcy Incurs Cost by the Hour | False | By Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/a-bad-call-on-ozone.html | A Bad Call on Ozone | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/valentini-named-interim-dean-of-columbia-college.html | Interim Dean of Columbia College Is Named in Aftermath of Criticism | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03infrastructure.html | Battered Vermont Looks First to Its Roads | False | By Michael Cooper | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/asia/03china.html | More Chinese Dissidents Appear to Disappear | False | By Michael Wines | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/mets-add-left-handed-reliever-daniel-herrera-to-roster.html | Dickey Gets Some Run Support, and Two New Relievers Pitch In | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/a-couple-learn-to-talk-about-concerns-state-of-the-unions.html | Learning to Talk It Out | False | By Eric V Copage | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/bid-for-dodgers-could-face-challenges.html | All-Cash Bid for the Dodgers Faces Obstacles and Doubters | False | By Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/a-look-at-the-crimes-committed-in-new-york-city-during-irene.html | A Time of Drenching Rain, Gusting Wind and Peculiar Crimes | False | By Michael Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/the-story-of-a-dead-sailor-his-widow-and-a-bunch-of-boneheaded-politicians.html | The Story of a Dead Sailor, His Widow and a Bunch of Boneheaded Politicians | False | By Serge Schmemann | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/football/jets-no-3-quarterback-out-after-thumb-surgery.html | Jetsâ€šÃ„Ã´ No. 3 Quarterback Out After Thumb Surgery | False | By Ben Shpigel and Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/at-open-donald-young-seeks-to-realize-his-potential.html | With Win, Young Provides Delayed Glimpse of Future | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/politics/03perry.html | Perryâ€šÃ„Ã´s Blunt Views in Books Get New Scrutiny as He Joins Race | False | By Michael D. Shear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/economy/new-urgency-in-the-battle-for-stimulus.html | New Urgency in the Battle for Stimulus | False | By Jackie Calmes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/jacob-burns-film-center-toasts-a-decade.html | How a Cinemaâ€šÃ„Ã´s Fresh Start Revived a Town, Too | False | By Elsa Brenner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/on-display-in-east-hampton-cooking-tools-of-old.html | Kitchenware Through the Centuries | False | By Aileen Jacobson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/sweeney-todd-at-the-gateway-playhouse-review.html | An Unbalanced Barber Returns, With Ample Blood | False | By Aileen Jacobson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03london.html | London Protesters Disrupt Israeli Orchestraâ€šÃ„Ã´s Concert | False | By John F. Burns | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/greenmarkets-in-city-will-feel-storms-effects-on-regions-produce.html | Where Storm Takes Food Off Tables | False | By Adriane Quinlan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/suddenly-last-summer-at-westport-playhouse-review.html | In â€šÃ„Â²Summer,â€šÃ„Â´ Quintessential Williams Themes | False | By Anita Gates | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/priest-officiates-play-from-above-at-us-open.html | Priest Officiates Play From Above | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/opinion/blow-an-ode-to-teachers.html | In Honor of Teachers | False | By Charles M. Blow | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/science/space/03rocket.html | Rocket Financed by Amazon Founder Crashes in Test | False | By Kenneth Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/after-the-fire-at-rutgers-for-the-new-jersey-film-festival.html | Exploring Arson, Recovery and Friendship | False | By Tammy La Gorce | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/golf/dream-realized-and-celebration-goes-home.html | The Bradley Celebration Tour Goes Home | False | By Larry Dorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/03/nyregion/in-new-jersey-a-fall-theatrical-season-full-of-collaborations.html | A Fall Theatrical Season Full of Collaborations | False | By Michael Sommers | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/ncaafootball/college-football-returns-but-sport-still-fails-the-integrity-test.html | A Sport Fails in the Most Important Category: Integrity | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03nuke.html | Iran Has New Equipment to Speed the Production of Nuclear Fuel, Panel Is Told | False | By David E. Sanger and William J. Broad | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/severance-of-2-million-for-departing-bank-chief.html | Severance of $2 Million for Departing Bank Chief | False | By Susanne Craig | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/little-kabab-station-in-mount-kisco-has-big-menu.html | Little Shop, Big Scents | False | By M.  REED | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/04/nyregion/la-lanterna-in-yonkers-is-quick-hop-off-the-saw-mill-review.html | Alfresco Dining Just Off the Saw Mill | False | By M. H. Reed | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/at-the-winemaker-studio-by-anthony-nappa-wines-the-personal-touch.html | Personal Expressions | False | By Howard G. Goldberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/the-riverhead-project-evokes-hamptons-style-review.html | Evoking Hamptons Style in an Old Bank Building | False | By Joanne Starkey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/us-open-schedule-needs-less-formula-more-fairness.html | Formulaic Approach Doesnâ€šÃ„Â¢t Serve Schedule | False | By Harvey Araton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03guns.html | E-Mails Show Three Officials Were Informed of Gun Inquiry | False | By Charlie Savage | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/illegal-immigrant-duped-out-of-3-million-ny-lottery-prize.html | Man Wins $3 Million Lottery but Is Tricked Out of Prize | False | By Sydney Ember | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/divine-treasures-belgian-chocolates-in-manchester-conn-review.html | Decadent Vegan Chocolates | False | By Christopher Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/community-table-restaurant-in-washington-review.html | Scandinavian Chic With Local Freshness | False | By Christopher Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/middleeast/03yemen.html | Protesters in Yemen Vow to Stay on Streets | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/at-rutgers-food-innovation-center-mentoring-budding-entrepreneurs.html | Where Budding Magnates Experiment With Recipes | False | By Tammy La Gorce | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/pageoneplus/corrections-september-3.html | Corrections: September 3 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/several-areas-hit-by-irene-still-lack-clean-water.html | Nearly Week Later, Thousands in Region Still Lack Clean Water | False | By Mosi Secret | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/nova-recovers-quickly-and-yankees-edge-blue-jays.html | Steady Nova Recovers From an Early Stumble | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/us/03brfs-Quartz.sitemayor.html | Arizona: Voters Remove an Embattled Mayor | False | By Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/middleeast/03ishaqi.html | Iraq Calls for New Inquiry on Deaths in 2006 U.S. Raid | False | By Michael S. Schmidt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/tennis/a-future-for-the-used-up-tools-of-the-tennis-trade.html | A Future for the Used-Up Tools of the Tennis Trade | False | By Ken Belson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/54th-assembly-district-vote-could-upset-brooklyn-politics.html | Brooklyn Special Election Could Upset Politics as Usual | False | By Liz Robbins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/middleeast/03iraq.html | Suicide Bombs in Iraq Have Killed 12,000 Civilians, Study Says | False | By Michael S. Schmidt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/sports/baseball/baseballs-alternate-universe.html | Baseballâ€šÃ„Â´s Alternate Universe | False | By Jay Schreiber and Ken Belson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/the-men-and-women-who-would-be-halston.html | The Men (and Women) Who Would Be Halston | False | By Laura M. Holson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/before-the-first-school-bell-teachers-in-bronx-make-house-calls.html | Before the First School Bell, Teachers in Bronx Make House Calls | False | By Fernanda Santos | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/health/03rapport.html | Maurice M. Rapport, Who Studied Serotonin, Dies at 91 | False | By William Grimes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/asia/03south.html | South Korea Halts an Anti-Base Protest | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/nyregion/john-cullen-coast-guardsman-who-detected-spies-dies-at-90.html | John Cullen, Coast Guardsman Who Detected Spies, Dies at 90 | False | By Richard Goldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/business/global/european-debt-concerns-rear-up-again.html | After a Tiff Over Greek Aid, Questions Arise Over Europeâ€šÃ„Â´s Response to Debt Crisis | False | By Matthew Saltmarsh and Niki Kitsantonis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/americas/03briefs-Mexicobrief.html | Mexico: Police Officer Arrested in Deadly Casino Fire | False | By Randal C. Archibold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/africa/03briefs-Safricabrief.html | South Africa: Hearing on Youth Leader to Proceed | False | By Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-03 | https://www.nytimes.com/2011/09/03/world/europe/03briefs-Russiabrief.html | Russia: Officer Charged in 2006 Killing of a Journalist | False | By Seth Mydans | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-11 | https://www.nytimes.com/2011/09/03/us/sept-11-reckoning/interfaith.html | Small Leaps of Faith | False | By Laurie Goodstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/football/nfls-abbreviated-off-season-means-road-to-recovery-grows-longer.html | N.F.L.â€šÃ„Â´s Road to Recovery Grows Longer | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/asia/04afghan.html | Troops Kill Man Linked to Al Qaeda and Attacks | False | By Ray Rivera and Abdul Waheed Wafa | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/science/earth/04air.html | Stung by the President on Air Quality, Environmentalists Weigh Their Options | False | By Leslie Kaufman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04storm.html | Erratic Tropical Storm Brings Heavy Rain to Parts of Gulf | False | By Campbell Robertson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/tennis/pro-tennis-season-can-nearly-a-year.html | Itâ€šÃ„Â´s Called a Season; It Lasts 11 Months | False | By Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/basketball/nba-lockout-league-set-to-tip-off-in-las-vegas.html | â€šÃ„Â'Lockout Leagueâ€šÃ„Â' Is Set to Tip Off in Las Vegas | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/politics/04repubs.html | Republican Candidates Turn Attacks on One Another | False | By Jeff Zeleny | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/2011-track-and-field-championships-a-perfect-ending-for-bolt.html | Not a Perfect Start, but a Perfect Ending for Bolt | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/europe/04vatican.html | Vatican Rebukes Ireland Over Claims on Sexual Abuse | False | By Rachel Donadio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/tennis/night-matches-at-us-open-sometimes-stretch-into-morning.html | At Arthur Ashe Stadium, a Long Nightâ€šÃ„Â´s Journey Into the Day Session | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/football/slower-lower-scoring-nfl-games-are-likely.html | And Now, a Season of Booth Reviews and Touchbacks | False | By Mike Tanier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/ncaafootball/ncaa-punishes-marshall-player-over-technicality.html | Letter of the Law 1, Proportion 0 | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/middleeast/04libya.html | Libyaâ€šÃ„Â´s Interim Leaders Aim to Harness Rebel Fighters | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/marcie-graham-yahonnes-cleary-weddings.html | Marcie Graham, Yahonnes Cleary | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/anne-rounds-kimmy-szeto-weddings.html | Anne Rounds, Kimmy Szeto | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/jazmin-reyes-luis-portillo-weddings.html | Jazmin Reyes and Luis Portillo | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/ndidi-oriji-and-vincent-southerland-weddings.html | Ndidi Oriji and Vincent Southerland | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/paulette-grey-timothy-riveria-weddings.html | Paulette Grey, Timothy Riveria | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/natalie-foster-matt-ewing-weddings.html | Natalie Foster, Matt Ewing | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/lucy-popkin-seth-demain-weddings.html | Lucy Popkin, Seth Demain | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/lauren-verdirame-sean-tierney-weddings.html | Lauren Verdirame, Sean Tierney | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/alisa-mall-ariel-rosenberg-weddings.html | Alisa Mall, Ariel Rosenberg | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/aizza-hassan-and-arif-shaikh-weddings.html | Aizza Hassan, Arif Shaikh | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/misty-mcgee-c-j-hughes-jr-weddings.html | Misty McGee, C. J. Hughes Jr. | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/rachelle-orozco-francisco-navarro-weddings.html | Rachelle Orozco, Francisco Navarro | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/laura-nevison-vincent-van-der-lans-weddings.html | Laura Nevison, Vincent van der Lans | False | By Vincent M. Mallozzi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/kim-vu-nathan-dau-weddings.html | Kim Vu, Nathan Dau | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/sarah-swanson-robert-brown-jr-weddings.html | Sarah Swanson, Robert Brown Jr. | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/robin-stein-aaron-page-weddings.html | Robin Stein, Aaron Page | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/jessica-treisman-henry-kong-weddings.html | Jessica Treisman, Henry Kong | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/allison-frumin-benjamin-reschovsky-weddings.html | Allison Frumin, Benjamin Reschovsky | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/rachel-levy-matthew-zablocki-weddings.html | Rachel Levy, Matthew Zablocki | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/poonam-kumar-matthew-bobb-weddings.html | Poonam Kumar, Matthew Bobb | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/a-wedding-crasher-named-irene.html | A Wedding Crasher Named Irene | False | By Lauren M. Whaley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/lauren-fischer-peter-schultz-weddings.html | Lauren Fischer, Peter Schultz | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/jaclyn-granick-seth-flaxman-weddings.html | Jaclyn Granick, Seth Flaxman | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/jessica-moore-lawrence-kaplan-weddings.html | Jessica Moore, Lawrence Kaplan | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/katherine-weathers-rocco-boccuti-weddings.html | Katherine Weathers, Rocco Boccuti | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/emily-greenspan-peter-light-weddings.html | Emily Greenspan, Peter Light | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/karen-kinnaman-john-miller-jr-weddings.html | Karen Kinnaman, John Miller Jr. | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/carrie-weprin-and-jared-hecht-weddings.html | Carrie Weprin, Jared Hecht | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/emily-fenkel-russell-shattan-weddings.html | Emily Fenkel, Russell Shattan | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/january-lavoy-mat-hostetler-weddings.html | January LaVoy, Mat Hostetler | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/qtrax-is-back-making-the-case-for-its-free-music-downloads.html | O.K., Downloaders, Letâ€šÃ„Ã´s Try This Song Again | False | By Janet Morrissey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/symantecs-enrique-salem-on-leadership-advice.html | Want to Lead? Ask Tennyson and Shakespeare | False | By Adam Bryant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/baseball/in-the-majors-wild-cards-and-tame-division-races.html | Wild Cards and Tame Division Races | False | By Sean Forman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/long-beach-ny-is-new-stop-on-surfing-world-tour.html | New Yorkâ€šÃ„Ã´s Big Break: Surfing Sees Opportunity | False | By Jim Rutenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/ncaafootball/college-football-baylor-upsets-pecking-order-in-whats-left-of-big-12.html | In the Big 12, Sure Things Are on the Ground in Pieces | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/africa/04sudan.html | Amid Fighting, South Sudan Plans New Capital | False | By Josh Kron | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/soccer/in-italys-serie-a-roma-american-style.html | Dreading the Americanization of Romulus and Remus | False | By Michael J. Agovino | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/jobs/04boss.html | Back to the Gym | False | By Robert J. Giardina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04tteducation.html | In Texas Schools, Perry Shuns Federal Influence | False | By Morgan Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/04vickers.html | Soldier, Thinker, Hunter, Spy: Drawing a Bead on Al Qaeda | False | By Elisabeth Bumiller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/middleeast/04iraq.html | Wounded Iraqi Veterans Face a New Battle | False | By Tim Arango and Yasir Ghazi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/jobs/04pre.html | Trust the Evidence, Not Your Instincts | False | By JEFFREY PFEFFER AND ROBERT SUTTON | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/letters-honest-wages.html | Honest Wages | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/letters-what-kind-of-innovation.html | What Kind of Innovation? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/in-aps-story-parallels-to-retail-battles-of-today.html | Before Wal-Mart, There Was A.& P. | False | By Nancy F. Koehn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/your-money/emerging-market-funds-tweak-their-strategy.html | Emerging Markets Are Down, Not Out | False | By Paul J. Lim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/economy/on-wall-st-a-keynesian-beauty-contest.html | The Beauty Contest Thatâ€šÃ„Ã´s Shaking Wall St. | False | By Robert J. Shiller | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/after-tropical-storm-irene-push-to-restore-power-in-new-york-region.html | Amid Mud and Floods, Push to Restore Power | False | By Al Baker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/leo-arthur-kelmenson-ad-executive-dies-at-84-helped-to-save-chrysler.html | Leo-Arthur Kelmenson, Ad Man Who Helped to Save Chrysler, Dies at 84 | False | By Paul Vitello | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/business/bigg-chill-a-yogurt-seller-succeeds-by-keeping-its-cool.html | A Brand Keeps Its Cool (and Endures) | False | By Nicole LaPorte | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/technology/wireless-medical-monitoring-might-untether-patients.html | Tracking Vital Signs, Without the Wires | False | By Randall Stross | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04outhere.html | Karaoke Night, With Some Panhandling | False | By Ian Lovett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/asia/04nkorea.html | A North Korean Resort Seeks to Draw Foreigners | False | By Edward Wong | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/africa/04somalia.html | Peacekeepers in Somalia Fire on Car, Leaving a Journalist Dead | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/politics/04governors.html | G.O.P. Candidatesâ€šÃ„Â´ Stances on Health Care Mask Their Records as Governors | False | By Kevin Sack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/bruni-pass-fail-and-politics.html | Pass, Fail and Politics | False | By Frank Bruni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/europe/04border.html | New Conservatism in Europe Impedes Two of Its Nations | False | By Suzanne Daley and Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/kristof-a-libyan-prisoner-lives-to-tell-his-story.html | A Libyan Prisoner Lives to Tell His Story | False | By Nicholas Kristof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/cohen-the-netsuke-survived.html | The Netsuke Survived | False | By Roger Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/the-jobs-crisis.html | The Jobs Crisis | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sunday-review/what-libyas-lessons-mean-for-nato.html | Libyaâ€šÃ„Â´s Dark Lesson for NATO | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/evensong.html | Evensong | False | By CYNTHIA ZARIN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/jobs-will-follow-a-strengthening-of-the-middle-class.html | The Limping Middle Class | False | By ROBERT B. REICH | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/do-happier-people-work-harder.html | Do Happier People Work Harder? | False | By TERESA AMABILE and STEVEN KRAMER | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/one-path-to-better-jobs-more-density-in-cities.html | One Path to Better Jobs: More Density in Cities | False | By RYAN AVENT | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/baseball/romero-leaves-and-yankees-capitalize-to-beat-blue-jays.html | Cano Cleans Up in the Fourth Spot for the Yankees | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04coral.html | Fears in Miami That Port Expansion Will Destroy Reefs | False | By Lizette Alvarez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/if-im-on-facebook-it-must-be-over.html | Iâ€šÃ„Â´m on Facebook. Itâ€šÃ„Â´s Over. | False | By Curtis Sittenfeld | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/what-remains-to-be-done.html | What Remains to Be Done | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/with-dyslexia-words-failed-me-and-then-saved-me.html | Words Failed, Then Saved Me | False | By PHILIP SCHULTZ | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sunday-review/novelists-predict-future-with-eerie-accuracy.html | Novelists Predict Future With Eerie Accuracy | False | By John Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/new-dramas-on-the-hill-and-a-few-reruns.html | New Dramas on the Hill (and a Few Reruns) | False | By Robert B. Semple Jr., Francis X. Clines and Carol Giacomo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/california-dreaming.html | California Dreaming | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/what-matt-ferguson-finds-interesting.html | Matthew Ferguson | False | By Kate Murphy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait ... Donâ€šÃ„Â´t Tell Me | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/do-columnists-voices-reflect-on-the-times.html | Do Columnistsâ€šÃ„Â´ Voices Reflect on The Times? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/sunday/sunday-dialogue-which-school-reforms-will-work-best.html | Sunday Dialogue: Which School Reforms Will Work Best? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04redistrict.html | Arizona Redistricting Panel Is Under Attack, Even Before Its Work Is Done | False | By Marc Lacey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/technology/technology-in-schools-faces-questions-on-value.html | In Classroom of Future, Stagnant Scores | False | By Matt Richtel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/opinion/dowd-one-and-done.html | One and Done? | False | By Maureen Dowd | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/baseball/blue-jays-bautista-and-yankees-granderson-discuss-mvp-criteria.html | Where Do You Find Value? Discussing the M.V.P. Criteria | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/ncaafootball/at-fordham-steps-to-return-to-glory.html | At Fordham, Steps to Return to Glory | False | By Jorge Castillo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04paraglide.html | Accustomed to Wheels, Thrill-Seeking Injured Veterans Take Wing | False | By A. G. Sulzberger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04nida.html | Rev. Eugene A. Nida, Who Spurred a Babel of Bibles, Is Dead at 96 | False | By Margalit Fox | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/crosswords/chess/chess-shankland-upsets-leko-at-world-cup.html | U.S. College Student Makes a Stand at the World Cup | False | By Dylan Loeb McClain | 2012-01-23 | TX 6-789-482 | |
| 2011-09-03 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/dominique-strauss-kahn-appears-to-be-headed-back-to-france.html | Strauss-Kahn Appears Headed Back to France | False | By Colin Moynihan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04bcgrocery.html | Local Grocery Stores Try to Find Traction in Tough Times | False | By Jesse Hirsch | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04bcheart.html | Heart Failure Program Has Reduced Readmissions by 30 Percent | False | By Katharine Mieszkowski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04bchistory.html | City Photos, Mapped Out and Online | False | By Reyhan Harmanci | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04bcintel.html | The Oakland Temple | False | By Louise Rafkin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/tennis/williams-moves-on-gathering-steam.html | Williams Moves On, Gathering Steam | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04cncwarren.html | Itâ€™s Time to Learn to Think Like Steve Jobs | False | By James Warren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/big-12-to-pac-12-oklahoma-ponders-a-move.html | Big 12 to Pac-12? Oklahoma Ponders a Move | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04cncfirststrike.html | Application of First Strike Policy Is Questioned | False | By Angela Caputo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/tennis/2011-us-open-granollers-becomes-latest-to-retire.html | Players Bowing Out in a Record Number | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04cncappeals.html | With Online Filing System, Property Tax Appeals Get Easier | False | By Dan Mihalopoulos | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04cncschool.html | Fight for Longer School Day Shifts to Principalsâ€™ Level | False | By Rebecca Vevea and Hunter Clauss | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/golf/long-hitters-have-won-18-of-38-pga-tour-events.html | No Longer Just a Sideshow, Golfâ€™s Home Run Hitters Climb the Leader Board | False | By Larry Dorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04ttramsey.html | Having Lost Big When It Counted Most, Democrats Place Their Hopes on a Trial | False | By Ross Ramsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/middleeast/04mideast.html | U.S. Is Appealing to Palestinians to Stall U.N. Vote | False | By Steven Lee Myers and Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04ttpollution.html | Divisive Pollution Rule Remains on Schedule | False | By Kate Galbraith and Ari Auber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/us/04ttsports.html | With Texas Network, U.T. Remakes the Playing Field | False | By Jason Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/world/middleeast/04israel.html | Summer of Protest in Israel Peaks With 400,000 in City Streets | False | By Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/havre-de-grace-becomes-second-filly-to-win-woodward-stakes.html | Havre de Grace Becomes Second Filly to Win Woodward Stakes | False | By Claire Novak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/baseball/break-in-bays-struggles-no-help-as-mets-fall-to-nationals.html | Rare Homer by Bay Canâ€™t Save Gee, Parnell and the Mets | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/tennis/stumbling-on-big-stage-last-teenager-goes-out.html | Stumbling on Big Stage, Last Teenager Goes Out | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/arts/music/laura-marlings-british-folk-cd-creature-i-dont-know.html | Goddesses and Beasts in a Dusky, Lilting Roar | False | By Jon Pareles | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/pageoneplus/corrections-september-4.html | Corrections: September 4 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/ncaafootball/lsu-wins-a-clash-of-conferences.html | L.S.U. Sends Message in Clash of Conferences | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-04 | https://www.nytimes.com/2011/09/04/sports/ncaafootball/boise-state-defeats-georgia-35-21.html | In Georgia, Another Show of Dominance by Boise State | False | By Ray Glier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/europe/05dsk.html | Back in France, Strauss-Kahn Is Eye of Media Tornado | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-04 | 2011-09-11 | https://www.nytimes.com/2011/09/04/us/sept-11-reckoning/dna.html | The Repository | False | By Dan Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/design/the-index-design-award-takes-the-prize.html | This Contest Takes the Prize | False | By Alice Rawsthorn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/soccer/05iht-soccer05.html | For Club or Country, a Trying Time for Allegiances | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/bloomberg-wont-apologize-for-concealing-arrest-of-deputy-mayor.html | Bloomberg Defends His Handling of Aideâ€šÃ„Â´s Arrest | False | By Mosi Secret and Michael Barbaro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/asia/05china.html | Leaked Cables Offer Glimpses Into Relations of U.S. and China | False | By Michael Wines | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/global/china-changes-direction-on-car-sales.html | China Aims to Rein In Car Sales | False | By Keith Bradsher | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/africa/05libya.html | China Sought to Sell Arms to Qaddafi, Documents Suggest | False | By Anne Barnard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/05iht-track05.html | In Final Event, Jamaica Sets a World Record in Relay | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/05iht-edlet05.html | Meanwhile, Mugabe Holds On | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/05iht-oldsept05.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/technology/naming-names-on-the-internet.html | Naming Names on the Internet | False | By Eric Pfanner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/obama-visits-flood-ravaged-new-jersey.html | In New Jersey, Obama Vows Federal Help, Not Washington Politics | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/energy-environment/healing-a-scorched-earth-in-rwanda.html | Healing a Scorched Earth in Rwanda | False | By Shant Fabricatorian | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/europe/05iht-educLede05.html | In France, a Bastion of Privilege No More | False | By D.D. GUTTENPLAN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/europe/05iht-educBriefs05.html | U.K. Group Set to Challenge Scots' Selective Free Tuition | False | By The International Herald Tribune | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/baseball/jeter-and-sabathia-lead-yankees-over-toronto.html | Rare Power From Jeter, Standard Quality From Sabathia | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/baseball/for-josh-satin-a-mets-farmhand-1-hit-1-run-plenty-of-thrills.html | For Satin, a Mets Farmhand, 1 Hit, 1 Run, Plenty of Thrills | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/design/at-the-venice-biennale-art-is-a-photo-op.html | When the Camera Takes Over for the Eye | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/in-internet-age-postal-service-struggles-to-stay-solvent-and-relevant.html | Postal Service Is Nearing Default as Losses Mount | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/china-challenges-us-supremacy-in-shale-gas-breakingviews.html | China Challenges U.S. Supremacy in Shale Gas | False | By Christopher Swann | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/football/patriots-add-two-free-spirits-and-hope-for-a-payoff.html | The Power of Bill | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/books/counterstrike-by-eric-schmitt-and-thom-shanker-review.html | Deterring Enemies in a Shaken World | False | By DANIEL BYMAN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/television/better-this-world-on-pov-examines-use-of-informants.html | Film Is Skeptical About Domestic Efforts on Terrorism | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/technology/in-california-amazon-pushes-hard-to-kill-a-tax.html | In California, Amazon Pushes Hard to Kill a Tax | False | By David Streitfeld | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/music/erykah-badu-and-lauryn-hill-at-rock-the-bells-review.html | Chunks of Memory, Reassembled Onstage | False | By Ben Ratliff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/music/electric-zoo-2011-dance-festival-on-randalls-island.html | An Island Sways to Dance Moves and Disco Balls | False | By Jon Pareles | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/design/a-cold-war-bunker-shelters-art-in-former-yugoslavia.html | A Nuclear Bunker Comes In From the Cold as an Art Gallery | False | By Ginanne Brownell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/music/the-here-and-now-series-at-bargemusic-review.html | Standard Fare Upended, to Reinvent and Explore | False | By Steve Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/tennis/us-open-for-rafael-nadal-hard-part-comes-after-match.html | Nadal Wins; Then Comes the Hard Part | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/technology/sprint-faces-challenges-with-or-without-atts-deal-for-t-mobile.html | With or Without an AT&T Deal for T-Mobile, Sprint Faces Daunting Challenges | False | By Joshua Brustein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/crosswords/bridge/bridge-column-world-youth-congress-in-croatia.html | Delaying Diamonds at Youth Congress | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/arts/television/the-wannabes-on-starz-kids-family-review.html | A Squeaky-Clean Shot at Pop Stardom | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/movies/rosel-zech-german-actress-favored-by-fassbinder-dies-at-69.html | Rosel Zech, a Movie Actress Favored by Fassbinder, Dies at 69 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/05cows.html | Vermont Turns Out for Its Dairies as They Take Stock and Dig Out | False | By Michael Cooper | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/technology/jesus-daily-on-facebook-nurtures-highly-active-fans.html | Facebook Page for Jesus, With Highly Active Fans | False | By Jennifer Preston | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/media/summer-movie-attendance-continues-to-erode.html | Neither Smurf Nor Wizard Could Save Summer Movie Attendance | False | By Brooks Barnes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/europe/05iceland.html | Ex-Premier Faces Charges for Iceland's â€šÃ„â€™s Fiscal Woes | False | By Sarah Lyall | 2012-01-23 | TX 6-789-482 | |
| 2011-09-04 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/football/for-some-eagles-a-dream-situation.html | For Some Eagles, a Dream Situation | False | By William C. Rhoden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/05storm.html | Lee Loses Strength, but Still Poses a Flooding Threat | False | By Campbell Robertson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/autoracing/baltimore-grand-prix-attracts-huge-crowds.html | Amid a Large City, a Noisy Racing Village | False | By Mike Tanier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/asia/05insurgent.html | Anger After a Raid Kills a Wealthy Afghan With a Murky Past | False | By Ray Rivera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/05reenlist.html | Discharged for Being Gay, Veterans Seek to Re-enlist | False | By James Dao | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/tough-times-in-the-second-city.html | Tough Times in the Second City | False | By HAROLD A. POLLACK | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/chinas-challenge-at-sea.html | China's â€šÃ„â€™s Challenge at Sea | False | By Aaron L. Friedberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/05prison.html | Inmate Visits Now Carry Added Cost in Arizona | False | By Erica Goode | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/how-the-help-depicts-race-relations.html | How â€šÃ„â€™The Help's â€šÃ„â€™ Depicts Race Relations | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/from-rep-john-conyers-easing-homeowners-debt.html | From Rep. John Conyers: Easing Homeowners' â€šÃ„â€™ Debt | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/basketball/trading-detroit-for-tulsa-wnbas-shock-lost-their-way.html | Leaving Detroit for Tulsa, the Shock Lost Their Way | False | By Jerã©â€šÃ© Longman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/radio-dj-in-catskills-offered-a-lifeline-during-the-storm.html | Radio D.J. in the Catskills Offered a Lifeline During the Storm | False | By Susanne Craig | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/africa/05migrants.html | Libyans Turn Wrath on Dark-Skinned Migrants | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/media/michael-arringtons-audacious-venture.html | A Tech Blogger Who Leaps Over the Line | False | By David Carr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/the-fatal-distraction.html | The Fatal Distraction | False | By Paul Krugman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/politics/05voices.html | Hopes Rising, G.O.P. Voters Seek a Winner | False | By Ashley Parker and Jeff Zeleny | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/tennis/us-open-roddick-happily-accepts-a-home-court-edge.html | Home-Court Edge? Roddick Takes It, Happily | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/its-still-the-911-era.html | It's â€šÃ„â€™s Still the 9/11 Era | False | By Ross Douthat | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/economy/a-debate-arises-on-job-creation-vs-environmental-regulation.html | A Debate Arises on Job Creation and Environment | False | By MOTOKO RICH and JOHN BRODER | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/for-a-town-on-a-flood-plain-doubts-about-rebuilding.html | On Flood Plain, Pondering Wisdom of Rebuilding Anew | False | By Kirk Semple | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/lessons-on-health-care.html | Lessons on Health Care | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/golf/bubba-watson-leads-crowd-of-leaders-at-deutsche-bank.html | With One Day to Go, Leader Board Shows a Throng at the Top | False | By Larry Dorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/europe/05germany.html | State Election Adds to Gains by Social Democrats in Germany | False | By Judy Dempsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/tennis/donald-young-once-rising-star-finds-closer-view-of-top.html | Once-Rising Star Finds Closer View of the Top | False | By Jorge Castillo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/us/05american.html | All-American, Floor to Roof? Not So Simple | False | By Kirk Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/tennis/court-17-at-flushing-meadows-a-tiny-stage-for-big-tennis.html | A Tiny New Stage for High-Energy Tennis | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/business/media/media-outlets-walk-fine-line-in-911-anniversary-coverage.html | Media Strive to Cover 9/11 Without Seeming to Exploit a Tragedy | False | By Jeremy W. Peters and Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/8-are-wounded-in-shooting-at-party-in-the-bronx.html | Suspect Is Sought After 8 Are Wounded in Bronx Shooting | False | By Colin Moynihan and Joseph Goldstein | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/japans-latest-prime-minister.html | Japanâ€šÃ„Ã´s Latest Prime Minister | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/catholic-school-teachers-wrestle-with-obedience-in-contract-talks.html | Catholic School Teachers Wrestle With Faith and Obedience in Negotiating a Contract | False | By Michael Winerip | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/for-civil-court-in-manhattan-and-brooklyn.html | For Civil Court: Manhattan and Brooklyn | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/new-york-learns-lessons-from-the-storm-the-hard-way.html | City Learns Lessons From the Storm, Many of Them the Hard Way | False | By AL BAKER, MICHAEL BARBARO and SHERI FINK | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/africa/05tripoli.html | To Celebrate Holy Monthâ€šÃ„Ã´s End, Libya Rebels Open Government Offices to Public | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/opinion/this-labor-day.html | This Labor Day | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/pageoneplus/corrections-september-5.html | Corrections: September 5 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/health/05treatment.html | As Sports Medicine Surges, Hope and Hype Outpace Proven Treatments | False | By Gina Kolata | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/tennis/as-murray-manhandles-lopez-again-only-the-score-is-ugly.html | As Murray Manhandles Lã†šÃ¢Â¥Âpez Again, Only the Score Is Ugly | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/sports/ncaafootball/texas-is-key-player-in-pac-12s-expansion-outlook.html | The Key Player in the Pac-12â€šÃ„Ã´s Expansion Outlook: Itâ€šÃ„Ã´s Texas, Again | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/frank-c-arricale-youth-board-leader-who-calmed-race-tensions-dies-at-81.html | Frank C. Arricale, Youth Board Leader Who Calmed Race Tensions, Dies at 81 | False | By Douglas Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/world/americas/05casas.html | Julio Casas Regueiro, Cubaâ€šÃ„Ã´s Defense Chief, Dies at 75 | False | By Victoria Burnett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-05 | https://www.nytimes.com/2011/09/05/nyregion/stories-of-911-loss-life-and-reaffirmation.html | Stories of 9/11 â€šÃ„Ã® Loss, Life and Reaffirmation | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/daily-stock-market-activity.html | Banks Lead Sharp Declines in Global Shares | False | By David Jolly and Bettina Wassener | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/06iht-oldsept06.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/asia/06india.html | India Charges Mining Baron With Fraud | False | By Hari Kumar and Jim Yardley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06egypt.html | Fights in Court as Police Accounts Favor Mubarak | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/asia/06china.html | Beijing Says Qaddafi Officials Sought Chinese Arms Supplies | False | By Michael Wines | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/06iht-arena06.html | For Track and Field, Issues Linger After Championships | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/arts/06iht-spainculture06.html | Spanish Cities Pin Hopes on Big Arts Complexes | False | By Raphael Minder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/fashion/06iht-fzegna06.html | Next Step for Labels: Cyberboutiques | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/fashion/06iht-fself06.html | Outsider Art Meets Fashion at Selfridges | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/06iht-edcohen06.html | Israel Isolates Itself | False | By Roger Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/06iht-ednoble06.html | Preventing the Next 9/11 | False | By Ronald K. Noble | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/06iht-edlet06.html | Turkey and Israel | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/europe/06iht-politicus06.html | Sarkozy and Obama Face Similar Challenges | False | By John Vinocur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06syria.html | Syria Allows Red Cross Officials to Visit Prison | False | By Nada Bakri | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/global/euro-zone-leaders-get-warning-from-ecb.html | European Bankers Urge Leaders to Move Quickly on Debt Crisis | False | By Liz Alderman and James Kanter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/europe/06britain.html | British Panel to Examine Libya Rendition Reports | False | By John F. Burns and Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/asia/06pakistan.html | Pakistan Points to Help From U.S. in Qaeda Arrests | False | By Salman Masood | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/global/reluctantly-europe-inches-closer-to-a-fiscal-union.html | Europeans Talk of Sharp Change in Fiscal Affairs | False | By Louise Story and Matthew Saltmarsh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06donor.html | One Sperm Donor, 150 Offspring | False | By Jacqueline Mroz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06rhino.html | Ancient Woolly Rhino Points to Himalayas | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06star.html | Newly Found Star Puzzles Scientists | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/africa/06somalia.html | U.N. Officials Say Famine Is Widening in Somalia | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/europe/06france.html | Chirac Trial to Go On Without Him | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/football/giants-eli-manning-searching-for-comfort-zone-with-new-center.html | With New Center, Manning Must Get Snaps, and Relationship, Right | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/research/06nutrition.html | Nutrition: A Low-Calorie Meal Is Shown to Pay Off | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/research/06childbirth.html | Childbirth: Neonatal Deaths Slow, but U.S. Still Lags | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/research/06patterns.html | Patterns: Unexpected Benefits of Statin Drugs Found | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06palestinians.html | Abbas Affirms Palestinian Bid for U.N. Membership | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06israel.html | Diplomatic Strains Intensify Between Turkey and Israel | False | By Ethan Bronner and Sebnem Arsu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06global.html | Haiti: Cellphone Tracking Helps Groups Set Up More Effective Aid Distribution, Study Says | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06qna.html | Cleaning the Soil | False | By C. Claiborne Ray | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06scibooks.html | Why Vanishing Sharks Deserve Attention, and Even Affection | False | By Sandra Blakeslee | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06lett-AGOODDEATH_LETTERS.html | A Good Death? (2 Letters) | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06lett-CHOLERAANDCL_LETTERS.html | Cholera and Climate (1 Letter) | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06lett-EATINGLOCALL_LETTERS.html | Eating Locally (2 Letters) | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06lett-ANOTHERALSHO_LETTERS.html | Another A.L.S. â€šÃ‚¹Holy Grailâ€šÃ‚Â´ (1 Letter) | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06accident.html | Bike Crash Wiped Details; GPS Data Filled Them In | False | By John Markoff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/books/911-anniversary-books-new-and-reissued.html | 9/11 Books Released Into a Sea of Others | False | By Julie Bosman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06brody.html | When Lapses Are Not Just Signs of Aging | False | By Jane E. Brody | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06annoy.html | When a Chomp or a Slurp Is a Trigger for Outrage | False | By Joyce Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/arts/music/salvatore-licitra-tenor-at-the-met-dies-at-43-after-crash.html | Salvatore Licitra, Operatic Tenor at Met, Is Dead at 43 | False | By Zachary Woolfe | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/tennis/2011-us-open-day-8.html | Blown Around, but Not Down | False | By Lynn Zinser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/views/06cases.html | Caregivers Donâ€šÃ‚Â´t Always See the Spirit Diminishing | False | By Judith Groch | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/global/german-court-ruling-could-complicate-euro-zone-decisions.html | German Court Ruling Could Complicate Euro Zone Decisions | False | By Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/europe/06iht-union06.html | E.U. Official Sees Much Lower Risk From Qaeda | False | By Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06first.html | Human Papillomavirus, 1985 | False | By NIKOLAS BAKALAR | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06consumer.html | Wisdom of Having That Tooth Removed | False | By Roni Caryn Rabin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/arts/music/rite-of-summer-music-festival-at-governors-island-review.html | Summer Journey to an Isle of Many Musical Languages | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06sound.html | Sound, the Way the Brain Prefers to Hear It | False | By Guy Gugliotta | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/arts/television/muscular-dystrophy-telethon-takes-steps-without-jerry-lewis.html | Not Walking Alone, Telethon Takes Steps Without Lewis | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/science/06memory.html | Memory Process Takes Years to Fully Develop | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/beware-of-september.html | Beware of September | False | By Agnes T. Crane and Richard Beales | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/africa/06libya.html | Optimism in Libya on Talks With Remaining Loyalists | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/baseball/montero-leads-yankees-display-of-power-against-orioles.html | Yankeesâ€šÃ„Ã´ Top Prospect Fits In Quickly | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/football/colts-shut-down-manning-putting-his-return-in-doubt.html | Day the Colts Dreaded Is Finally Here | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/a-constant-traveler-and-in-air-nanny-service.html | A Constant Traveler, and Impromptu Nanny | False | By Ruth Messinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/football/tressel-will-not-start-job-with-colts-until-week-7.html | Tressel Will Wait to Work for Colts Until Week 7 | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/movies/toronto-festival-documentaries-include-werner-herzog-film.html | A Bounty of Documentaries at Toronto Festival | False | By Michael Cieply | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/media/retailers-face-critical-season-with-optimism.html | Retailers Summon Optimism as They Enter a Critical Season | False | By Stuart Elliott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/emirates-airline-bets-on-glamour.html | Glamour in the Skies | False | By Christine Negroni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/movies/hiding-up-in-telluride-silver-mined-on-screens.html | Hiding Up in Telluride, Silver on Screens | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/city-councilman-jumaone-d-williams-is-handcuffed-at-west-indian-day-parade.html | Police Detain Brooklyn Councilman at West Indian Parade | False | By Fernanda Santos and Michael Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/books/the-art-of-fielding-by-chad-harbach-review.html | Twist of Fate Derails Path of Athlete | False | By Michiko Kakutani | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/rooming-together-yet-poles-apart.html | Rooming Together, Yet Poles Apart | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/online-courses-for-college-credit-boon-or-bane.html | Online Courses for College Credit: Boon or Bane? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/out-of-the-mouth-of-no-one.html | Out of the Mouth of No One | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/the-immortals.html | The Immortals | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/airlines-recovering-from-911-with-extra-fees.html | Since Sept. 11, Years of Change for Airlines | False | By Joe Sharkey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/arts/music/albums-from-terius-nash-george-strait-cymbals-eat-guitars.html | New Music | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/revive-home-economics-classes-to-fight-obesity.html | Time to Revive Home Ec | False | By Helen Zoe Veit | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/yes-we-need-jobs-but-what-kind.html | Yes, We Need Jobs. But What Kind? | False | By Paul Osterman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/football/lee-roy-selmon-56-hall-of-fame-defensive-end-dies.html | Lee Roy Selmon, Buccaneer Cornerstone, Dies at 56 | False | By Richard Goldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/doctors-discover-the-benefits-of-business-school.html | Adjusting, More M.D.â€šÃ„Ã´s Add M.B.A. | False | By Milt Freudenheim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-05 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/politics/06obama.html | For Obama, a Familiar Labor Day Theme | False | By Jackie Calmes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06damascus.html | Life in Syriaâ€šÃ„Ã´s Capital Remains Barely Touched by Rebellion | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/tennis/tsonga-eliminates-fish.html | Tsonga Sweeps Past Fish, the Top American Seed | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/politics/06repubs.html | G.O.P. Hopefuls Vying for Tea Partyâ€šÃ„Ã´s Support | False | By Michael D. Shear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/health/06bone.html | F.D.A. to Review Safety of Popular Bone Drugs | False | By Duff Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/tennis/2011-us-open-american-men-make-progress-not-a-breakthrough.html | American Men Make Progress, Not an Actual Breakthrough | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/brooks-where-the-jobs-arent.html | Where the Jobs Arenâ€šÃ„Ã´t | False | By David Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/tennis/young-tennis-stars-talent-is-matched-by-mothers-dedication.html | Facing Danger to Aid Daughter | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/the-last-moderate.html | The Last Moderate | False | By Joe Nocera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/technology/closed-in-error-on-google-places-merchants-seek-fixes.html | Closed, Says Google, but Shopsâ€šÃ„Ã´ Signs Say Open | False | By David Segal | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/asia/06abomb.html | Fukushimaâ€šÃ„Ã´s Long Link to a Dark Nuclear Past | False | By Martin Fackler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/how-many-leaves-on-the-tree-of-life.html | How Many Leaves on the Tree of Life? | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/business/global/gm-aims-the-volt-at-china-but-chinese-want-its-secrets.html | Hybrid in a Trade Squeeze | False | By Keith Bradsher | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/politics/06bachmann.html | Senior Aide to Bachmann Leaves Post | False | By Michael D. Shear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/what-new-york-didnt-lose-after-911.html | What the City Didnâ€šÃ„Â´t Lose After 9/11 | False | By Michael Powell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/middleeast/06iran.html | Easing Stance, Iran Offers Inspectors â€šÃ„Â´Supervisionâ€šÃ„Â´ of Nuclear Program | False | By David E. Sanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06berkley.html | A Congresswomanâ€šÃ„Â´s Cause Is Often Her Husbandâ€šÃ„Â´s Gain | False | By Eric Lipton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/tennis/us-open-the-place-to-be-seen-and-heard.html | Where Manners Go Missing | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/paterson-nj-and-other-storm-struck-spots-brace-for-new-rain.html | In a Stormâ€šÃ„Â´s Wake, Bracing for More Rain | False | By Liz Robbins and Noah Rosenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/at-elite-new-york-schools-admissions-policies-are-evolving.html | Elite Schools Rethink Saving Seat for Little Sister | False | By Jenny Anderson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/emergency-simulation-center-nearly-ready-at-bellevue.html | Using Pretend Patients to Train for Real Crises | False | By Matt Flegenheimer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/golf/simpson-defeats-reavie-in-unlikely-playoff.html | Simpson Advances to Unlikely Playoff, Then Earns a Victory | False | By Larry Dorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/world/asia/06vann.html | Vann Nath, Artist and Cambodia Torture Survivor, Dies at 65 | False | By Seth Mydans | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/opinion/the-clock-is-ticking-on-afghanistan.html | The Clock Is Ticking | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/lawyer-for-levi-aron-defends-her-clients-and-herself.html | Defending the Accused, and Herself, With Vigor | False | By Liz Robbins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/ncaafootball/texas-mack-brown-sees-big-12-change-as-inevitable.html | Texasâ€šÃ„Â´ Brown Sees Change as Inevitable | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06leak.html | Leak Offers Look at Efforts by U.S. to Spy on Israel | False | By Scott Shane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06wildfire.html | Wildfires in Parched Texas Kill 2 and Destroy Homes | False | By Manny Fernandez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/baseball/encouraging-news-for-ike-davis-and-mets.html | Surprisingly Lost Season Leaves Davis Frustrated but Eager to Begin Anew | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/currency-swap-wins-saratogas-grade-i-hopeful.html | A Victory at Saratoga Delivers a Career Highlight | False | By Claire Novak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/todt-hill-in-staten-island-offers-a-different-new-york.html | How Another New York City Lives | False | By Matt Flegenheimer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/sports/baseball/mets-go-quietly-in-loss-to-vazquez-and-marlins.html | Mets Go Quietly in Loss to Vazquez and Marlins | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06yosemite.html | At Yosemite, 18 Reminders of Dangers of the Outdoors | False | By Jesse McKinley and Ian Lovett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06legal.html | Courts Put the Brakes on Agenda of G.O.P. | False | By A. G. Sulzberger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/daily-stock-market-activity.html | Stocks Trim the Dayâ€šÃ„Â´s Deepest Losses | False | By Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/us/06bar.html | When Perpetual Dissent Removes the Blindfold | False | By Adam Liptak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/nyregion/brooklyn-shooting-kills-2-and-wounds-officer.html | 3 Fatally Shot in Brooklyn; 2 Officers Are Wounded | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-06 | https://www.nytimes.com/2011/09/06/education/06houston.html | Troubled Schools Try Mimicking the Charters | False | By Sam Dillon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/africa/07libya.html | At Least a Dozen Libyan Officials Flee to Niger | False | By Anne Barnard, Adam Nossiter and Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/swiss-franc.html | Swiss Central Bank Acts to Put a Cap on Franc's Rise | False | By David Jolly | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07hacking.html | Murdoch Sonâ€šÃ„Â´s Testimony on Hacking Is Challenged by 2 Former Executives | False | By John F. Burns and Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/07iht-oldsept07.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/asia/07china.html | China Says It Will Tighten Arms Sales Procedures | False | By Michael Wines | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/at-venice-film-festival-love-sex-and-bickering.html | Love, Sex and Bickering in the Movies | False | By Roderick Conway Morris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-11 | https://www.nytimes.com/2011/09/06/us/sept-11-reckoning-keller.html | My Unfinished 9/11 Business | False | By Bill Keller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/07iht-LON07.html | Boys' Night Out, Girls' Night Out, and 'The Faith Machine' | False | By Matt Wolf | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/middleeast/07iraq.html | Iraq Army Bus Is Ambushed; 9 Are Killed | False | By Michael S. Schmidt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/06/technology/mobile-wallet-gaining-currency.html | Mobile Wallet Gaining Currency | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/07iht-eddupuy07.html | Haiti's New Tourists | False | By Isabelle Dupuy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/07iht-edkennedy07.html | An America Adrift | False | By Paul Kennedy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/07iht-edlet07.html | Teaching Civility | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/07iht-edfaleiro07.html | Children Who Sell Themselves | False | By Sonia Faleiro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/soccer/07iht-soccer07.html | One of FIFA's Own Speaks Out | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/asia/07iht-letter07.html | An Outlet for Afghan Women Online | False | By Nilanjana S. Roy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07wildfire.html | With Calmer Winds, Texas Firefighters Make Progress Against Vast Blaze | False | By Manny Fernandez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07hague.html | Serbian Official Convicted of War Crimes | False | By J. David Goodman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/technology/dutch-widen-probe-into-hacking-of-official-sites.html | Dutch Widen Inquiry Into Hacking of Official Sites | False | By Kevin J. OâˆšÃ‚Â'Brien | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07jackson.html | Family of Black Man Sues Whites in Killing | False | By Kim Severson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07italy.html | Italian Workers Strike Against Austerity Measures | False | By Rachel Donadio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/television/beverly-hills-housewives-goes-on-after-a-suicide.html | The Housewives Regroup, Now With One Widow | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/soccer/07iht-FIFA07.html | European Soccer Clubs Make Their Case for 'Good Governance' | False | By Doreen Carvajal | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/new-york-citys-best-inexpensive-wine-lists.html | Restaurant Bottles From the Bottom Up | False | By Eric Asimov | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/ncaafootball/miami-starts-to-take-its-lumps-at-maryland.html | Miami, Hit by Scandal, Begins Taking Its Lumps | False | By Jerã©Ã© Longman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07drought.html | Sacrifices and Restrictions as Central Texas Town Copes With Drought | False | By Manny Fernandez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07iht-germany07.html | Merkelâˆšâ€šÃ‚Â¥â€šÃ‚Â's Blunt Talk Offends Debtor Nations | False | By Judy Dempsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-11 | https://www.nytimes.com/2011/09/06/us/sept-11-reckoning-troops.html | They Signed Up to Fight | False | By James Dao | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07shooting.html | 5 Die, Including Gunman, in Nevada IHOP Attack | False | By Ian Lovett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/football/jeremy-kerley-is-a-jets-rookie-borne-from-the-roads-of-hutto-tex.html | A Jets Rookie From the Roads of Hutto, Tex. | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/an-invitation-to-reflect-911-a-decade-later.html | An Invitation to Reflect: The 9/11 Years | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/reviews/craft-nyc-restaurant-review.html | Craft | False | By Sam Sifton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/flow-starts-in-gas-pipeline-from-russia-to-germany.html | Flow Starts in Gas Pipeline From Russia to Germany | False | By Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/learning-to-manage-the-family-wealth.html | Learning to Manage the Family Wealth | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/investing-in-chinese-currency.html | Investing in Chinese Currency | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/setting-up-an-office-to-manage-a-wealthy-familys-affairs.html | Setting Up an Office to Manage a Wealthy Family's Affairs | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/africa/07rebels.html | Near a Libyan Holdout Town, a Waiting Game | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/middleeast/07borders.html | Elusive Line Defines Lives in Israel and the West Bank | False | By Isabel Kershner | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/books/the-great-ap-by-marc-levinson-review.html | Americaâ€šÃ„Â´s Grocery Behemoth | False | By Dwight Garner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/asia/07afghanistan.html | Afghan Army Attracts Few Where Fear Reigns | False | By Ray Rivera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-04 | https://www.nytimes.com/2011/09/04/fashion/weddings/chandler-arnold-amir-katz-weddings.html | Chandler Arnold, Amir Katz | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/music/west-side-story-score-to-be-played-by-philharmonic.html | Classic Score by Bernstein Is Remade | False | By Daniel J. Wakin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/dance/sleep-no-more-is-theater-embedded-with-dancers.html | â€šÃ„Â´Sleep No More,â€šÃ„Â´ but Move Nonstop | False | By Gia Kourlas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07romney.html | Romney Lays Out His Economic Plan | False | By Ashley Parker and Motoko Rich | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/chinese-art-collectors-prove-to-be-a-new-market-force.html | Chinaâ€šÃ„Â´s New Cultural Revolution: A Surge in Art Collecting | False | By Robin Pogrebin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/books/scott-snyder-writes-a-new-swamp-thing-for-dc-comics.html | It Came From the Suburbs: New Life for a Swamp Creature | False | By George Gene Gustines | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/television/paranormal-witness-on-sy-fy-joins-tvs-supernatural-lineup.html | Things That Go Bump in the Night Donâ€šÃ„Â´t Even Budge on TV | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/awaiting-obamas-speech-about-jobs.html | Awaiting Obamaâ€šÃ„Â´s Speech About Jobs | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/civilian-planes-pressed-into-military-spy-service.html | Enlisted in the World of Airborne Spying | False | By Christopher Drew | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/11-ways-to-reach-me.html | 11 Ways to Reach Me | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/tennis/us-open-rain-washes-out-play.html | Rain Washes Out Play at U.S. Open | False | By Lynn Zinser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/jung-sik-a-modern-korean-restaurant-to-open.html | Spicy, Crispy, Modern and Korean | False | By Julia Moskin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/alison-returns-but-not-to-dominick-street.html | Alison Returns, but Not to Dominick Street | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/kutshers-tribeca-to-bring-a-taste-of-the-catskills-to-manhattan.html | Take My Gefilte Fish, Please: Kutsherâ€šÃ„Â´s Comes to Manhattan | False | By Jeff Gordinier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/the-seasons-new-restaurants-fall-preview.html | The Seasonâ€šÃ„Â´s New Restaurants | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/foreign-restaurateurs-aim-to-make-their-names-in-new-york.html | The Melting Pot Just Got a Whole Lot Richer | False | By Glenn Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/le-bernardin-reopens-after-makeover.html | A Transformed Bernardin Is Set to Reopen | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/dining-calendar-from-sept-7.html | Dining Calendar | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/fall-food-shop-and-restaurant-openings.html | The Yearâ€šÃ„Â´s New Markets | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/reviews/earls-beer-and-cheese-nyc-restaurant-reviews.html | Earlâ€šÃ„Â´s Beer and Cheese | False | By STEVEN STERN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/dining/reviews/nitehawk-cinema-nyc-restaurant-review.html | Nitehawk Cinema | False | By Jane Black | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07list.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07banlieues.html | Razing a Neighborhood and a Social Engineering Idea | False | By Scott Sayare | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/boats-banned-from-dumping-sewage-in-long-island-sound.html | Boats Banned From Dumping Sewage in Long Island Sound | False | By Mireya Navarro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-06 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/football/giants-linebacker-goff-out-for-the-year.html | Injury-Plagued Giants Turn to Rookies | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/nominee-for-consumer-chief-says-he-will-streamline-regulations.html | Consumer Pick Vows to Streamline Regulations | False | By Edward Wyatt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/middleeast/07turkey.html | Amid Tensions With Israel, Turkey Threatens Increased Naval Presence | False | By Sebnem Arsu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07miami.html | In Miami, Long and Bitter Feud With Mayor Pushes Police Chief Close to Dismissal | False | By Don Van Natta Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/technology/carol-bartz-yahoos-chief-executive-is-fired.html | Yahoo Board Fires Chief Executive | False | By Verne G. Kopytoff and Claire Cain Miller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/tennis/2011-us-open-in-game-of-physical-prowess-the-mind-matters.html | In a Game of Physical Prowess, Itâ€šÃ„Â´s the Mind That Matters | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/education/07poll.html | New Yorkers Say Mayor Has Not Improved Schools | False | By Sharon Otterman and Allison Kopicki | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/education/07method.html | How the Poll Was Conducted | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/soccer/us-mens-soccer-team-loses-to-belgium.html | More Feistiness, but More Frustration | False | By John Godfrey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07obama.html | Old Tax Relief Seen as Anchor in Obama Plan | False | By Jackie Calmes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/help-displaced-workers.html | Invest in Workers | False | By Lawrence F. Katz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/keith-tantlinger-builder-of-cargo-container-dies-at-92.html | Keith Tantlinger, Builder of Cargo Container, Dies at 92 | False | By Margalit Fox | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/freeze-public-wages.html | Freeze Public Wages | False | By Barry Bluestone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/middleeast/07military.html | Plan Would Keep Small Force in Iraq Past Deadline | False | By Eric Schmitt and Steven Lee Myers | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/tennis/many-top-tennis-umpires-skip-the-us-open.html | Many Top Umpires Decide to Skip the Open | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/a-capitalist-idea.html | A Capitalist Idea | False | By William M. Walker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/fashion-week-ten-years-later-a-bond-forged-in-tragedy.html | Fashion Week, 10 Years Later: A Bond Forged in Tragedy | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/white-house-to-propose-plan-to-help-postal-service.html | White House to Propose Plan to Help Postal Service | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/equity-crown-eludes-carlyle.html | Equity Crown Eludes Carlyle | False | By Jeffrey Goldfarb and John Foley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/not-more-of-the-same.html | Not More of the Same | False | By John B. Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/baseball/yankees-orioles.html | Never Mind the Hour or the Rain, Yankees Defeat Orioles | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/media/when-bloggers-dont-follow-the-script-to-conagras-chagrin.html | Bloggers Donâ€šÃ„Ã‚Â´t Follow the Script, to ConAgraâ€šÃ„Ã‚Â´s Chagrin | False | By Andrew Adam Newman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/middleeast/07briefs-GazaBrf.html | Gaza: Israelis Kill Militant | False | By Fares Akram | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/bob-turner-and-david-i-weprin-in-close-race-for-congress.html | Race Tighter Than Expected, Democrats Aim to Bolster Candidate for Weiner Seat | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/ralph-g-neas-to-lead-the-generic-pharmaceutical-association.html | Longtime Liberal Advocate to Lead Generic Drug Group | False | By Reed Abelson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/olympics/peculiar-greek-doping-case-takes-another-twist.html | Peculiar Doping Case Takes Another Twist | False | By Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07campaign.html | A Campaign Challenge: Defining Obama | False | By Jeff Zeleny | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/realestate/commercial/new-york-construction-rebounding-despite-tight-financing.html | With Financing Still Rare, New York Developments Start to Rebound | False | By Jotham Sederstrom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/realestate/commercial/youth-sports-park-in-kentucky-to-bolster-tourism.html | To Bolster Family Tourism, Fields of Play for Young Athletes | False | By Keith Schneider | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/dowd-paging-history.html | Paging History | False | By Maureen Dowd | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/friedman-the-whole-truth-and-nothing-but.html | The Whole Truth and Nothing But | False | By Thomas L. Friedman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07states.html | Families Feel Sharp Edge of State Budget Cuts | False | By Monica Davey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/newark-deputy-mayor-stefan-pryor-to-become-connecticut-education-chief.html | Newark Deputy Mayor Expected to Be Named Connecticut Education Chief | False | By Winnie Hu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/new-york-republicans-in-congress-balk-at-a-call-to-tie-storm-aid-to-budget-cuts.html | G.O.P. Legislators Balk at a Call to Tie Storm Aid to Budget Cuts | False | By Raymond Hernandez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/plea-deal-for-bronx-man-who-killed-woman-92.html | Plea Deal for Killer of Woman, 92 | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/in-the-land-of-denial-on-climate-change.html | In the Land of Denial | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/pro-surfing-event-in-long-beach-ny-begins.html | A Ride to Remember on Home Waves | False | By Talya Minsberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/amazoncoms-tax-dodge.html | Amazonâ€šÃ„Ã‚Â´s Tax Dodge | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/haitis-needless-cholera-deaths.html | Haiti's Â,Â's Needless Cholera Deaths | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/opinion/trapped-in-george-rr-martins-tapestry-of-ice-and-fire.html | Trapped in a Tapestry of Ice and Fire | False | By Verlyn Klinkenborg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07nations.html | U.N. Body Warns of Risks of Global Austerity | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/nyregion/shooting-in-crown-heights-part-of-violent-weekend.html | Shot Dead on Her Stoop, Caught in a Rush of Violence Over a Holiday Weekend | False | By Al Baker and Tim Stelloh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/staging-a-school-tour-in-harlem.html | Staging a School Tour in Harlem | False | By Sharon Otterman | 2011-05-31 | TX 6-776-142 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/baseball/reyes-has-something-to-chase-mets-first-batting-crown.html | Reyes Has Something to Chase: The Mets'Â,Â' First Batting Crown | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07rollins.html | Highlights of Ed Rollins'Â,Â's Career | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/pageoneplus/corrections-september-7.html | Corrections: September 7 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/global/in-euro-zone-banking-fear-feeds-on-itself.html | In Euro Zone, Banking Fear Feeds on Itself | False | By Landon Thomas Jr. and Nelson D. Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07bachmann.html | Loss of Top Two Aides Raises Questions About Bachmann Campaign | False | By Trip Gabriel and Michael D. Shear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/daily-stock-market-activity.html | Markets Lifted by Signs of Progress on European Debt | False | By Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07prop.html | Court Weighs Who Defends Proposition 8 | False | By Jesse McKinley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/business/economy/sec-wont-fight-proxy-ruling.html | S.E.C. Won'Â,Â't Fight Proxy Ruling | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07cong.html | Democrats Press Obama for New Works Programs; Republicans Say They'Â,Â've Failed | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/politics/07donate.html | Super PAC Plans Major Primary Campaign for Perry | False | By Nicholas Confessore | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07storm.html | Heavy Rain Moves North With the Remnants of Lee | False | By Campbell Robertson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/sports/baseball/strasburg-makes-strong-return-for-nationals.html | Amid Washington Gloom, Strasburg Casts a Light | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/asia/07kabul.html | Afghan Jails Accused of Torture; NATO Limits Transfers | False | By Ray Rivera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/asia/07hongkong.html | Hong Kong TV Officials Resign Over False Report | False | By Michael Wines | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/us/07brfs-CATHOLICDIOC_BRF.html | Minnesota: Catholic Diocese Settles Abuse Case | False | By Laurie Goodstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/arts/music/james-levine-withdraws-from-mets-fall-season.html | New Injury and New Questions for Met'Â,Â's Maestro | False | By Daniel J. Wakin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-07 | https://www.nytimes.com/2011/09/07/world/europe/07twiss.html | Peter Twiss, Record-Setting British Pilot, Dies at 90 | False | By Richard Goldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/asia/08pakistan.html | Double Suicide Bombings Strike Southwest Pakistan | False | By Salman Masood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/asia/08india.html | Deadly Explosion Strikes Courthouse in New Delhi | False | By Jim Yardley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/global/saab-files-for-bankruptcy-protection.html | Saab Files for Court Protection While It Awaits Chinese Cash | False | By David Jolly | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08germany.html | German Court Rejects Challenges to Euro Bailouts | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-11 | https://www.nytimes.com/2011/09/07/us/sept-11-reckoning/civil.html | Civil Liberties Today | False | By Adam Liptak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-11 | https://www.nytimes.com/2011/09/07/us/sept-11-reckoning/fortress.html | Fortress D.C. | False | By Stephen Crowley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/global/us-slides-singapore-rises-in-competitiveness-survey.html | U.S. Slips to Fifth Place On Competitiveness List | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/08iht-oldsept08.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/08iht-rartconway8.html | The Renaissance Flowers Again | False | By Roderick Conway Morris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/08iht-rartasia08.html | Showcasing the Masters, Old and New | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/08iht-rartmelikian8.html | Art Anchored in History Will Soar This Season | False | By Souren Melikian | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/rugby/08iht-rugby08.html | In the World Cup, History Weighs on New Zealand | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/08iht-wanli08.html | China's Reluctant Emperor | False | By SHELIA MELVIN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/sept-11-reckoning/roundtable.html | A Free-for-All on a Decade of War | False | By SCOTT MALCOMSON | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/08iht-edmoisi08.html | An Infamy in History | False | By DOMINIQUE MOISI | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/08iht-edlet08.html | Ugliness Assistance | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/08iht-edkhanna08.html | Why China Wants a G-3 World | False | By Parag Khanna and Mark Leonard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08pirates.html | 7 From Denmark Head Home After Being Freed by Pirates | False | By J. David Goodman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/asia/08iht-letter08.html | Chinese Law Could Make Divorced Women Homeless | False | By Didi Kirsten Tatlow | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/middleeast/08syria.html | Syrians Report Killings as Troops Hunt for Defectors | False | By Nada Bakri | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/global/eu-seeks-power-to-bloc-bilateral-energy-deals.html | European Union Seeks Power to Block Bilateral Energy Deals | False | By James Kanter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/personalizing-your-hotel-search.html | Personalizing Your Hotel Search | False | By Michelle Higgins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08russia.html | Crash Wipes Out Elite Russian Hockey Team, Killing Several Veterans of the N.H.L. | False | By Ellen Barry and Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/pinnacle-group-settles-ny-tenants-harassment-suit.html | Deal Would Settle Tenants'â€š‚Ä` Harassment Suit | False | By Cara Buckley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08italy.html | Italian Senate Passes Austerity Measures | False | By Rachel Donadio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/education/08numbers.html | Naming a Public School in New York? It Isnâ€š‚Ä`t as Simple as 1, 2, 3 | False | By Anna M. Phillips | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08hall.html | A Scandal of Cheating, and a Fall From Grace | False | By Kim Severson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/africa/08libya.html | Whereabouts of Qaddafi Are Clouded in Confusion | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08iht-M08C-TURKEY-DIG.html | Into the Stone Age With a Scalpel: A Dig With Clues on Early Urban Life | False | By Susanne Fowler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/smallbusiness/medical-practices-keep-eye-on-the-business-side.html | Medical Practices Work on Ways to Serve Patients and Bottom Line | False | By Katherine Reynolds Lewis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/health/research/08stent.html | Study Is Ended as a Stent Fails to Stop Strokes | False | By Gina Kolata | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/new-york-fashion-week-skin-deep-yadim-an-emerging-backstage-makeup-artist.html | The Emerging Face Behind the Faces of Fashion Week | False | By Catherine Saint Louis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08threat.html | White House Stresses Both Vigilance and 9/11 Remembrance | False | By Mark Landler and Eric Schmitt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/middleeast/08egypt.html | Military Rulers Called to Testify in Mubarak Trial | False | By David D. Kirkpatrick and Heba Afify | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/television/seth-herzogs-comedy-show-sweet-in-the-east-village.html | A Comedic Springboard to Riff and Experiment | False | By Megan Angelo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/dean-quinn-prepares-new-collection-new-york-fashion-week.html | An Irishman in New York | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/books/the-language-of-flowers-by-vanessa-diffenbaugh-review.html | A Bouquet of Petals and Thorns, All Defined With Meticulous Precision | False | By Janet Maslin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/tennis/2011-us-open-over-time-tantrums-become-tamer.html | Over Time, Tantrums Become Tamer | False | By John Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/global/britain-may-delay-tighter-regulations-on-banks.html | As Financial Gloom Deepens, Reform of British Bank Rules May Wait | False | By Julia Werdigier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/the-shoe-designer-alejandro-ingelmo-ny-fashion-week.html | An Elevated Sense of Imagination | False | By David Colman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/music/geri-allen-trio-at-the-village-vanguard-review.html | Assertive and Soulful Piano, With a Slow Backbeat and a Spirit of Flow | False | By Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/critics-notebook-the-endless-runway-new-york-fashion-week.html | The Endless Runway | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/patron-of-the-new-a-clothes-store-in-tribeca-critical-shopper.html | My Futuristic Familyâ€š‚Ä`s Closet | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08shooting.html | Officials See Nevada Shootings as Random Attack | False | By Jesse McKinley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/tents-but-no-circus-new-york-fashion-week.html | Tents, but No Circus | False | By Guy Trebay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/music/soheil-nasseri-plays-hormoz-farhat-at-merkin-hall-review.html | Speed and Mideast Echoes Add to a Pianistâ€š Ã‚Â's Palette | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/live-streaming-of-runway-shows-new-york-fashion-week.html | Way Off the Runway: Live Streaming of Fashion Week | False | By Stephanie Rosenbloom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/oh-to-be-fashion-weeks-in-spot-new-york-fashion-week.html | Oh, to Be Fashion Weekâ€š Ã‚Â´s â€š Ã‚Â¹Inâ€š Ã‚Â´ Spot | False | By Ben Detrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/nighttime-parties-and-events-new-york-fashion-week.html | The Buzz | False | By Denny Lee | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08iht-italy08.html | In Italian Heartland, Indians Keep the Cheese Coming | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/design/911-exhibition-at-new-york-historical-society-review.html | Recapturing the Spirit of a City as It Reeled From Its Wounds | False | By Edward Rothstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/baroque-flourishes-on-accessories-for-fall-ny-fashion-week.html | Compounding the Curves | False | By Susan Joy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/kate-middletons-style-felt-on-the-runways-new-york-fashion-week.html | Are the â€š Ã‚Â¹RepliKatesâ€š Ã‚Â´ Ready to March? | False | By Ruth La Ferla | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/technology/personaltech/izon-webcam-sees-a-lot-but-misses-a-little.html | iZon Webcam Sees a Lot, but Misses a Little | False | By David Pogue | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/technology/personaltech/an-easy-way-to-stanch-the-e-mail-flood.html | 5 Easy Steps to Stanch the E-Mail Flood | False | By Sam Grobart | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/global/three-uk-seeks-to-block-british-telecom-collaboration.html | Operator Seeks to Block British Telecom Collaboration | False | By Kevin J. Oâ€š Ã‚Â´Brien | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/technology/personaltech/the-battery-saving-tips-learned-from-irene.html | The Battery-Saving Tips a Family Learned From Irene | False | By Bob Tedeschi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/movies/hi-so-at-museum-of-modern-art-review.html | Moseying in Thailand as a Sad, Distant Slacker | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/design-sponge-at-home-by-grace-bonney.html | â€š Ã‚Â¹Design Sponge at Homeâ€š Ã‚Â´ | False | By Emily Weinstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/summers-over-the-game-begins.html | Summerâ€š Ã‚Â´s Over; the Game Begins | False | By Seth Schiesel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/at-sears-kardashian-clothing-ny-fashion-week.html | And Now, a Kardashian of Your Own | False | By Bob Morris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/crosswords/bridge/bridge-column.html | A Romanian Passes Happily on the Road to a Team Victory | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/africa/08missile.html | Heat-Seeking Missiles Are Missing From Libyan Arms Stockpile | False | By Rod Nordland and C. J. Chivers | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/greathomesanddestinations/a-modern-country-house-in-uruguay-on-location.html | Uprooting Their Lives for a View of the Hills | False | By Joyce Wadler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/museum-at-south-street-seaport-to-get-new-owner.html | Seaport Museum Takeover Planned | False | By Robin Pogrebin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/no-beginner-discounts-at-lincoln-center-new-york-fashion-week.html | No Beginner Discounts at Lincoln Center | False | By Mihal Freinquel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/shopping-for-rocking-chairs-with-brady-wilcox-shopping-with.html | Rocking Chairs | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/hockey/sidney-crosby-says-his-concussion-symptoms-continue.html | Crosby Says His Concussion Symptoms Continue | False | By Jeff Z. Klein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/fixing-the-roof-the-pragmatist.html | When it Comes to Fixing the Roof, Look Before You Leap | False | By Bob Tedeschi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/textured-wallpaper-inspired-by-lace.html | Textured Wallpaper, Inspired by Lace | False | By Elaine Louie | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/qa-murray-moss-on-putting-sex-back-into-the-bed-of-ware.html | Murray Moss on Putting Sex Back Into the Bed of Ware | False | By Tim McKeough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/steven-kurutz-on-1stdibs-dreams-at-least-are-free.html | On 1stdibs, Dreams, at Least, Are Free | False | By Steven Kurutz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/axors-first-us-showroom-opens-in-manhattan.html | Axorâ€š Ã‚Â´s First U.S. Showroom to Open in Manhattan | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/sales-at-green-depot-and-others-deals.html | Sales at Green Depot and Others | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/tableware-with-something-on-its-mind.html | Tableware With Something on Its Mind | False | By Elaine Louie | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/garden/home-stagers-who-have-perfected-the-art-of-living-well.html | The Art of Living Well | False | By Penelope Green | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/fashion/browsing-fashions-night-out.html | Curfew Is Lifted, Shoppers! | False | By Alexis Mainland | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/arts/television/the-contenders-on-c-span-lessons-from-losers.html | Donâ€šÃ„¸Ã´t Call Them â€šÃ„¸Ã´Losersâ€šÃ„¸Ã´ | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/laurie-h-glimcher-named-dean-of-weill-cornell-medical-college.html | Harvard Researcher Chosen as New Dean of Weill Cornell Medical College | False | By Anemona Hartocollis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/middleeast/08yemen.html | Yemenâ€šÃ„¸Ã´s Leaders Fail for Second Time to Resolve Stalemate | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/asia/08vietnam.html | Vietnam Accused of Abusing Drug Addicts | False | By Thomas Fuller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/breaking-up-could-be-good-for-goldman.html | Breaking Up Could Be Good for Goldman Sachs | False | By Rob Cox | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/music/michael-feinstein-and-linda-eder-at-feinsteins-review.html | Where Showmanship Meets One-Upmanship, Singers Seek a Partnership | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08brfs-DRUGSINSTIMU_BRF.html | Drugs in Stimulants Banned for a Year | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-07 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08brfs-265MILLIONPR_BRF.html | $265 Million Promised to Carnegie Mellon | False | By Tamar Lewin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/tennis/novak-djokovic-leads-serbian-tennis-boom.html | Serbian Boom Defies an Easy Explanation | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/patent-bill-could-save-a-law-firm-millions.html | Patent Bill Viewed as Bailout for a Law Firm | False | By Andrew Pollack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/arts/music/wardell-quezergue-hitmaker-of-new-orleans-rb-dies-at-81.html | Wardell Quezergue, R&B Hitmaker, Dies at 81 | False | By William Grimes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/football/obama-is-president-but-football-is-king.html | Obama Is President, but Football Is King | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/europe/08briefs-Hacking.html | Britain: Police Question Reporter Over Leaks From Hacking Case | False | By John F. Burns | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/baseball/with-new-names-mets-close-out-marlins.html | With Unfamiliar Names, Mets Close Out the Marlins | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/gay-marriages-frowned-on-by-some-immigrant-groups.html | In Immigrant Areas, a Culture Clash Over Gay Marriage | False | By Dan Bilefsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08spy.html | Ex-White House Scientist Pleads Guilty in Spy Case Tied to Israel | False | By Scott Shane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/chinas-rise-isnt-our-demise.html | Chinaâ€šÃ„¸Ã´s Rise Isnâ€šÃ„¸Ã´t Our Demise | False | By JOSEPH R. BIDEN Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/africa/08tripoli.html | In a New Libya, Ex-Loyalists Race to Shed Ties to Qaddafi | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/ncaafootball/texas-ams-move-to-sec-hits-a-snag.html | Texas A&Mâ€šÃ„¸Ã´s Move to SEC Hits a Snag | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/politics/08obama.html | Aiming Economic Plans at Elusive Independents | False | By Helene Cooper | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/world/08nations.html | Peacekeepersâ€šÃ„¸Ã´ Sex Scandals Linger, On Screen and Off | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/linda-mcmahon-said-to-plan-us-senate-run-in-connecticut.html | Mogul Plans Another Run, to Succeed Lieberman | False | By Raymond Hernandez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/baseball/yankees-lose-a-very-long-and-sloppy-game.html | After a Late Win, a Long and Sloppy Loss | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/politics/08debate.html | Romney and Perry Clash, Drawing Lines in G.O.P. Sand | False | By Jeff Zeleny and Adam Nagourney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/basketball/nba-and-players-are-willing-to-talk-extensively.html | Talks Resume but N.B.A. Keeps Quiet | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/technology/once-a-leader-yahoo-now-struggles-to-find-its-way.html | Once a Leader, Yahoo Now Struggles to Find Its Way | False | By Claire Cain Miller and Verne G. Kopytoff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/technology/carol-bartzs-blunt-e-mail-on-firing-raises-issues.html | Blunt E-Mail Raises Issues Over Firing at Yahoo | False | By David Streitfeld | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/tennis/us-open-speed-bumps-on-a-hardcourt.html | Speed Bumps on a Hardcourt | False | By Thomas Lin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/chancellor-dennis-m-walcott-wants-civility-and-progress-in-city-schools.html | A Gentler Touch Atop the Schools, After Years of a Hard Push for Reform | False | By Fernanda Santos | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/science/earth/08nuclear.html | After Quake, Virginia Nuclear Plant Takes Stock | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/economy/american-economy-on-the-verge-of-a-double-dip-recession.html | Rising Fears of Recession | False | By David Leonhardt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/waiting-for-a-new-blueprint-from-bank-of-america.html | Waiting for a New Blueprint From Bank of America | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/officer-may-have-shot-bystander-during-gun-battle-police-say.html | Fatal Shot on a Stoop May Be Tied to the Police | False | By Al Baker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/tennis/2011-us-open-building-a-roof-would-come-with-many-challenges.html | Challenges Would Come With Building a Roof | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/media/fedex-to-introduce-new-campaign.html | Delivered Just in Time for Kickoff | False | By Stuart Elliott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/going-green-but-getting-nowhere.html | Going Green but Getting Nowhere | False | By Gernot Wagner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/finding-hope-in-libya.html | Finding Hope in Libya | False | By Nicholas Kristof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/debating-with-the-stars.html | Debating With the Stars | False | By Gail Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/weekend-shootings-show-failures-of-bloomberg-gun-control-efforts.html | Bloody Weekend Shows Intractable Gun Problem | False | By Al Baker and Joseph Goldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/job-program-for-the-supercommittee.html | Job Program for the Supercommittee | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/fair-lending-and-accountability.html | Fair Lending and Accountability | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/a-familys-wishes.html | A Familyâ€šÃ„Â´s Wishes | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/baseball/defense-team-for-clemens-is-criticized-by-judge.html | Defense Team for Clemens Is Criticized by Judge | False | By Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/intervening-in-libya-rep-kucinichs-view.html | Intervening in Libya | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/former-mayor-ed-kochs-message-to-obama-about-israel.html | A Signal From Koch | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/football/packers-give-rookies-a-warm-welcome.html | Super Bowl Winners Give Warm Welcome to Rookies | False | By Pat Borzi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08docs.html | Doctor Fees Major Factor in Health Costs, Study Says | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/obama-blocks-an-air-pollution-rule.html | Obama Blocks an Air Pollution Rule | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/albany-study-shows-hydrofrackings-risks-and-rewards.html | Report Outlines Rewards and Risks of Upstate Natural Gas Drilling | False | By Mireya Navarro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08wildfire.html | Bad News Is Now Official for Scorched Texas Town | False | By Manny Fernandez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/opinion/humanitarian-aid-for-rape-victims.html | Humanitarian Aid for Rape Victims | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/tennis/us-open-the-matches-pile-up-as-rain-wins-again.html | The Matches Pile Up as Rain Wins Again | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/politics/08congress.html | From a Summer Focused on the Debt, Congress Now Pivots to Jobs | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/profile-of-robert-turner-from-springer-show-to-bid-for-weiners-house-seat.html | TV Executive Behind â€šÃ„Â´Springerâ€šÃ„Â´ Tries to Win House Seat for G.O.P. | False | By Michael Barbaro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/baseball/mets-patience-tested-by-parnell.html | Metsâ€šÃ„Â´ Patience Tested by Parnell | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/nyregion/newly-published-audio-provides-real-time-view-of-911-attacks.html | Newly Published Audio Provides Real-Time View of 911 Attacks | False | By Jim Dwyer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/football/giants-damaged-defense-needs-a-quick-fix.html | Big Hole to Repair on Giantsâ€šÃ„Â´ Defense | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/politics/08fema.html | In Congress, Storm Relief Is Grist for Dispute | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/basketball/amare-stoudemire-touts-the-benefits-of-school.html | Stoudemire Touts the Benefits of School | False | By Jake Appleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/business/energy-environment/2-more-solar-companies-get-us-loan-backing.html | 2 More Solar Companies Get U.S. Loan Backing | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/sports/football/nfl-football-roundup.html | New Injuries Weaken Cowboysâ€šÃ„Â´ Secondary and Offensive Line | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/pageoneplus/corrections-september-8.html | Corrections: September 8 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08cathedral.html | Crane Repairing Cathedral Topples | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/politics/08check.html | Attacking the Democrats, but Not Always Getting It Right | False | By John M. Broder, Nicholas Confessore and Jackie Calmes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08dinosaur.html | Where Early Dinosaurs Lived, Deal Expands a National Park | False | By Marc Lacey | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/movies/george-kuchar-underground-filmmaker-dies-at-69.html | George Kuchar, Underground Filmmaker, Dies at 69 | False | By Paul Vitello | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/decade.html | Getting Here From There | False | By N. R. Kleinfield | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-08 | https://www.nytimes.com/2011/09/08/us/08police.html | Police in Puerto Rico Are Accused of Abuses in Justice Dept. Report | False | By Charlie Savage and Lizette Alvarez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/escape.html | Witness to Apocalypse | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/cost.html | The Price of Lost Chances | False | By David E. Sanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/war.html | Mission Unfinished | False | By Jill Abramson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/qaeda.html | Al Qaedaâ€šÃ„Ã´'s Outsize Shadow | False | By Scott Shane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/immigration.html | Welcome Rescinded | False | By Julia Preston | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/firehouse.html | â€šÃ„Â²Dear Firefighters ...â€šÃ„Â´ | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/relics.html | What We Kept | False | By Dan Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/kids.html | Growing Up in a Hurry | False | By David Gonzalez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/asia/09india.html | Indian Police Detain Three Over Deadly Courthouse Explosion | False | By Jim Yardley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/architecture.html | The Age of the Eco-Citadel | False | By Henry Fountain | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/lexicon.html | The Lexicon | False | By Charles McGrath | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/teach.html | The Lessons | False | By Tamar Lewin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/muslims.html | Generation 9/11 | False | By Andrea Elliott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/arab-spring.html | A Radical Revolution | False | By Michael Slackman and Mona El-Naggar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/sept-11-reckoning/queens.html | Hit Hard by 9/11, a Piece of Queens Struggles to Let Go | False | By Anne Barnard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/construction.html | Why Ground Zero Is Perfect Just as It Is Right Now | False | By Sam Anderson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/africa/09libya.html | Libyan Transitional Council Prepares to Move Its Capital to Tripoli | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/09iht-oldsept09.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/rugby/09iht-players09.html | 5 Players to Watch at Rugby World Cup | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/rugby/09iht-rugby09.html | New Zealand Aims to Live Up to Its Rugby Heritage at World Cup | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/asia/09china.html | Militant Band Claims Role in Western China Attacks | False | By Michael Wines | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09germany.html | Two Men Arrested in German Bomb Plot | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/global/rates.html | Citing Global Weakness, Central Banks Hold Interest Rates Steady | False | By Jack Ewing and Julia Werdigier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/global/asian-central-banks-keep-interest-rates-on-hold.html | Asian Central Banks Keep Interest Rates on Hold | False | By Bettina Wassener | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/09iht-edcohen09.html | Imagining 9/11 | False | By Roger Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/09iht-edlet09.html | Kim Jong-Il's Human Rights Atrocities | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/soccer/09iht-soccer09.html | A.C. Milan Hopes New Soccer Season Continues Like Last | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/remnants-of-tropical-storm-soak-an-already-battered-northeast.html | Northeast Is Soaked Again, Forcing Evacuations | False | By Matt Flegenheimer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/julian-fellowes-the-creator-of-downton-abbey.html | Behind the Scenes With the Creator of â€šÃ„Â²Downton Abbeyâ€šÃ„Â´ | False | By Alex Witchel | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/world/europe/09galliano.html | Court Convicts Galliano in Anti-Semitism Case | False | By Doreen Carvajal | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/economy/european-leaders-escalate-tough-talk-on-greece.html | European Leaders Escalate Tough Talk on Greece | False | By Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/09ht-VENICEFEST09.html | Passionate Tales of Lost Identities | False | By Roderick Conway Morris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/football/espn-extends-deal-with-nfl-for-15-billion.html | ESPN Extends Deal With N.F.L. for $15 Billion | False | By Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/science/09fossils.html | New Fossils May Redraw Human Ancestry | False | By Nicholas Wade | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/television/911s-pain-through-the-prism-of-tv.html | Day of Pain, Through TV's Prism | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-04 | https://www.nytimes.com/2011/09/04/magazine/ironworkers-of-the-sky.html | Ironworkers of the Sky | False | By Randy Kennedy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/television/some-channels-forgoing-prime-time-911-programming.html | Some Channels Are Forgoing 9/11 Shows | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/technology/google-details-and-defends-its-use-of-electricity.html | Google Details, and Defends, Its Use of Electricity | False | By James Glanz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09russia.html | Mourners Gather at Arena of Russian Hockey Team | False | By Ellen Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/warrior-directed-by-gavin-oconnor-review.html | A Tale of Jacob, Esau and Muscles | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/theater/national-theater-offers-hits-including-war-horse.html | No Search for Profits, but Troupe Finds Hits | False | By Patrick Healy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/theater/jonas-hassen-khemiri-the-playwright-behind-invasion.html | Subversive Tongue and a Sharp Focus on Identity Politics | False | By Eric Grode | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/david-laffer-pleads-guilty-in-li-drugstore-killings.html | Man Pleads Guilty in 4 Killings at Long Island Pharmacy | False | By Tim Stelloh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/asia/09japan.html | Japan Official Ordered Nuclear E-Mails, Inquiry Finds | False | By Martin Fackler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/health/policy/09virginia.html | Court Blocks Suit Against Health Law | False | By Kevin Sack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/asia/09ht-malaysia09.html | In Malaysia, Freedom of the (Virtual) Press | False | By Liz Gooch | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/music/miles-davis-reissue-live-in-europe-1967.html | Miles Davis, Live at the Apogee | False | By Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09breach.html | Patient Data Posted Online in Major Breach of Privacy | False | By Kevin Sack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/science/earth/09galileo.html | Divining Perry's Meaning on Galileo Remark | False | By Henry Fountain | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09payroll.html | Obama Challenges Congress on Job Plan | False | By Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/wal-mart-to-bring-back-layaway.html | Wal-Mart to Bring Back Layaway for Holidays | False | By Stephanie Clifford | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/design/slowly-building-a-memorial-of-the-shoah-in-milan.html | Memory in the Making | False | By Jill Goldsmith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/economy/fed-speech-offers-no-new-aid-for-economy.html | Fed Chief Describes Consumers as Too Bleak | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/tennis/2011-us-open-day-11.html | Dodging Raindrops and Seeking a Title, Federer Moves On | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/european-banks-apply-slippery-standards-on-greek-bond-valuations.html | Many Views on a Greek Bond's Value | False | By Floyd Norris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/solar-company-is-searched-by-fbi.html | F.B.I. Raids Solar Firm That Got U.S. Loans | False | By Matthew L. Wald and Michael Kanellos | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09britain.html | Report Details British Abuses in Iraq | False | By John F. Burns | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09tax.html | Plan's Focus on Social Security Taxes Reflects Its Modest Ambitions | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/36-hours-in-bern-switzerland.html | 36 Hours in Bern, Switzerland | False | By Tim Neville | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/global/canal-plus-buys-television-assets-of-bollore.html | Canal Plus Buys Television Assets of Bolloré | False | By Eric Pfanner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/theater/the-select-the-sun-also-rises-and-its-sound-effects.html | A Push-Button Hemingway Soundtrack | False | By Erik Piepenburg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/technology/amazon-and-california-strike-a-deal-on-sales-tax.html | Amazon and California in Deal on Tax | False | By David Streitfeld | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/jerry-swartz.html | Jerry Swartz | False | By Vivian Marino | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/when-real-estate-agents-make-referrals-mortgages.html | When Real Estate Agents Make Referrals | False | By Vickie Elmer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/spare-times-for-children-for-sept-9-15.html | Spare Times: For Children, for Sept. 9-15 | False | By Laurel Graeber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/spare-times-for-sept-9-15.html | Spare Times for Sept. 9-15 | False | By Anne Mancuso | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/theater/theater-listings-sept-9-15.html | Theater Listings: Sept. 9 â€šÃ„Â® 15 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09europe.html | Europe Steers Into a Zone of Uncertainty | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/movie-listings-for-sept-9-15.html | Movie Listings for Sept. 9-15 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/music/pop-and-rock-listings-for-sept-9-15.html | Pop and Rock Listings for Sept. 9-15 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/database-of-viginia-slave-names-goes-online.html | A Database of Names to Trace Slave Ancestry | False | By Eve M. Kahn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/redskins-owner-dan-snyder-on-being-a-marked-man.html | Redskins Owner Dan Snyder on Being a Marked Man | False | By Andrew Goldman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/at-the-compleat-sculptor-in-soho-marble-and-inspiration.html | Where Stone Waits to Become Works of Art | False | By Robin Finn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/middleeast/09egypt.html | Testimony Implicates a Mubarak Co-Defendant | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/music/jazz-listings-for-sept-9-15.html | Jazz Listings for Sept. 9-15 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/music/classical-musicopera-listings-for-sept-9-15.html | Classical Music/Opera Listings for Sept. 9-15 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/dance/dance-listings-for-sept-9-15.html | Dance Listings for Sept. 9-15 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/museum-and-gallery-listings-for-sept-9-15.html | Museum and Gallery Listings for Sept. 9-15 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/bruce-conner-falling-leaves-an-anonymous-memorial.html | Bruce Conner: â€šÃ„Â²Falling Leaves: An Anonymous Memorialâ€šÃ„Â´ | False | By Holland Cotter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/alexandra-bircken-think-of-me.html | Alexandra Bircken: â€šÃ„Â²Think of Meâ€šÃ„Â´ | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/self-referral-nonobjective.html | â€šÃ„Â²Self-Referential Nonobjectiveâ€šÃ„Â´ | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/lorna-williams-brown-baby.html | Lorna Williams: â€šÃ„Â²brown babyâ€šÃ„Â´ | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/baseball/yankees-soggy-stretch-ends-with-another-loss-to-the-orioles.html | Empty Seats and Defeat for Yanks | False | By Adam Himmelsbach | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/a-vanished-row-of-unusual-grace.html | A Vanished Row of Unusual Grace in the West Village | False | By Christopher Gray | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/dining/dining-at-per-se-chez-napoleon-21-club-and-katzs-deli-hey-mr-critic.html | Picking Your Slice of New York | False | By Sam Sifton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/music/montreal-symphony-at-la-maison-symphonique-review.html | Showcasing Sound in a New Space | False | By Anthony Tommasini | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/contagion-steven-soderberghs-plague-paranoia-review.html | A Nightmare Pox on Your Civilized World | False | By Manohla Dargis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/in-beacon-ny-hiking-the-path-of-the-incline-railway.html | Once a Fast Track, Now a Real Hike to the Top | False | By Amanda Petrusich | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/dodd-frank-paperwork-a-bonanza-for-consultants-and-lawyers.html | Feasting on Paperwork | False | By Eric Dash | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/music/rituals-of-inaugural-concert-programs.html | As Concert Halls Open, Programs Follow a Blueprint | False | By Daniel J. Wakin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/books/the-arrogant-years-by-lucette-lagnado-review.html | Pretty Girls, Seemingly Pursued by an Evil Eye | False | By Alana Newhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/music/west-side-story-orchestral-film-screening-review.html | A Beloved Film Gains a Live Sound | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/senate-approves-overhaul-of-patent-system.html | Fighting Backlog in Patents, Senate Approves Overhaul | False | By Edward Wyatt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/ncaafootball/from-a-gaffe-some-good-for-little-sisters-of-the-poor.html | From a Gaffe, Some Good for Little Sisters of the Poor | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/modern-love-revelations-of-a-feminist.html | Part of a Whole, but Still Me | False | By Alexandra Franklin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/the-black-power-mixtape-1967-1975-review.html | A Tumultuous Time, Captured by Outsiders | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/ingres-at-the-morgan-drawings-and-letters-review.html | A Masterâ€šÃ„Â´s Thin Skin, Etched for Posterity | False | By Karen Rosenberg | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/world/asia/09afghanistan.html | G.I. Killed Afghan Journalist, NATO Says | False | By Ray Rivera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/08/us/sept-11-reckoning/poll.html | Feeling Safer but Wary | False | By Peter Applebome and Marjorie Connelly | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/arts/design/the-art-of-dissent-in-17th-century-china-at-the-met-museum-review.html | After Conquest, Subtle Emblems of Protest | False | By Holland Cotter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/arts/design/national-watch-clock-museum-columbia-pa-review.html | Where Every Second Counts | False | By Edward Rothstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/scenes-from-the-republican-candidates-debate.html | Scenes From the Republican Debate | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/the-joy-of-print-books-passed-on-with-love.html | The Joy of (Print) Books, Passed On, With Love | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/is-there-a-place-for-islamic-law-in-the-melting-pot.html | Is There a Place for Islamic Law in the Melting Pot? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/arts/weekend-miser.html | Weekend Miser | False | By Rachel Lee Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/health/nutrition/09urbathlete.html | Three Times the Effort, but Not the Cost | False | By Shivani Vora | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/autobiography-of-nicolae-ceausescu-by-andrei-ujica-review.html | Popular Ascendance to Grim Downfall | False | By Manohla Dargis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/beware-the-gonzo-review.html | Fear and Loathing at Parker Prep | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/middleeast/09palestinians.html | Palestinian Leader Says U.S. Is â€šÃ„Â'Too Lateâ€šÃ„Â' on U.N. Bid | False | By Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/when-quoting-verse-one-must-be-terse.html | When Quoting Verse, One Must Be Terse | False | By David Orr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/that-used-to-be-us-by-thomas-l-friedman-and-michael-mandelbaum-book-review.html | Does America Have a Future? | False | By David Frum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/bobby-fischer-against-the-world-documentary-review.html | When He Was Good, He Was Very, Very Good | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/football/nfl-football-roundup.html | Manning Sidelined by Another Operation | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-08 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/we-were-here-a-documentary-about-aids-in-san-francisco-review.html | In a Cityâ€šÃ„Â's Plague Years, Caring for Their Own | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/arts/design/kimbell-art-museum-acquires-poussins-ordination.html | A Christieâ€šÃ„Â's Loss Is the Kimbellâ€šÃ„Â's Gain | False | By Carol Vogel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09outhere.html | Getting a Little â€šÃ„Â'Lostâ€šÃ„Â' in a Secluded Spot on the Coastline | False | By Adam Nagourney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/americas/09cuba.html | U.S. Is Urged to Plan to Aid Cuba in Case of an Oil Spill | False | By Victoria Burnett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/the-lingering-injustice-of-attica.html | The Lingering Injustice of Attica | False | By Heather Ann Thompson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/baseball/rocky-debut-for-mets-rookie.html | For Mets, Few Fans and a Pair of Losses | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09list.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/tennis/2011-us-open-clear-skies-bright-sunlight-bouncing-balls.html | Open Skies, Bouncing Balls, Tough Critiques | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/home-builders-face-us-inquiry-on-wages.html | U.S. Is Investigating Wages Among Residential Builders | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/the-now-or-never-apartment.html | The Now-or-Never Apartment | False | By Joyce Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/tennis/2011-us-open-roddick-overcomes-ferrer-and-persistent-puddle.html | A Persistent Puddle, a Determined Roddick | False | By Bill Pennington | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09repubs.html | Romney and Perry Assume Contrasting Republican Brands | False | By Michael D. Shear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/q-a.html | Q & A | False | By Jay Romano | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09threat.html | Investigators Assess Threat of Bombing Tied to 9/11 | False | By Scott Shane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/how-flooding-hurts-home-values-in-the-region-new-jersey.html | How Flooding Hurts Home Values | False | By Antoinette Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/more-buyers-backing-out-in-the-region-long-island.html | The Even Longer Road to â€šÃ„Â'Soldâ€šÃ„Â' | False | By Marcelle S. Fischler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/basketball/nba-labor-talks-show-hints-of-modest-progress.html | N.B.A. Talks Show Hints of Progress | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/renting-is-all-the-rage-in-the-region-westchester.html | Renting Is All the Rage | False | By Elsa Brenner | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/middleeast/09briefs-Iraq.html | Iraq: Radio Host Is Killed Before Protest | False | By Yasir Ghazi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/christine-quinn-hires-major-pollster-joel-benenson-for-campaign-team.html | Quinn Hires Pollster Tied to President for 2013 Race | False | By David W. Chen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/omitting-clergy-from-911-ceremony-prompts-protest.html | Omitting Clergy at 9/11 Ceremony Prompts Protest | False | By Laurie Goodstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/hockey/lokomotiv-yaroslavl-forced-to-decide-whats-next-after-crash.html | Deciding What's Next After Deadly Crash | False | By Jeff Z. Klein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/echotone-about-musicians-in-austin-tex-review.html | A Story as Old as Gentrification | False | By Andy Webster | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09farm.html | Lawmaker Offers Plan to Lure Migrant Farm Workers | False | By Julia Preston | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/union-dispute-near-seattle-turns-violent-and-idles-ports.html | Union Dispute, Turning Violent, Spreads and Idles Ports | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/opinion/president-obamas-jobs-speech.html | The Jobs Speech | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09voters.html | For Obama, a 'Moment' Speech at a Time of Great Obstacles to Change | False | By Campbell Robertson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/grave-encounters-review.html | There's Something Odd About This Hospital | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/chinas-flawed-inflation-figures.html | China's Flawed Inflation Figures | False | By John Foley and Martin Hutchinson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/setting-their-hair-on-fire.html | Setting Their Hair on Fire | False | By Paul Krugman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/terrorism-suspect-appears-in-civilian-court-in-ny.html | Somali Terrorism Suspect Appears in Civilian Court | False | By Colin Moynihan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/the-first-day-of-school-inside-4-new-york-schools.html | On the First Day of School, a Million Students Finding Their Seats | False | By Beth Fertig, Sharon Otterman, Liz Robbins, Noah Rosenberg and Fernanda Santos | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/tennis/2011-us-open-clouds-part-revealing-close-quarters-and-short-fuses.html | Clouds Part, Revealing Close Quarters and Short Fuses | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/brothers-justice-review.html | No Plot, No Story, No Kicks: Want to Back My Movie? | False | By Andy Webster | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/inside-out-with-triple-h-review.html | From Prison to Pickles | False | By Daniel M. Gold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09scene.html | Despite Talk of Taming Partisanship, a Show of It for President's Remarks | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/media/diamond-maker-and-hearst-unite-to-reach-consumers.html | A Diamond Maker Joins Hearst to Show Power of Print and Dazzle | False | By Tanzina Vega | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/europe/09abkhazia.html | For Abkhazia, Recognition Is Coming Piece by Piece | False | By Michael Schwirtz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/tanner-hall-starring-rooney-mara-review.html | Rich Girls Have All Kind of Drama | False | By Andy Webster | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/brooks-stimulus-for-skeptics.html | Stimulus for Skeptics | False | By David Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/world/middleeast/09iran.html | In Shift, Iran's President Calls for End to Syrian Crackdown | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/in-congress-race-david-weprin-and-bob-turner-debate-on-tv.html | In Last Push, Rivals in House Race Try to Provoke a Blunder | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/politics/09social.html | A Bipartisan Move to Tackle Benefits Programs | False | By Jackie Calmes and Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/lost-in-the-fog-at-the-debate.html | Lost in the Fog | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/profile-of-david-i-weprin-unflashy-scion-of-queens-democrats-running-for-congress.html | A Scion of Queens Democrats Vies for a House Seat | False | By Dan Bilefsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/love-in-space-romantic-comedy-review.html | Finding Romance in All Kinds of Places | False | By Daniel M. Gold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/tennis/shifting-the-us-open-schedule-and-paying-a-price.html | Shifting the Schedule, Paying a Price | False | By Ken Belson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/damage-from-brain-stents.html | Damage From Brain Stents | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/opinion/searching-for-sir-john-franklins-searchers.html | Search for the Searchers | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/michael-hart-a-pioneer-of-e-books-dies-at-64.html | Michael Hart, a Pioneer of E-Books, Dies at 64 | False | By William Grimes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/nyregion/killer-of-denise-gay-an-innocent-bystander-is-still-a-mystery.html | Killer of Denise Gay, an Innocent Bystander, Is Still a Mystery | False | By Joseph Goldstein and Rob Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/kevin-harts-laugh-at-my-pain-review.html | Kevin Hart Is On the Road | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09pornography.html | Court Rejects Restitution for Victim in Porn Case | False | By John Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/football/giants-ballard-readies-gifts-for-friend-in-iraq.html | Before a First Start, a Football for a Friend in Iraq | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/burke-hare-a-black-comedy-review.html | Easy Money From Body Parts | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09brfs-studentslose.html | Illinois: Students Lose E-Mails to Prosecutors | False | By John Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09gardening.html | Vegetable Gardens Are Booming in a Fallow Economy | False | By Sabrina Tavernise | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09power.html | 1.4 Million Lose Electricity in Area Around San Diego | False | By Ian Lovett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09california.html | A Tax Deal in California Is Bipartisan | False | By Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/the-high-cost-of-living-with-zach-braff-review.html | Lifeâ€šÃ„ôs Intersections, Random Twists of Fate | False | By Paul Brunick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/warlords-face-off-in-shaolin-review.html | Buddha Stars in a Kung-Fu Flick | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/my-kingdom-review.html | Taking Up Swords and Arias in Prenationalist China | False | By Paul Brunick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/normalcy-is-deceiving-for-linwood-nj-after-death-of-football-players.html | For High School Team, a Loss That Goes Beyond Any Game | False | By Harvey Araton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09timmigration.html | Grist for Left and Right in Perry Immigration Record | False | By Juliâ€šÃ„°n Aguilar and Emily Ramshaw | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/the-inheritors-los-herederos-review.html | For Marâ€šÃ¢a and Josâ€šÃ©, All Work and No Play | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/business/global/china-inflation-rises-less-than-expected.html | China Inflation Rises Less Than in Previous Month | False | By Michael Wines | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09ncpolice.html | Preparing for 2012, Police Create Counterterrorism Unit | False | By David Lepeska | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/fordson-faith-fasting-football-review.html | Muslim High School Football Players Stay Close to Home | False | By Paul Brunick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/movies/where-soldiers-come-from-review.html | From Michigan to Afghanistan, and Back | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09ttgone.html | GTT â€šÃ³Ã„ | False | By Michael Hoinski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/fashion/fashion-stars-and-fans-crowd-late-shopping-night.html | On Storesâ€šÃ„ô Late Night, Stars and Packs of Fans Mingle | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09bcculture.html | Setting a Tale of Heroism and Loss to the Right Music | False | By Kevin Berger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/education/09cheat.html | Steps Urged to Cut Cheating in Test Grading | False | By Sharon Otterman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/mark-bittman-bye-bye-american-pie.html | Bye, Bye, American Pie | False | By Mark Bittman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09bcjames.html | Introduced Full of Promise, Mass Transit Clipper Cards Stumble | False | By Scott James | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09ttdrought.html | Risk of Wildfires Forces Military to Alter Training | False | By Kate Galbraith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09ttramsey.html | In Perryâ€šÃ„ôs Crisis Dealings, Lessons From His Father | False | By Ross Ramsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/sports/football/packers-start-game-and-season-strong.html | Packers Start Game and Season Strong | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09bcoakland.html | Behind Oakland Toddlerâ€šÃ„ôs Death, a Drug Dealerâ€šÃ„ôs Story | False | By Shoshana Walter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09bccampaign.html | Candidates for Mayor Submerged in Crowd | False | By Gerry Shih | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09ncschools.html | Educators Tackling Problems in Two Crucial Age Groups | False | By Rebecca Vevea and Rebecca Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09ncwarren.html | Those Longer School Days Are Only a First Step | False | By James Warren | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/us/09enccasino.html | Movement Is Nearing on Bill for Casinos | False | By Kristen McQueary | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/pageoneplus/corrections-august-9.html | Corrections: September 9 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/10power.html | Human Error Investigated in California Blackoutâ€šÃ„Ã´s Spread to Six Million | False | By Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/autoracing/10iht-SRF1PRIX10.html | Is Formula One Still the Grandest Show of Them All? | False | By Brad Spurgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/autoracing/10iht-SRF1QANDA10.html | A Shooting Star's Endurance in the Fast Lane | False | By Brad Spurgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/autoracing/10iht-SRF1TEAM10.html | Williams Team Plays Its Wild Card With Passion for Racing | False | By Brad Spurgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/autoracing/10iht-SRF1POST10.html | A Regal, Urban Setting for a 'Classic' Racetrack in Italy | False | By Brad Spurgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/10iht-oldsept10.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/10iht-currents10.html | Some of Sarah Palin's Ideas Cross the Political Divide | False | By Anand Giridharadas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/10iht-melikian10.html | Seesaw Bidding Early in the Season | False | By Souren Melikian | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/10iht-MEMglobal10.html | Lost Lives, Diminished Power | False | By Eric Pfanner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/reply-all-strung-together.html | Strung Together | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/the-ethicist-the-losing-ticket.html | The Losing Ticket | False | By Ariel Kaminer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/reply-all-manufacturing.html | Manufacturing | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/reply-all-asking-candidates-about-their-faith.html | Asking Candidates About Their Faith | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/divorce-ceremonies-are-big-in-japan.html | Untying the Knot in Japan | False | By Paige Ferrari | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/in-new-sitcoms-parents-need-the-growing-up.html | In New Sitcoms, Parents Need the Growing Up | False | By Heather Havrilesky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/magazine/lives-a-failure-of-happiness.html | A Failure of Happiness | False | By Charles Lyons | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/fashion/humberto-leon-and-carol-lim-of-opening-ceremony-on-their-challenge-at-kenzo.html | Recharging at Kenzo | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/movies/tom-tykwer-director-of-3-and-run-lola-run.html | Chances Are Good for a Tangent | False | By Dennis Lim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/movies/pamela-yatess-granito-revisits-guatemala.html | Old Footage Haunts General and a Director | False | By Larry Rohter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/politics/10obama.html | Obama Stumps for Jobs Plan, Calling for â€šÃ„Ã²Action Nowâ€šÃ„Ã´ | False | By Mark Landler and Jackie Calmes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/africa/10libya.html | Qaddafi Strongholds Are Attacked | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/daily-stock-market-activity.html | Wall St. Follows Europeâ€šÃ„Ã´s Markets Down on Economic Uncertainty | False | By Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/movies/shut-up-little-man-highlights-poets-of-the-profane.html | The â€šÃ„Ã²Shut Upâ€šÃ„Ã´ Guys Find Their Boswell | False | By Nicolas Rapold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/global/a-top-ecb-official-to-resign.html | A Setback for the Euro Zone | False | By Jack Ewing and Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/dance/paul-mccartneys-ocean-kingdom-at-city-ballet.html | Hands-On Brand Name Composer For a Ballet | False | By Jon Pareles | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/music/atys-french-baroque-opera-by-lully-at-bam.html | Louis XIV Hummed a Few Arias | False | By Zachary Woolfe | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/movies/leonard-retel-helmrichs-documentaries-capture-closed-spaces.html | A Master of Impossible Camera Angles | False | By John Anderson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/biden-describes-bomb-threat-as-security-is-increased.html | Hearing Rumors of a Plot, Cities Make Their Security Forces Seen | False | By Eric Schmitt and Scott Shane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/movies/3-d-movies-are-taking-a-new-path.html | Directors Adapt to Shooting 3-D With Depth | False | By Dave Kehr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/ny-region-in-triage-mode-as-flooding-persists.html | Flooding Persists in Southern Tier of New York | False | By Corey Kilgannon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/automobiles/autoreviews/a-rowdy-new-addition-to-the-bmw-m-family.html | A Rowdy New Addition to the BMW M Family | False | By Lawrence Ulrich | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/10iht-edlet10.html | Fixing America's Image Abroad | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/10iht-edstewart10.html | The Uncontrollable Momentum of War | False | By Rory Stewart | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/rugby/10iht-RUGBY10.html | New Zealand Opens World Cup With Romp Over Tonga | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/g7-faces-calls-for-urgent-action-to-spur-growth.html | Europe Is Urged to Take Bolder Action on Debt | False | By Liz Alderman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/asia/10chinabrf.html | China: Drought Leaves 14 Million Chinese and Farmland Parched | False | By Edward Wong | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/combine-and-conquer-your-place-and-mine.html | Combine and Conquer: Your Place and Mine | False | By Vivian S. Toy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/creating-spaces-for-tweens-and-teens-posting.html | Creating Spaces for Tweens and Teens | False | By Jake Mooney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/arguably-essays-by-christopher-hitchens-book-review.html | Christopher Hitchens, a Man of His Words | False | By Bill Keller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-art-of-fielding-by-chad-harbach-book-review.html | Big League Anxiety on the Baseball Diamond | False | By Gregory Cowles | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/up-front-robert-f-worth.html | Up Front: Robert F. Worth | False | By The Editors | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/anatomy-of-a-disappearance-by-hisham-matar-book-review.html | A Libyan Author Writes of Exile and a Vanished Father | False | By Robert F. Worth | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/rock-the-casbah-by-robin-wright-book-review.html | Welcome to the Counter-Jihad | False | By Mohamad Bazzi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-missing-martyrs-by-charles-kurzman-book-review.html | The Waning Appeal of Radical Sheik | False | By Bernard Haykel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/what-do-egypts-writers-do-now.html | What Do Egyptâ€šÃ„´s Writers Do Now? | False | By Negar Azimi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/literary-brooklyn-by-evan-hughes-book-review.html | Brooklyn by the Book | False | By Sharifa Rhodes-Pitts | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/crossbones-by-nuruddin-farah-book-review.html | A Novel of Pirates, Zealots and the Somalia Crisis | False | By Hirsh Sawhney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/birds-of-paradise-by-diana-abu-jaber-book-review.html | A Story of Sun, Sand and Street Smarts | False | By Cristina Garcí'šâ€°a | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/jane-fonda-the-private-life-of-a-public-woman-by-patricia-bosworth-book-review.html | Jane Fonda, Constantly Evolving | False | By Vanessa Grigoriadis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/holy-war-by-nigel-cliff-book-review.html | Why Vasco da Gama Went to India | False | By Eric Ormsby | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-arrogant-years-by-lucette-lagnado-book-review.html | Leaving Egypt, Finding Brooklyn | False | By Deb Olin Unferth | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-neighborhood-project-by-david-sloan-wilson-book-review.html | Can Darwinism Improve Binghamton? | False | By Jerry A. Coyne | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-girl-in-the-polka-dot-dress-by-beryl-bainbridge-book-review.html | Beryl Bainbridgeâ€šÃ„´s Bobby Kennedy Novel | False | By William Boyd | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/editors-choice.html | Editorsâ€šÃ„´ Choice | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/automobiles/as-frankfurt-show-opens-industrys-balance-shifts.html | As Auto Show Opens, an Industryâ€šÃ„´s Balance Shifts | False | By Jerry Garrett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/house-of-strings-and-feathers-habitats-cobble-hill-brooklyn.html | House of Strings and Feathers | False | By Constance Rosenblum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/football/in-family-of-nfl-coaches-rob-ryan-wants-his-star-turn.html | Another Ryan Awaits His Star Turn | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/in-spain-hiking-along-the-volcanoes-of-catalonia.html | In Spain, Hiking Along the Volcanoes of Catalonia | False | By David Farley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/realestate/safe-and-sound-sweet-and-spacious-living-in-cambria-heights-queens.html | Safe and Sound, Sweet and Spacious | False | By Joseph Plambeck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/greens-frittata-with-mozzarella-and-prosciutto-recipe.html | Greens Frittata With Mozzarella and Prosciutto | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/at-the-italian-deli-ingredients-for-dinner-city-kitchen.html | Italy, So Close You Can Taste It | False | By David Tanis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/a-first-rate-madness.html | â€šÃ„²A First-Rate Madnessâ€šÃ„´ | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/books/review/the-well-read-book.html | The Well-Read Book | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/books/review/more-than-a-game.html | More Than a Game | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/television/bad-dog-on-animal-planet-review.html | So, This Is Manáéš Â„Â´s Best Friend? | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/politics/10freshmen.html | House Freshmen Emerge as G.O.P. Power Brokers | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/trina-willard-and-joseph-whinney-vows.html | Trina Willard and Joseph Whinney | False | By Stacey Solie | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/automobiles/the-downsizing-will-happen-under-the-hood.html | This Time, the Downsizing Will Happen Under the Hood | False | By Lawrence Ulrich | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/middleeast/10memo.html | Obama and Abbas: From Speed Dial to Not Talking | False | By Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/a-plum-tart-wins-praise-but-not-for-neatness-a-good-appetite.html | A Tart Wins Praise, but Not for Neatness | False | By Melissa Clark | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/middleeast/10yemen.html | Party Leaders Appeal to Yemenáéš Â„Â´s President to Help End Stalemate | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/economy/in-the-real-world-will-the-jobs-plan-make-a-difference.html | Employers Say Jobs Plan Wonáéš Â„Â´t Lead to Hiring Spur | False | By Motoko Rich | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-09 | https://www.nytimes.com/2011/09/09/greathomesanddestinations/09iht-rechile09.html | Breaking the Mold in Chile, and All the While Living Naturally | False | By Liza Foreman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/middleeast/10israel.html | Threat by Turkish Premier Raises Tensions With Israel | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/dose-a-fusion-market-in-chicago.html | A Chicago Market of Food and Fashion | False | By Ari Bendersky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/hotel-review-the-langham-in-london.html | Hotel Review: The Langham in London | False | By Jan Benzel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/a-bit-of-switzerland-in-wisconsin.html | A Bit of Switzerland in Wisconsin | False | By Gustave Axelson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/jersey-shore-reality-versus-reality-tv.html | Snooki Slept Here. So Did I. | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/letters-elite-in-coach-for-a-fee.html | Letters: Elite in Coach, for a Fee | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/travel/hunting-for-mushrooms-in-colorado.html | Digging in Colorado (but Not for Gold) | False | By Shivani Vora | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/social-qs-advice-on-how-to-change-hairstylists.html | Your Head Belongs to You | False | By Philip Galanes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/automobiles/autoreviews/ford-f-150-huffs-and-puffs-and-tows-heavy-trailers.html | Huffs and Puffs and Tows Heavy Trailers | False | By Christopher Jensen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/television/maya-rudolph-appears-in-the-series-up-all-night.html | Juggling a Comedy Series About Juggling Lifeáéš Â„Â´s Tasks | False | By Dave Itzkoff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/your-money/taxes/more-complications-for-death-and-estate-taxes.html | In Agreement on Estate Taxes, Even More Complications | False | By Paul Sullivan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/europe/10soyuz.html | Russia Identifies Defect in Rocket That Crashed | False | By Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/africa/10rwanda.html | Rwanda Lays Out Charges Against Ex-Presidential Hopeful | False | By Josh Kron | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/for-one-boy-bar-mitzvah-lessons-bridge-a-chasm-of-cultures.html | A Boyáéš Â„Â´s Bar Mitzvah Lessons Bridge a Cultural Chasm | False | By Samuel G. Freedman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/for-only-the-authentic-cultural-studies.html | Authentic? Get Real | False | By Stephanie Rosenbloom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/tepees-crisscross-the-atlantic-noticed.html | Tepees Crisscross the Atlantic | False | By Austin Considine | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/on-tumblr-a-community-for-style-ny-fashion-week.html | Where Fashion Gazes at Itself | False | By Kayleen Schaefer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/poloroid-instant-camera-possesed.html | A Relic of the áéš Â„Â´70s Still Inspires | False | By David Colman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/automobiles/silencing-noises-at-their-source.html | Silencing Noises at Their Source | False | By Scott Sturgis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/priscilla-of-boston-to-shutter-its-stores-field-notes.html | A Last Sweep of the Gown | False | By Tatiana Boncompagni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/esther-gonzales-benjamin-spencer-weddings.html | Esther Gonzales and Benjamin Spencer | False | By Vincent M. Mallozzi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/rebecca-allan-laura-kaminsky-weddings.html | Rebecca Allan and Laura Kaminsky | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/gym-jones-preaches-the-cult-of-physicality.html | The Cult of Physicality | False | By Brooks Barnes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/tennis/us-open-men-semifinal.html | Roddick Exits With an Empty Tank | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/indochine-enduring-club-for-the-art-and-fashion-crowd.html | At Indochine the Buzz Just Keeps Buzzing | False | By Guy Trebay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/your-money/financial-lessons-from-sports-stars-mistakes-your-money.html | Financial Lessons From Sports Starsâ€šÃ„Ã´ Mistakes | False | By Ron Lieber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/jamie-mitchell-james-reme-weddings.html | Jamie Mitchell, James Reme | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/kimberly-ward-ross-green-weddings.html | Kimberly Ward, Ross Green | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/lindsey-mortensen-hrishikesh-hirway-weddings.html | Lindsey Mortensen and Hrishikesh Hirway | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/janis-mcdavid-clarence-smith-weddings.html | Janis McDavid, Clarence Smith | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/logan-rich-c-scott-chabina-weddings.html | Logan Rich, C. Scott Chabina | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/danielle-lindemann-hunter-murdock-weddings.html | Danielle Lindemann, Hunter Murdock | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/jane-diecker-justin-accomando-weddings.html | Jane Diecker, Justin Accomando | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/karen-travers-john-anderson-weddings.html | Karen Travers, John Anderson | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/breanna-hawes-jordan-schultz-weddings.html | Breanna Hawes, Jordan Schultz | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/holly-ensign-barstow-samuel-globus-weddings.html | Holly Ensign-Barstow, Samuel Globus | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/kay-tidwell-richard-daniels-weddings.html | Kay Tidwell, Richard Daniels | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/deborah-muller-branden-fisher-jr-weddings.html | Deborah Muller, Branden Fisher Jr. | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/eliza-stamps-ethan-covey-weddings.html | Eliza Stamps, Ethan Covey | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/aliza-melley-nicholas-madden-weddings.html | Aliza Melley, Nicholas Madden | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/julia-kidder-charles-kulwin-weddings.html | Julia Kidder, Charles Kulwin | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/sara-levine-zack-rosenblum-weddings.html | Sara Levine, Zack Rosenblum | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/genilson-brandao-mark-lenhart-weddings.html | Genâ€šÃ‰â€° Ison Brandâ€šÃ…Â£o and Mark Lenhart | False | By Paula Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/chen-zhang-kent-cheng-weddings.html | Chen Zhang and Kent Cheng | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/judith-andiman-james-pagnam-weddings.html | Judith Andiman, James Pagnam | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/allison-kupfer-daniel-poteet-weddings.html | Allison Kupfer and Daniel Poteet | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/lauren-lefton-paul-resnek-weddings.html | Lauren Lefton, Paul Resnek | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/ali-rosof-andrew-fedder-weddings.html | Ali Rosof, Andrew Fedder | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/laura-weidman-michael-powers-weddings.html | Laura Weidman, Michael Powers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/robin-steinberg-david-feige-weddings.html | Robin Steinberg, David Feige | False | By Vincent M. Mallozzi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/theodore-kaplan-henry-tobin-weddings.html | Theodore Kaplan, Henry Tobin | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/lauren-hill-jonathan-patrick-weddings.html | Lauren Hill, Jonathan Patrick | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/emily-janney-nicholas-elliot-weddings.html | Emily Janney, Nicholas Elliot | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/michelle-guest-peter-carter-weddings.html | Michelle Guest, Peter Carter | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/susan-resley-david-shalleck-weddings.html | Susan Resley, David Shalleck | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/amanda-talbott-joshua-schuler-weddings.html | Amanda Talbott, Joshua Schuler | False | By Margaux Laskey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/colleen-newman-david-silk-weddings.html | Colleen Newman, David Silk | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/heather-miles-david-lombino-weddings.html | Heather Miles, David Lombino | False | By Rosalie R. Radomsky | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/kate-barbera-bryan-mcshane-weddings.html | Kate Barbera, Bryan McShane | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/michelle-bright-devin-lyons-quirk-weddings.html | Michelle Bright, Devin Lyons-Quirk | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/robin-rosenbloom-darin-goldman-weddings.html | Robin Rosenbloom, Darin Goldman | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/music/future-at-sobs-review.html | Starting New York Cool, Ending Atlanta Hot | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/fashion/weddings/laura-quist-daniel-ponickly-weddings.html | Laura Quist, Daniel Ponickly | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/female-bike-mechanics-on-the-rise-in-new-york-city.html | Women With Wrenches | False | By Jed Lipinski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/obamas-message-to-congress-on-jobs.html | Obamaâ€šÃ„Â´s Message to Congress on Jobs | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/atlanta-cheating-scandal.html | Atlanta Cheating Scandal | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/for-narciso-rodriguez-sundays-are-for-cuban-coffee-and-true-blood.html | Cuban Coffee and â€šÃ„Â´True Bloodâ€šÃ„Â´ | False | By Robin Finn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/magazine-covers-about-911.html | Magazine Covers on a Topic Known All Too Well | False | By Jeremy W. Peters | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/remembering-ps-2.html | Remembering P.S. 2 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/design/911-exhibitions-rekindle-grief-in-3-ways.html | Three Ways to Look Back, None Easy | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/cold-hands-warm-planet.html | Cold Hands, Warm Planet | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/music/st-lukes-chamber-ensemble-in-mahler-program-review.html | A Tighter, Lighter, Smaller Mahler | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/crosswords/bridge/using-a-side-suit-to-control-trumps.html | Using a Side Suit to Control Trumps | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/for-banks-unfortunate-echoes-of-2008.html | For Banks, Unfortunate Echoes of 2008 | False | By Floyd Norris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/middleeast/10egypt.html | Protest of Thousands in Cairo Turns Violent | False | By David D. Kirkpatrick and Heba Afify | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/brooklyn-murder-on-sept-11-2001-remains-unsolved.html | Killed on Sept. 11, 2001, but Destined to Be Mourned Only Quietly, Only by a Few | False | By Michael Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/11/nyregion/books-about-new-york-city.html | Teenage Immigrant Dreams in the City | False | By Sam Roberts | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/theater/reviews/fiasco-theaters-cymbeline-in-a-new-home-review.html | A Play That Will Not Come to Dust While Itâ€šÃ„Â´s a Troupeâ€šÃ„Â´s Lucky Charm | False | By Ben Brantley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/music/trinity-church-brings-new-music-to-911-remembrance.html | Trinity Church Calls; Composers Respond | False | By Steve Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/movies/bucky-larson-born-to-be-a-star-review.html | Making the Most of the Very Least, and Other Lessons | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/liu-faculty-strike-may-be-near-end.html | Deal May Be Near in L.I.U. Strike | False | By Richard Pã©rez-Peã±a | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/movies/creature-by-fred-m-andrews-review.html | Chock-Full of Gator Bait, Most of It Human | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/movies/george-clooney-presents-the-ides-of-march-in-toronto.html | A Movie About Scandalously Familiar Politicians | False | By Michael Cieply | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/music/umphreys-mcgee-at-brooklyn-bowl-review.html | A Jam Band Plays, and Occasionally a Song Even Breaks Out | False | By Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/health/10grady.html | Deal Reached on Dialysis for Immigrants | False | By Kevin Sack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-09 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/africa/10briefs-Somalia.html | Ethiopia Calls for Aid Corridors to Protect Food for Somalia | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/arts/music/music-by-wild-flag-lindsey-buckingham-and-the-raincoats.html | Wordless Vocals and a Complex Whisper | False | By Jon Pareles | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/att-and-t-mobile-merger-is-a-textbook-case.html | Antitrust Suit Is Simple Calculus | False | By James B. Stewart | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/fashion/peter-som-richard-chai-the-row-cushnie-et-ochs-m-patmos-jason-wu-kimberly-ovitz-wes-gordon-fashion-review.html | The Optimism Is as Blinding as the Colors | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/11/arts/television/late-night-tv-shows-face-a-difficult-future.html | No More Desk Potatoes? | False | By Bill Carter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/music/steven-schick-brings-nine-rivers-to-new-york.html | Tough Assignment for an Accidental Conductor | False | By Steve Smith | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/tennis/taking-the-slide-move-from-clay-to-hardcourts.html | An Efficient Move Is No Longer Saved for Clay | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/fda-panels-back-sterner-language-on-bone-drugs.html | Stronger Cautions Backed on Bone Drugs for Women | False | By Duff Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/arts/television/charles-s-dubin-television-director-is-dead-at-92.html | Charles Dubin, Television Director, Is Dead at 92 | False | By Douglas Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/perry-and-social-security.html | Perry and Social Security | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/ncaafootball/on-brady-hokes-long-road-to-michigan-his-marriage-provides-a-compass.html | On Coachâ€šÃ„Ã´s Long Road to Michigan, His Marriage Provides a Compass | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/life-is-a-game-of-doubles-tennis.html | Life Is a Game of Doubles | False | By Nic Brown | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/on-911-anniversary-many-new-yorkers-will-try-not-to-dwell-on-it.html | On Anniversary of Attack, Many New Yorkers Will Try Not to Dwell on It | False | By N. R. Kleinfield | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/africa/10somalia.html | As an Enemy Retreats, Clans Carve Up Somalia | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/aspiring-musicians-flock-to-a-studio-run-by-converse.html | With Studio Space, Musicians Get Sneakers | False | By John Leland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/twilight-tribute-in-westchester-will-end-a-day-of-911-remembrances.html | Artistic Tributes on a Solemn Day | False | By Susan Hodara | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/energy-environment/agency-struggles-to-safeguard-pipeline-system.html | Pipeline Spills Put Safeguards Under Scrutiny | False | By Dan Frosch and Janet Roberts | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/city-council-gets-role-in-bike-share-program.html | City Hall to Give Council Role in Bike-Share Program | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/richard-prince-covering-pollock-at-guild-hall-museum-review.html | Re-envisioning Pollock, Paint-Spattered Cowboy | False | By Martha Schwendener | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/tennis/open-dominated-by-news-of-the-weird.html | Open Dominated by News of the Weird | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/11/opinion/and-the-good-news-is.html | And the Good News Is ... | False | By Gail Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/11/nyregion/delicate-task-of-reshaping-some-remnants-of-911.html | The Delicate Task of Reshaping Remnants of 9/11 | False | By Jan Ellen Spiegel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/nocera-mr-banker-can-you-spare-a-dime.html | Mr. Banker, Can You Spare a Dime? | False | By Joe Nocera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/politics/10republicans.html | G.O.P. Is Cautious in Jobs Response | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/newsies-reimagined-by-harvey-fierstein-at-the-paper-mill-playhouse.html | Get Me Rewrite! Itâ€šÃ„Ã´s a Fresh â€šÃ„Â³Newsiesâ€šÃ„Â´ | False | By Tammy La Gorce | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/hannah-by-john-wooten-at-the-zella-fry-theater-review.html | Heroism and Resistance Amid the March of the Nazis | False | By Michael Sommers | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/a-new-start-for-libya.html | A New Start for Libya | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/americas/10honduras.html | Devoted to Keeping Lobster Divers of Honduras Alive | False | By Elisabeth Malkin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/the-enlightened-rich-want-to-be-taxed.html | The Enlightened Rich Want to Be Taxed | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/veterans-want-to-re-up.html | They Want to Re-up | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/10shanksville.html | At a 9/11 Site, a â€šÃ„Â²Last Funeralâ€šÃ„Â´ | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/september-on-a-patio-bring-a-sweater-and-enjoy.html | September on a Patio: Bring a Sweater and Enjoy | False | By Alice Gabriel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/europe/10paris.html | For an American in Paris, a Stern Lecture by Police and an Exploded Suitcase | False | By Richard Pšˆ Â©rez-Peš̈Â±a | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/middleeast/10syria.html | Syrian Protesters Call for International Protection From President Assadâ€šÃ„Ã´s Crackdown | False | By Nada Bakri | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/at-wine-tastings-going-beyond-a-simple-cheese-plate.html | In the Tasting Room, the Cheese Plate Evolves | False | By Susan M. Novick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/australian-wins-pro-surfing-event-off-long-island.html | Catching a Wave and Some Cash Off Long Island | False | By Max Klinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/us/10housing.html | White House Plans Effort to Refinance Mortgages | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/crowds-and-strong-waves-energize-surfing-event-off-long-island.html | Hooky-Playing Crowds and Strong Waves Energize Competition | False | By Talya Minsberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/skateboarders-at-fashion-week-offer-a-study-in-contrasts.html | Instead of a Runway, a Half-Pipe Ramp | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/sullivan-farm-in-new-milford-review.html | The Fields of Our Youth | False | By Christopher Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/connecticut-dining-greek-restaurant-kouzina-in-new-canaan.html | Array of Greek Dishes, Best Served Outdoors | False | By Patricia Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/your-money/barking-dogs-can-turn-neighbors-into-adversaries.html | Barking Dogs and Other Threats to Backyard Diplomacy | False | By Alina Tugend | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/at-sweet-lucys-a-former-wall-street-maven-finds-her-true-calling.html | From Wall Street to a Bakery | False | By Julia Lawlor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/the-dauphin-grille-in-asbury-park-review.html | With a Bite of Fish, the Sound of the Surf | False | By Karla Cook | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/blow-rise-of-the-fallen.html | Rise of the Fallen? | False | By Charles M. Blow | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/pageoneplus/corrections-august-10.html | Corrections: September 10 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/for-911-museum-more-challenges-lie-ahead.html | For Museum and Memorial, Issues of Money and Fence-Mending Lie Ahead | False | By Patrick McGeehan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/tennis/serena-williams-to-face-wozniacki-who-wants-to-be-next-big-thing.html | Titan of Tennis vs. Next Big Thing | False | By Lynn Zinser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/opinion/setting-sail-to-the-barn.html | Setting Sail to the Barn | False | By Verlyn Klinkenborg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/10/technology/bill-kunkel-early-chronicler-of-video-games-dies-at-61.html | Bill Kunkel, an Early Chronicler of Video Games, Dies at 61 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/world/americas/10guatemala.html | Desperate Guatemalans Embrace an â€šÃ„ Â€²Iron Fistâ€šÃ„Â´ | False | By Damien Cave | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/business/disney-reorganizes-its-retail-sales-system.html | Disney Reorganizes Its Retail Sales System | False | By Brooks Barnes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/baseball/in-third-city-in-three-days-yankees-see-a-break-in-the-clouds.html | Third City in Three Days Brings Break in Clouds | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/ncaafootball/army-embraces-football-while-preparing-for-reality.html | Embracing the Game, Preparing for Reality | False | By Joe Drape | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/fearing-loss-of-a-house-seat-democrats-make-a-late-push.html | Fearing Loss of Weinerâ€šÃ„Â´s Seat, Democrats Make a Late Push | False | By Thomas Kaplan and Kate Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/basketball/rick-welts-to-quit-as-suns-president-calling-decision-personal.html | Sunsâ€šÃ„Â´ Chief Executive Quits, Calling Decision Personal | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/american-lukas-verzbicass-bid-for-triathlon-title-at-junior-world-championships.html | Off the Track in Honor of an Ill Friend | False | By Aimee Berg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/nyregion/sidney-h-asch-judge-and-author-dies-at-92.html | Sidney H. Asch, a Judge and a Scholar, Is Dead at 92 | False | By Paul Vitello | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-10 | https://www.nytimes.com/2011/09/10/sports/cycling/belgian-prevails-in-quebec.html | Belgian Prevails in Quebec | False | By Ian Austen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/asia/11japan.html | Japan Investigates Online Posting of Obama Flight Plans | False | By Martin Fackler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11egypt.html | After Attack on Embassy, Egypt Vows a Tougher Stance on Protests | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/africa/11libya.html | Facing Resistance, Rebel Assault on Key Qaddafi Loyalistsâ€šÃ„Â´ Stronghold Slows | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/technology/california-votes-to-give-amazon-a-sales-tax-reprieve.html | California Lawmakers Give Amazon Tax Reprieve | False | By David Streitfeld | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11palestinians.html | In Seeking Statehood, Palestinians Stir Concern | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/global/asmussen-named-to-european-central-bank-post.html | German Nominated to Central Bank Post | False | By Jack Ewing and Liz Alderman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/quality-homework-a-smart-idea.html | The Trouble With Homework | False | By Annie Murphy Paul | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/tennis/tendrils-of-tennis-run-through-queens-to-world-trade-center.html | A Time When Anything Was Possible | False | By Peter Lattman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/tennis/us-open-womens-semifinal-relegated-far-from-spotlight.html | Tournament Has Suffered in This Year of the Plague | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/tiffany-cooper-gueye-bells-chief-on-giving-feedback.html | Want to Inspire? Donâ€šÃ„Â´t Sugarcoat Your Feedback | False | By Adam Bryant | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11guns.html | Florida Forces Towns to Pull Local Laws Limiting Guns | False | By Lizette Alvarez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/your-money/federal-reserve-considers-a-revival-of-operation-twist.html | Letâ€™s Twist Again, Like We Did in â€™61 | False | By Jeff Sommer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11shanksville.html | In Shanksville, Thousands Gather to Honor Flight 93 Victims | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/science/earth/11shark.html | Making Headway in the Movement to Protect the Worldâ€™s Sharks | False | By Elisabeth Rosenthal | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11yemen.html | Yemen Forces Are Said to Be at Taken City | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/computer-generated-articles-are-gaining-traction.html | In Case You Wondered, a Real Human Wrote This Column | False | By Steve Lohr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/asia/11minister.html | Japanese Official Resigns Over Radiation Joke | False | By Martin Fackler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/using-gestures-to-control-electronic-devices.html | Remote Control, With a Wave of a Hand | False | By Anne Eisenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/football/third-season-will-be-telling-for-jets-sanchez.html | For Sanchez, a Season to Become a Presence, Not Merely Present | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/business-investment-as-a-key-to-recovery.html | How to Make Business Want to Invest Again | False | By N. Gregory Mankiw | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/technology/rich-tax-breaks-bolster-video-game-makers.html | Rich Tax Breaks Bolster Makers of Video Games | False | By David Kocieniewski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/and-hate-begat-hate.html | And Hate Begat Hate | False | By Ahmed Rashid | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/jobs/11work.html | So Many Gadgets, So Many Aches | False | By Phyllis Korkki | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/your-money/when-hotels-add-resort-fees-to-pricelines-price.html | Name Your Price, Then Get Ready for the Fees | False | By David Segal | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/clawbacks-without-claws-in-a-sarbanes-oxley-tool.html | Clawbacks Without Claws | False | By Gretchen Morgenson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/letters-how-to-read-the-minds-of-other-investors.html | How to Read the Minds of Other Investors? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/is-manufacturing-falling-off-the-us-radar-screen.html | Is Manufacturing Falling Off the Radar? | False | By Louis Uchitelle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/dowd-sleeping-barry-awakes.html | Sleeping Barry Awakes | False | By Maureen Dowd | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/friedman-getting-back-to-a-grand-bargain.html | Getting Back to a Grand Bargain | False | By Thomas L. Friedman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/kristof-were-rich-in-nature.html | Weâ€™re Rich! (In Nature.) | False | By Nicholas Kristof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/loss-and-hope.html | Loss and Hope | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/bruni-janette-sadik-khan-bicycle-visionary.html | Bicycle Visionary | False | By Frank Bruni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11iraq.html | Many Iraqis Have Second Thoughts as U.S. Exit Nears | False | By Michael S. Schmidt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/tennis/us-open-2011-gnarly-feet-leave-players-in-pain.html | In Seasonâ€™s Long March, Every Step Can Be Painful | False | By Jorge Castillo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/business/at-colleges-the-marketers-are-everywhere.html | On Campus, Itâ€™s One Big Commercial | False | By Natasha Singer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/football/prestige-and-pressure-rise-for-giants-defensive-front.html | Giantsâ€™ First Line of Defense Becomes Main Line of Defense | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/intense-security-for-sept-11-events-in-new-york.html | Sweeping Security Effort Planned for 9/11 Events | False | By Al Baker and Scott Shane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/baseball/mariano-rivera-quietly-approaches-an-underrated-record.html | Quietly, Rivera Nears an Underrated Record | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11israel.html | Beyond Cairo, Israel Sensing a Wider Siege | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/football/for-manning-brothers-to-play-is-the-thing.html | Streaks Built on Preparation, Day After Day | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11flood.html | Susquehanna Floodwaters Recede, but the Threat Remains | False | By Susan Saulny and Elizabeth A. Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/ncaafootball/ncaa-strife-could-be-eased-by-real-revenue-sharing.html | N.C.A.A. Strife, and How to Ease It | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/baseball/matt-kemp-may-be-the-best-player-in-the-majors.html | The 181st Draft Pick Becomes a Superstar | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/baseball/alex-liddi-of-italy-makes-big-league-debut.html | A Breakthrough for Italy by a Player of the World | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11ttscience.html | On Campus, Studying the Needs of Veterans | False | By Reeve Hamilton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11tribe.html | Relics of a Tribeâ€šÃ„Ã´s Eviction Are Unearthed in Montana | False | By Kirk Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11bcfoodtrucks.html | School Cafeteriaâ€šÃ„Ã´s Fruits and Vegetables Vie With Food Trucksâ€šÃ„Ã´ Sweet and Salty Treats | False | By Katharine Mieszkowski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/the-biographers-new-best-friend.html | The Biographerâ€šÃ„Ã´s New Best Friend | False | By Stephen Mihm | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/europes-fiscal-fantasies.html | Europeâ€šÃ„Ã´s Fiscal Fantasies | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/no-job-no-insurance-no-health-care.html | No Job, No Insurance, No Health Care | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/separating-the-moment-from-what-came-after.html | Separating the Moment From What Came After | False | By Serge Schmemann | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/housing-for-the-truly-vulnerable.html | Housing for the Truly Vulnerable | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/asia/11manipur.html | In India, 11-Year Hunger Strike Is Waged in Shadows | False | By Lydia Polgreen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/asia/11massoud.html | Legend of a Commander Flourishes, but Canâ€šÃ„Ã´t Bridge an Afghan Chasm | False | By Ray Rivera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/love-and-war.html | Love and War | False | By Janine di Giovanni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sunday-review/cellphones-finally-reach-a-pennsylvania-town.html | Plugged In at Last, Regretfully | False | By Steven Kurutz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/remembering-a-hungry-childhood.html | Remembering a Hungry Childhood | False | By PETER KIMEU | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/if-obama-is-a-one-term-president.html | If Obama Is a One-Term President | False | By JULIAN E. ZELIZER | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/how-to-really-save-the-economy.html | How to Really Save the Economy | False | By ROBERT J. BARRO | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait … Donâ€šÃ„Ã´t Tell Me | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/christian-louboutin.html | Christian Louboutin | False | By Kate Murphy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/baseball/ninth-inning-single-lifts-cubs-over-mets.html | Mets Pitch to Ramirez and Pay a Price | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/football/anderson-buddy-ryan-established-the-move-and-his-sons-run-with-it.html | The Ryan Boys: Loud and Clear, Mostly Loud | False | By Dave Anderson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/sept-11-a-decade-later-a-day-of-reflection.html | Sept. 11: A Decade Later, a Day of Reflection | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/thoughts-from-jill-abramson-executive-editor.html | Thoughts From Jill Abramson, Executive Editor | False | By Arthur S. Brisbane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/politics/11obama.html | Democrats Fret Aloud Over Obamaâ€šÃ„Ã´s Chances | False | By Michael Barbaro, Jeff Zeleny and Monica Davey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11gps.html | Court Case Asks if â€šÃ„Â¹Big Brotherâ€šÃ„Ã´ Is Spelled GPS | False | By Adam Liptak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-10 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11jigsaw.html | Getting There Is Just a Piece of the Puzzle | False | By William Yardley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/world/middleeast/11sadr.html | Iraqi Cleric Tells Followers to Halt Attacks | False | By Michael S. Schmidt and Zaid Thaker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11skelton.html | Betty Skelton, Air and Land Daredevil, Dies at 85 | False | By Dennis Hevesi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/ncaafootball/college-football-rutgers-falls-to-north-carolina-24-22.html | Rutgers Doesnâ€šÃ„Ã´t Make Most of What Itâ€šÃ„Ã´s Given | False | By Darin Gantt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11mayor.html | From Firebrand to a Bit of a Grump, a â€šÃ„Â¹Hippie Mayorâ€šÃ„Ã´ Evolves | False | By Dirk Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/tennis/2011-US-Open-semifinals-djokovic-federer-nadal-murray.html | Djokovic Rallies From Two-Set Deficit to Beat Federer | False | By Harvey Araton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-13 | https://www.nytimes.com/2011/09/11/arts/music/christopher-small-cultural-musicologist-is-dead-at-84.html | Christopher Small, Cultural Musicologist, Is Dead at 84 | False | By Ben Ratliff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/ncaafootball/close-loss-may-tighten-the-pressure-on-richt.html | Close Loss Raises Pressure on Georgiaâ€šÃ„Ã´s Coach | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/tennis/2011-US-semifinals-stosur-kerber-williams-wozniacki.html | In a Show of Power, a Joyful Williams Storms Into the Final | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/crosswords/chess/chess-navara-and-moiseenko-play-nice-at-the-world-cup.html | Display of Sportsmanship Makes News at World Cup | False | By Dylan Loeb McClain | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/11/health/research/11dan.html | Bruce Dan, Who Helped Link Toxic Shock and Tampons, Is Dead at 64 | False | By Dennis Hevesi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11bclivermore.html | Employee Lawsuit Exacerbates Issues at Livermore Lab | False | By John Upton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11ttlanger.html | Arranging the Music for Austinâ€šÃ„Ã´s Influential Festival | False | By Andy Langer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11bccaltrans.html | Caldecott Tunnel Edges Forward, Tribute to Stimulus Bill | False | By Zusha Elinson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11cnewarren.html | Wanting the Hard to Get Simply Because It Is | False | By James Warren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11cnechicken.html | Alderman Narrows Her Chicken Ban and Tries Again | False | By Hunter Clauss | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11bcintel.html | Homer Lane | False | By Jamie Hansen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11cnchospitals.html | State Challenging Hospitalsâ€šÃ„Ã´ Tax Exemptions | False | By Bruce Japsen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11cnesports.html | Bears Wonâ€šÃ„Ã´t Pull Chicago Out of Sports Slump | False | By Dan McGrath | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11ttramsey.html | Leppert Runs a Campaign of Ideas, on an Uphill Track | False | By Ross Ramsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/us/11ttschool.html | Teachers Must Clean Up Mess Left by Budget Cuts | False | By Morgan Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/11/movies/cliff-robertson-oscar-winning-rebel-dies-at-88.html | Cliff Robertson, Oscar-Winning Rebel, Dies at 88 | False | By Peter Keepnews and Richard Severo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/opinion/sunday/crayon-to-cotton-children-as-fashion-designers.html | Crayon to Cotton | False | By HEATHER MacCRIMMON | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/pageoneplus/corrections-september-11.html | Corrections: September 11 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/sports/baseball/yankees-loss-martin-at-catcher-then-drop-fourth-straight-game.html | Banged-Up Yanks Drop 4th Straight | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-11 | https://www.nytimes.com/2011/09/11/nyregion/10-years-after-911-downtown-area-is-thriving.html | Downtownâ€šÃ„Ã´s Rebirth, 10 Years and $24 Billion Later | False | By Charles V. Bagli | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12obama.html | Bush and Obama, Shoulder to Shoulder | False | By Mark Landler and Eric Schmitt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/11/nyregion/september-11-anniversary.html | On 9/11, Vows of Remembrance | False | By Robert D. McFadden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/global/around-the-world-on-solar-power-alone.html | Around the World on Solar Power Alone | False | By Bettina Wassener | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/europe/12sweden.html | 4 Suspects Arrested in Swedish Terror Plot | False | By Christina Anderson and Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/12iht-oldsept12.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/12iht-edegeland12.html | Confronting Terrorism | False | By Jan Egeland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/12iht-edletmon12.html | Thailand's Royal Wealth | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/asia/12afghan.html | Blast Hits NATO Outpost in Afghanistan | False | By Ray Rivera and Sangar Rahimi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/soccer/12iht-soccer12.html | Now Playing in Manchester: The Barâ€šÃ‡Ya Way | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/europe/12iht-educSide12.html | Germany Tries to Save Prestigious Title of Doctor | False | By Christopher F. Schuetze | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/12iht-edalpher12.html | An Israeli Case for a Palestinian State | False | By Yossi Alpher | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/design/postmodern-but-not-especially-proud-of-it.html | Postmodern, but Not Especially Proud of It | False | By Alice Rawsthorn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/autoracing/12iht-prix12.html | Vettel Closes In on Drivers' Title | False | By Brad Spurgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/global/german-dissent-magnifies-uncertainty.html | Markets Brace as the Crisis in Europe Flares Up Again | False | By Liz Alderman and Nelson D. Schwartz | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/africa/12kenya.html | Somali Gunmen Attack British Tourists in Kenya | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/heart-of-a-soldier-at-san-francisco-opera-review.html | A Journey of Heroism That Led to the Towers | False | By Zachary Woolfe | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/fashion/12iht-rdigit12.html | Colorful, Digital, Virtual | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12vignettes.html | Across the Nation, Tragedy Spawned Inspiration | False | By Kirk Johnson, Jesse McKinley, Manny Fernandez, Lizette Alvarez, Campbell Robertson, Robbie Brown and A. G. Sulzberger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/global/12iht-austerity12.html | Greece Announces New Measures to Close Budget Gap | False | By Niki Kitsantonis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/12world.html | Global Memorials, Tinged With Weariness | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/politics/12bachmann.html | Muted in Last Debate, Bachmann Looks to Rejoin Conversation | False | By Trip Gabriel and Michael D. Shear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/global/business-programs-transform-japan-offices.html | Business Programs Transform Japan Offices | False | By Miki Tanikawa | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/technology/hacker-rattles-internet-security-circles.html | Hacker Rattles Security Circles | False | By Somini Sengupta | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/monster-island-to-close-and-underground-clubs-lose-a-haven.html | Underground Musicians Lose a Haven | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/jets-shonn-greene-embraces-his-new-responsibility.html | Biggest Carry for Greene: The Jetsâ€šÃ„Â´ Offensive Load | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/movies/big-names-join-cast-of-les-miserables-movie.html | Big Names Join Cast of â€šÃ„ÂˆLes Misâ€šÃ„Ã´rablesâ€šÃ„Â´ Movie | False | Compiled by Adam W. Kepler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/fashion/mens-wear-review-ny-fashion-week.html | You Look Familiar Somehow | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/books/destiny-of-the-republic-on-garfield-by-candice-millard-review.html | Never Seeking the Presidency, Yet Swept Into Office Nonetheless | False | By Janet Maslin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/dance/the-white-box-project-by-noemie-lafrance-review.html | Shuffling and Mirroring in a Sort of Simon Says | False | By Brian Seibert | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/fashion/womens-wear-ny-fashion-week-review.html | You Can See Spring Coming | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/sylvia-rhyne-and-eric-redlinger-at-bargemusic-review.html | Capturing a Yearning Fit for a Prince | False | By Vivien Schweitzer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/movies/my-brothers-bride-with-katrina-kaif-review.html | A Bollywood Bride, but Whoâ€šÃ„Â´s the Groom? | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/west-side-chamber-orchestras-inaugural-concert-review.html | A Modern Update on Musical Tradition | False | By Vivien Schweitzer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/bach-at-trinity-church-to-commemorate-911.html | A Celebration of Bach, as a Counterpoise to Painful Memories | False | By James R. Oestreich | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/music/mahlers-resurrection-from-philharmonic-review.html | New York Exhales With Mahlerâ€šÃ„Â´s â€šÃ„ÂˆResurrectionâ€šÃ„Â´ Symphonic Salve | False | By Anthony Tommasini | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/crosswords/bridge/a-92-year-old-former-champ-who-doesnt-play-by-the-book.html | A 92-Year-Old Former Champ Who Doesnâ€šÃ„Â´t Play by the Book | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/middleeast/12iraq.html | Mass Grave in Iraqi Town Held Bodies of 40 Cabbies | False | By Michael S. Schmidt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/tennis/some-see-decline-in-us-tennis.html | Critics See Drop in Talent as U.S.T.A. Grapples With Player Development | False | By Sam Tanenhaus | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/media/campaign-trains-viewers-for-tv-everywhere.html | Campaign Trains Viewers for â€šÃ„ÂˆTV Everywhereâ€šÃ„Â´ | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/so-far-legacy-of-the-jets-ryan-lives-in-words-not-deeds.html | So Far, Ryanâ€šÃ„Â´s Legacy Lives in Words, Not Deeds | False | By William C. Rhoden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/is-technology-in-class-the-solution.html | Is Technology in Class the Answer? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/perils-of-glitter-bombing.html | Perils of â€šÃ„ÂˆGlitter Bombingâ€šÃ„Â´ | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/doctors-as-patients.html | Doctors as Patients | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/the-real-threat-of-contagion.html | The Real Threat of â€šÃ„ÂˆContagionâ€šÃ„Â´ | False | By W. Ian Lipkin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/middleeast/12palestinians.html | Reports See Fiscal Woes Undermining Palestinians | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/veto-a-state-lose-an-ally.html | Veto a State, Lose an Ally | False | By Turki al-Faisal | 2012-01-23 | TX 6-789-482 | |
| 2011-09-11 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/media/news-consumption-tilts-toward-niche-sites.html | News Trends Tilt Toward Niche Sites | False | By David Carr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/technology/youtube-founders-aim-to-revamp-delicious.html | YouTube Founders Revamping a Site for Link Sharing | False | By Jenna Wortham | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/giants-drop-season-opener-to-the-redskins.html | Giants, Needing Some Early Wins, Stumble in Opener | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/baseball/yankees-stir-to-life-with-assist-from-angels.html | YankeesâÃ‚Â´ Offense Stirs to Life With Assist From the Angels | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/media/anderson-cooper-seeks-to-show-his-daytime-side.html | Anderson Cooper Seeks to Show His Daytime Side | False | By Bill Carter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/europe/12medvedev.html | In Russian Leadership Battle, Medvedev Hints He Lacks Fire | False | By Ellen Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/ncaafootball/college-football-a-weekend-of-heart-stopping-play.html | On the Field, All Is Well | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12jackie.html | In Tapes, Candid Talk by Young Kennedy Widow | False | By Janny Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/tennis/2011-us-open-mens-final-could-punctuate-or-puncture-the-years-narrative.html | MenâÃ‚Â´s Final Could Punctuate, or Puncture, the YearâÃ‚Â´s Narrative | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/returning-greece-to-the-drachma.html | Returning Greece to the Drachma | False | By Martin Hutchinson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/tennis/stosur-wins-us-open-womens-title.html | Stosur Captures the Title After a Williams Outburst | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/americas/12guatemala.html | In Guatemalan Election, a Focus on Security Issues | False | By Damien Cave | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/the-presidents-do-over.html | The PresidentâÃ‚Â´s Do-Over | False | By Ross Douthat | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/media/sony-pictures-bets-on-dramas-for-grown-ups.html | Sony Slate a Big Bet on Dramas | False | By Michael Cieply | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/republican-senators-in-albany-resist-us-aid-for-health-care-law.html | G.O.P. Senators in Albany Block Federal Aid to Fulfill Part of Health Law | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/middleeast/12egypt.html | Raid on Egyptian Al Jazeera Affiliate Seen as Part of a Broader Crackdown | False | By HEBA AFIFY and DAVID KIRKPATRICK | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/911-should-not-be-forgotten-but-a-giants-game-should-be.html | A Day to Take Stock of What Really Matters | False | By Harvey Araton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/an-impeccable-disaster.html | An Impeccable Disaster | False | By Paul Krugman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/palestinian-statehood.html | Palestinian Statehood | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12agent.html | Ex-F.B.I. Agent Cites High-Level Dysfunction Over 9/11 | False | By Scott Shane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/bialystoker-home-for-aged-to-close.html | Closing a Nursing Home, and a Chapter of New York History | False | By Joseph Berger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/cheering-on-the-death-machine.html | Cheering On the Death Machine | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/colts-and-others-begin-nfl-season-with-clunkers.html | First Downer: Colts and Others Begin Season With Clunkers | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/asia/12china.html | Secret Bid to Arm Qaddafi Sheds Light on Tensions in China Government | False | By Michael Wines | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/justice-for-women-veterans.html | Justice for Women Veterans | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/tayshana-murphy-basketball-star-is-shot-to-death.html | Heralded Girls Basketball Star Is Shot to Death in Manhattan | False | By Dmitry Kiper and Joseph Goldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12flood.html | A Choice Made Decades Ago Comes Back to Haunt a Town | False | By Susan Saulny | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/bank-chief-has-big-job-to-reassure-investors.html | Bank Chief Has Big Job to Reassure Stockholders | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/tennis/from-a-voice-to-a-roar-again.html | From a Voice to a Roar, Again | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/opinion/too-fast-on-hydraulic-fracturing.html | Too Fast on Drilling | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/proxy-firm-goes-against-transatlantic-allied-deal.html | Proxy Firm Opposes Allied Bid | False | By Michael J. de la Merced | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/families-touch-the-names-of-911-victims.html | Connecting With Lost Loved Ones, if Only by the Tips of Fingers | False | By Anemona Hartocollis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/cycling/cobo-victorious-in-vuelta-a-espana.html | Cobo Victorious in Vuelta a EspañÃＡ±a | False | By Ian Austen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/media/on-wikipedia-911-dissent-is-kept-on-the-fringe.html | On Wikipedia, Echoes of 9/11 â€šÃ„Â²Edit Warsâ€šÃ„Â´ | False | By Noam Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/theater/reviews/lush-valley-at-here-arts-center-review.html | Seeking Citizenship and Civics | False | By Eric Grode | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/theater/reviews/the-select-the-sun-also-rises-review.html | A Lost Generation Drinks Up, Always on Jake Barnesâ€šÃ„Â's Tab | False | By Ben Brantley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/business/economy/stock-markets-sharp-swings-grow-more-frequent.html | Market Swings Are Becoming New Standard | False | By Louise Story and Graham Bowley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12alligator.html | La. Business Owners Sue Over New Rules for Guest Workers | False | By Julia Preston | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/souvenir-scrutiny-and-other-nytimescom-reader-tales.html | Yankee Souvenir Scrutiny | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/elections-tuesday-in-new-york-state.html | Elections Tuesday in New York State | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/larceny-trial-of-john-haggerty-could-hurt-bloomberg.html | Prosecution Seeks to Focus Trial on Election Aide, Not the Mayor | False | By John Eligon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/daily-stock-market-activity.html | Wall Street Recovers After Fresh Worries Shake European Markets | False | By Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/africa/12libya.html | One of Qaddafiâ€šÃ„Â's Sons Flees to Niger as New Leaders Focus on Next Steps | False | By Anne Barnard and Adam Nossiter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/baseball/for-mets-a-sept-11-tribute-in-prime-time.html | For the Mets, a Tribute in Prime Time | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12winerip.html | Just Try Topping This â€šÃ„Â'When I Was Your Ageâ€šÃ„Â´ Tale | False | By Michael Winerip | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/television/entourage-ending-leaves-a-door-open-for-hbo.html | A Starry Bromance With Staying Power | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/europe/12dagestan.html | Lured by Oligarchâ€šÃ„Â's Cash, Soccer Star Enlivens Dagestan | False | By Seth Mydans | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/12websecurity.html | Security Scares on Sept. 11 Anniversary | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/asia/12recover.html | Civic Paralysis Seizes Tsunami-Stricken Town Still in Shambles | False | By Martin Fackler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/sports/football/blocked-punt-and-interception-lift-jets.html | Slow Start but Fast Finish as Jets Beat Cowboys | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/us/politics/12fiscal.html | Pressure Builds on Deficit Panel to â€šÃ„Â²Go Big,â€šÃ„Â´ Beyond Its Mandate, in Cuts | False | By Jackie Calmes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/pageoneplus/corrections-september-12.html | Corrections: September 12 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/nyregion/on-slow-and-somber-anniversary-news-media-try-to-stay-out-of-the-picture.html | On Slow and Somber Anniversary, News Media Try to Stay Out of the Picture | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-12 | https://www.nytimes.com/2011/09/12/arts/television/andy-whitfield-star-of-spartacus-series-dies-at-39.html | Andy Whitfield, Star of â€šÃ„Â'Spartacusâ€šÃ„Â´ Series, Dies at 39 | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/rugby/13iht-rugby13.html | Second-Tier Teams Narrow Gap at Rugby World Cup | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/13iht-oldsept13.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/europe/13iht-letter13.html | E.U. Divided by 'Palestine' Bid at U.N. | False | By Judy Dempsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/fashion/13iht-rtaylor13.html | The Glittering Legacy of Elizabeth Taylor | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13kenya.html | Leaked Fuel Lures Needy Kenyans, Then Ignites | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/13iht-edletters13.html | Argentina's Many Troubles | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/europe/13france.html | Explosion at French Nuclear Site Leaves One Person Dead | False | By Steven Erlanger and Nicola Clark | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/europe/13russia.html | Last Member of Team Dies 5 Days After Crash in Russia | False | By Ellen Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/americas/13guatemala.html | Former General to Face a Runoff in Guatemala | False | By Damien Cave | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/television/ringer-and-the-secret-circle-on-cw-television-review.html | Daughters of â€šÃ„Â'Buffyâ€šÃ„Â' Come Out, Red in Tooth and Fingernails | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/television/in-reality-show-celebrities-confront-detractors.html | These Celebrities Feel the Hate, and Confront It | False | By Brooks Barnes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/ceo-promises-cuts-at-bank-of-america.html | Bank of America Confirms Plan to Cut 30,000 Positions | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/research/13prognosis.html | Prognosis: Doubts on Adenoid Surgery as Prevention | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/research/13safety.html | Children: In Crashes, a Grandparent Safety Factor | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13libya.html | Libyan Transitional Leader Urges Reconciliation, Using Symbolism of Tripoli Site | False | By Anne Barnard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/research/13regimens.html | Regimens: What Works in Relief of Pain After Surgery | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-11 | https://www.nytimes.com/2011/09/11/jobs/11boss.html | Then I Heard a Pop | False | By Anthony Schirripa | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/13lasker.html | Lasker Honors for a Lifesaver | False | By Anahad Oâ€šÃ„Â'Connor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13profile.html | Horwich Wins Lasker Award by Straddling Science and Medicine | False | By Carl Zimmer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13southafrica.html | A.N.C. Official Convicted of Hate Speech | False | By Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/13brodybox.html | The Numbers Behind an Urgent Fight | False | By Jane E. Brody | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/13brody.html | Attacking the Obesity Epidemic by First Figuring Out Its Cause | False | By Jane E. Brody | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/fashion/13iht-ruptown13.html | Uptown Girls: Get Ready for Prints and Color | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/in-detroit-two-wage-levels-are-the-new-way-of-work.html | Detroit Sets Its Future on a Foundation of Two-Tier Wages | False | By Bill Vlasic | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/views/13cases.html | For Many Older Gays, a Toll of Time and Isolation | False | By Manuel A. Eskildsen, M.D. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/13global.html | Sleeping Sickness: Blood Test Could Be a Breakthrough in Field Diagnosis of Tropical Diseases | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/views/13klass.html | A Childâ€šÃ„Â's Nap Is More Complicated Than It Looks | False | By Perri Klass, M.D. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/federal-officials-extend-e-coli-ban.html | Ban on E. Coli in Ground Beef Is to Extend to 6 More Strains | False | By William Neuman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/europe/13dsk-brief.html | Strauss-Kahn Questioned on Accusations of 2003 Sexual Assault | False | By MaïšÂ'a de la Baume | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13view.html | The Cough That Launched a Hit Movie | False | By Abigail Zuger, M.D. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/technology/hacking-in-netherlands-points-to-weak-spot-in-web-security.html | Hacking in Netherlands Points to Weak Spot in Web Security | False | By Kevin J. Oâ€šÃ„Â'Brien | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/research/13alzheimers.html | A Squirt of Insulin May Delay Alzheimerâ€šÃ„Â's | False | By Gina Kolata | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/research/13testosterone.html | In Study, Fatherhood Leads to Drop in Testosterone | False | By Pam Belluck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/global/eu-extends-royalty-protection-to-music-performers-and-producers.html | E.U. Extends Royalty Protection to Music Performers and Producers | False | By James Kanter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/global/critics-of-italian-austerity-plan-find-rallying-point.html | Critics of Italian Austerity Plan Find Rallying Point | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/automobiles/autoshow/at-frankfurt-show-german-auto-firms-hope-to-rise-above-the-gloom.html | At Frankfurt Show, German Auto Firms Hope to Rise Above the Gloom | False | By Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/global/turmoil-ensnares-big-french-banks.html | Fears Rattle Big Banks in France | False | By Liz Alderman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/at-haggerty-trial-defense-may-cite-bloomberg-spending.html | With Ruling, Mayorâ€šÃ„Â's Spending May Enter Trial of Former Aide | False | By John Eligon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/football/with-passes-in-the-air-points-come-in-bunches-for-nfl.html | Passes in the Air, and Points in Bunches | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/on-carrie-bradshaws-block-romance-over-6-decades.html | On Carrie Bradshawâ€šÃ„Â´s Block, Romance Over 6 Decades | False | By Diane Cardwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13africa.html | Rwandan Leader, in Paris, Seeks to Ease Tensions | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/hockey/ryan-callahan-is-named-rangers-26th-captain.html | Callahan Fills Druryâ€šÃ„Â´s Role as Captain of Rangers | False | By Jeff Z. Klein and Ken Belson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13threats.html | Buildings in 2 Southeastern Cities Are Evacuated as 9/11 Security Concerns Linger | False | By Timothy Williams | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13chick.html | A Jekyll-and-Hyde Act for the Feathered Set | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13clock.html | Cavefish Keep Time Without the Sun | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13qna.html | Dating Stone Tools | False | By C. Claiborne Ray | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/middleeast/13yemen.html | Yemeni Leader Says Deputy Can Pursue Deal to Transfer Power | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/13gene.html | An Immune System Trained to Kill Cancer | False | By Denise Grady | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/space/13planet.html | 36 Light-Years From Here, New Hope for an Earth-Like Planet | False | By Dennis Overbye | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/theater/reviews/sweet-and-sad-by-richard-nelson-at-public-theater-review.html | For Family, 9/11 Is Uninvited Guest | False | By Ben Brantley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/global/suzuki-says-its-wants-to-end-alliance-with-volkswagen.html | Suzuki Seeks to Dissolve Volkswagen Partnership | False | By Hiroko Tabuchi and Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/music/european-union-extends-copyright-on-recordings.html | Europe Extends Copyright on Music | False | By Larry Rohter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/97-in-new-york-but-40-in-las-vegas-making-sense-of-car-rentals.html | Rental Car Roulette | False | By Susan Stellin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/a-bird-in-flight-perched-in-the-cabin.html | A Bird in Flight (Actually, Perched in the Cabin) | False | By Michael Pier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/halibut-with-north-african-flavors-recipe.html | Halibut in Foil Packets With North African Flavors | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/foil-packages-for-cooking-indoors-and-out-alfresco.html | Good Things Inside Foil Packages | False | By Alice Hart | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13beetle.html | Taking Advantage of a Destructive Insectâ€šÃ„Â´s Weakness for Purple | False | By Anthony DePalma | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/movies/paradise-lost-3-purgatory-at-toronto-film-festival.html | In Toronto, a Film That Altered Many Lives | False | By Michael Cieply | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/books/you-deserve-nothing-by-alexander-maksik-book-review.html | Inspiring Young Minds and Holding Some Secrets | False | By Adam Langer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/airline-fees-trip-up-corporate-travel-managers-on-the-road.html | With Fees Here to Stay, Trying to Crack the Code | False | By Joe Sharkey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13quake.html | Geoscientists Get to Work as Quake Memories Fade | False | By Henry Fountain | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/fashion/thakoon-finds-intensity-in-the-present-new-york-fashion-week.html | Donâ€šÃ„Â´t Look Back or Ahead | False | By Guy Trebay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/theater/gay-marriage-plays-headed-to-new-york.html | Gay-Marriage Plays Headed to New York | False | By Adam W. Kepler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/television/sawyer-lands-giffords-interview.html | Sawyer Lands Giffords Interview | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/science/13feather.html | Good Vibrations Lead to Hummingbird Romance | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/13letters-DENTALDEBATE_LETTERS.html | Dental Debate (2 Letters) | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/13letters-SPERMANDHERE_LETTERS.html | Sperm and Heredity (1 Letter) | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/health/13letters-COGNITIVETES_LETTERS.html | Cognitive Testing (1 Letter) | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13list.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/music/remembering-september-11-with-wordless-music-orchestra.html | Contemplation Drawn From Magnetic Tape Flaking Away | False | By Anthony Tommasini | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/dance/table-of-silence-project-911-and-911-dance-review.html | In Tributes to a Tragic Day, Stillness and Outstretched Arms | False | By Gia Kourlas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/music/new-music-by-daniela-mercury-and-gilad-hekselman.html | New Albums by Daniela Mercury and Gilad Hekselman | False | By Jon Pareles and Ben Ratliff | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/americas/13trujillo.html | A Museum of Repression Aims to Shock the Conscience | False | By Randal C. Archibold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/after-the-anniversary-touched-by-911.html | After the Anniversary: Touched by 9/11 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/basketball/nba-players-and-owners-are-talking-but-thats-all.html | Theyâ€™Ã‚Â´re Talking, but Thatâ€™Ã‚Â´s All Theyâ€™Ã‚Â´re Doing | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/bringing-home-ec-back-to-the-classroom.html | Bringing Home Ec Back to the Classroom | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/friending-yahoo-may-make-sense-breakingviews.html | Friending Yahoo May Make Sense | False | By Rob Cox and Richard Beales | 2012-01-23 | TX 6-789-482 | |
| 2011-09-12 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/television/mary-fickett-a-pillar-of-all-my-children-dies-at-83.html | Mary Fickett, a Pillar of â€˜Ã‚Â²All My Children,â€™Ã‚Â´ Dies at 83 | False | By Douglas Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/tennis/williams-fined-2000-for-outburst-but-avoids-harsher-punishment.html | Serena Williams Fined $2,000 for Outburst | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/media/authors-sue-to-remove-books-from-digital-archive.html | Lawsuit Seeks the Removal of a Digital Book Collection | True | By Julie Bosman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/economic-relations-with-china.html | Relations With China | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/education/13loans.html | Student Loan Default Rates Rise Sharply in Past Year | False | By Tamar Lewin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/asia/13afghanistan.html | Brutality by Afghan Local Police Is Reported | False | By Jack Healy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/eve-ensler-on-rape-and-abortion.html | Rape and Abortion | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/technology/microsoft-tries-to-woo-mobile-developers-with-windows-8.html | Microsoft, Behind in Mobile, Tries to Woo App Developers With Windows 8 | False | By Steve Lohr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/david-weprin-and-bob-turner-campaign-on-eve-of-house-election.html | In Special Election for Weinerâ€™Ã‚Â´s Seat, Candidates Seek to Firm Up Support | False | By Thomas Kaplan and Kate Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/europe/13germany.html | German Leader Faces Key Choices on Rescuing Euro | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13miami.html | Accused of Defying Orders, Miami Police Chief Is Fired | False | By Don Van Natta Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/tennis/form-in-djokovic-and-nadal-follows-dysfunction.html | Itâ€™Ã‚Â´s Form, Not Dysfunction, on Final Day | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/technology/michael-arrington-and-aol-part-company.html | Tech Blogger Parts With AOL | False | By Claire Cain Miller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/rockefeller-initially-boasted-to-nixon-about-attica-raid.html | Rockefeller on the Attica Raid, From Boastful to Subdued | False | By Sam Roberts | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/health-care-ad-spending-rises-advertising.html | A Healing Touch From Hospitals | False | By Andrew Adam Newman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/rosen-ex-hospital-chief-convicted-of-trying-to-bribe-assemblymen.html | Former Hospital Chief Convicted of Offering Bribes to Albany Legislators | False | By Benjamin Weiser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/business/global/investors-reducing-exposure-to-french-banks.html | Wary Investors Start to Shun European Banks | False | By Nelson D. Schwartz and Graham Bowley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/tennis/dominant-victory-in-dominant-year-for-djokovic.html | Dominant Victory in Dominant Year | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/autoracing/for-nascar-going-green-is-good-business.html | Gentlemen, Start Conserving | False | By Ken Belson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/the-misuse-of-life-without-parole.html | The Misuse of Life Without Parole | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13contractor.html | Government Pays More in Contracts, Study Finds | False | By Ron Nixon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/somalias-worsening-famine.html | Somaliaâ€™Ã‚Â´s Worsening Famine | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/football/with-many-holes-to-fill-giants-secondary-regroups.html | With Many Holes to Fill, Giantsâ€™Ã‚Â´ Secondary Regroups | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13women.html | Libyaâ€™Ã‚Â´s War-Tested Women Hope to Keep New Power | False | By Anne Barnard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/bad-grades-on-long-term-care.html | Bad Grades on Long-Term Care | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/africa/13niger.html | Niger Fears an Influx From Libya of Soldiers Loyal to Quddafi | False | By Adam Nossiter | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/football/jets-ryan-watches-game-film-but-hopes-theres-no-sequel.html | Ryan Watches Film but Hopes There´s No Sequel | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/new-york-election-choices.html | New York Election Choices | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/jpmorgan-chase-got-us-help-but-mortgage-holders-did-not.html | Her Bank Got Enough Help When It Was in Trouble. She Didn´t... | False | By Michael Powell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/baseball/mets-sept-11-caps-rejected-for-sake-of-uniformity.html | Uniformity Sought in Sept. 11 Sentiments | False | By Ken Belson and Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/protect-our-right-to-anonymity.html | Protect Our Right to Anonymity | False | By Jeffrey Rosen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/if-it-feels-right.html | If It Feels Right ... | False | By David Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/cablevisions-msg-varsity-nears-deal-for-psal-games.html | MSG Varsity Nears Deal to Show High School Games | False | By Vincent M. Mallozzi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/sports/baseball/mets-and-yankees-prospect-montero-shared-brief-and-scary-history.html | Mets and Montero Share a Brief and Scary History | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/theater/reviews/neo-futurists-present-stage-directions-from-oneill-plays.html | Long Day´s, Á´s Journey Into Laughter | False | By Charles Isherwood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/theater/reviews/follies-on-broadway-review.html | Darkness Around the Spotlight | False | By Ben Brantley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/nocera-on-911-the-view-from-the-train.html | On 9/11, the View From the Train | False | By Joe Nocera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/education/13cheating.html | Amid Cheating Complaints, Regents Move to Improve Test Security | False | By Sharon Otterman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/settlement-changes-new-york-housing-policy-for-the-mentally-ill.html | In Deal, Hundreds of Mentally Ill People Will Leave Confinement of Nursing Home | False | By Anemona Hartocollis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/middleeast/13syria.html | U.N. Count of Syria Dead Now at 2,600 | False | By Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/couple-who-ran-emperors-club-vip-tied-to-spitzer-have-new-venture.html | Out of Prison, Ex-Procurers for Client 9 Get New Jobs | False | By William K. Rashbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/politics/13debate.html | Perry Is Target as Republican Candidates Take Aim | False | By Jeff Zeleny and Ashley Parker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/payout-rises-for-911-site-workers-but-not-lawyers.html | Terms Met, Payout Rises for Workers at 9/11 Site | False | By Mireya Navarro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/nyregion/jailed-5-years-without-trial-prisoner-issues-airborne-plea.html | Jailed 5 Years Without Trial, Prisoner Issues Airborne Plea | False | By John Eligon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/middleeast/13egypt.html | Premier of Turkey Takes Role in Region | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/opinion/bruni-the-agony-and-the-bunga-bunga.html | The Agony and the Bunga Bunga | False | By Frank Bruni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/politics/13cnn.html | For Debate Partners, an Unusual Pairing | False | By Jeremy W. Peters and Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/politics/13obama.html | Obama Offers Jobs Bill, and the G.O.P. Balks | False | By Helene Cooper and Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13rural.html | U.S. Spending Billions on Rural Jobs, but Impact Is Uncertain | False | By Ron Nixon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13libraries.html | What´s Á´s a Presidential Library to Do? | False | By Adam Nagourney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/politics/13repubs.html | As Perry Rises, G.O.P. Elite Look Toward Romney | False | By Jeff Zeleny and Michael D. Shear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13bullysidebar.html | Eight Suicides in Two Years at Anoka-Hennepin School District | False | By Erik Eckholm | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/us/13bully.html | In Suburb, Battle Goes Public on Bullying of Gay Students | False | By Erik Eckholm | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/pageoneplus/corrections-september-13.html | Corrections: September 13 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/fashion/womens-wear-moves-beyond-the-sporting-look-ny-fashion-week.html | Your Femininity Is Showing | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/brfs-seattlecouncil.html | Seattle Council Votes for Paid Sick Time | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/music/thelonious-monk-international-jazz-piano-competition.html | At Monk Competition, a Sound Worth Returning To | False | By Ben Ratliff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/africa/14southafrica.html | South African Seeks to Heal Party Split | False | By Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-12 | https://www.nytimes.com/2011/09/12/world/americas/12iht-educBriefs12.html | Medical Schools Neglecting Gay Health Needs, Study Says | False | By The International Herald Tribune | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/13/world/europe/13iht-union13.html | Britain Balks at E.U. Defense Plan | False | By Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/14iht-oldsept14.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/middleeast/14iran.html | American Hikers to Be Freed in 2 Days, Ahmadinejad Says | False | By Alan Cowell and Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/asia/14afghanistan.html | U.S. Embassy and NATO Headquarters Attacked in Kabul | False | By Alissa J. Rubin, Ray Rivera and Jack Healy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/europe/14vatican.html | Abuse Victims Ask Court to Prosecute the Vatican | False | By Laurie Goodstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/global/italian-bond-sale-gets-tepid-response-as-debt-crisis-festers.html | From Europe, Mounting Pressure Over Greeceâ€šÃ„Â´s Debt | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/europe/14hacking.html | British Hacking Inquiry to Recall James Murdoch | False | By John F. Burns and Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/12/books/here-comes-trouble-by-michael-moore-book-review.html | A Contrarian Since Childhood | False | By Dwight Garner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/14iht-edletters14.html | Remaining Engaged in Afghanistan | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/14iht-edcarter14.html | After the U.N. Vote on Palestine | False | By Jimmy Carter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/14iht-edrachman14.html | The Future of Offline Nostalgia | False | By Tom Rachman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/soccer/14iht-soccer14.html | Ronaldo May Look Like the Best, but There Is Someone Better | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/14iht-letter14.html | At the Top, the Spotlight Can Turn Harsh | False | By Luisita Lopez Torregrosa | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/14census.html | Soaring Poverty Casts Spotlight on â€šÃ„Â²Lost Decadeâ€šÃ„Â´ | False | By Sabrina Tavernise | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/14iht-edkuchins14.html | A Durable Reset | False | By Andrew C. Kuchins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-13 | https://www.nytimes.com/2011/09/14/fashion/carlos-miele-carolina-herrera-and-marc-by-marc-jacobs-focus-on-blending-inspirations.html | The Runway Dialogue: Artificial vs. Natural | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/technology/14google.html | Google Lets Wi-Fi Owners Opt Out of Registry | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/global/south-korean-chaebol-under-increasing-pressure.html | South Korean Family Conglomerates Pressured | False | By Choe Sang-Hun | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/ny-democrats-try-to-avoid-upset-in-special-election.html | G.O.P. Gains House Seat Vacated by Weiner | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/asia/14japan.html | North Korean Defectors Rescued Off Japan Coast | False | By Martin Fackler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/europe/14spain.html | Spain Revives Rape Case Against Saudi Prince | False | By Raphael Minder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/obamas-expected-plan-for-entitlement-savings-worries-democrats.html | Democrats See Perils on Path to Health Cuts | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/de-kooning-retrospective-is-to-open-at-moma.html | Still Unearthing Discoveries in de Kooningâ€šÃ„Â´s Brush Strokes | False | By Carol Vogel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/debt-panel-opens-with-bleak-economic-picture.html | Debt Panel Opens With Bleak Economic Picture | False | By Robert Pear and Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/farciduregrillee-firm-stuffing-recipe.html | Farcidure Grillâ€™âˆšÂ©e (Firm Stuffing) | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/a-french-feast-from-a-political-pot.html | A French Feast From a Political Pot | False | By Elaine Sciolino | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/europe/fears-over-soyuz-again-delay-space-launch.html | A Setback Could Force NASA to Bid for a Plan B | False | By Andrew E. Kramer and Kenneth Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/television/up-all-night-and-free-agents-review.html | Trying Not to Lose Sleep or Jokes Over a Baby | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/perry-learns-the-perils-of-being-the-front-runner.html | Leading the Pack Brings New Perils, Perry Discovers | False | By Jeff Zeleny | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/automakers-upbeat-but-prepared-for-crisis.html | At Frankfurt Show, Automakers Are Optimistic | False | By Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/in-ohio-obama-pairs-jobs-bill-with-schools-upgrade.html | In Ohio, Obama Emphasizes School Upgrades as Part of Jobs Proposal | False | By Helene Cooper | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/reviews/hospoda-nyc-restaurant-review.html | Big Flavors in Delicate Portions | False | By Sam Sifton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/baseball/blue-jays-and-orioles-compete-far-from-the-pennant-races.html | In the Belly of the East | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/music/nick-lowe-back-with-a-new-album-that-old-magic.html | Return of the Man Who Used to Rock | False | By Larry Rohter | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/music/gregory-charles-at-cafe-carlyle-review.html | Just Name That Tune: Heâ€šÃ„Ã´ll Sing It | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/africa/pentagon-team-in-tripoli-quietly-assesses-risks-in-reopening-embassy.html | American Military Team Visits Libya to Assess Risks of Reopening U.S. Embassy | False | By Anne Barnard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/basketball/no-progress-in-nba-labor-talks.html | Pessimism and Little Progress After Day of Negotiations Ends | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/braised-spiced-veal-brisket-recipe.html | Pairings: Braised Spiced Veal Brisket | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/reviews/blaufrankisch-a-complex-austrian-red-wine-review.html | A Complex Red With an Austrian Accent | False | By Eric Asimov | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/monkey-bar-freshens-up-to-stay-relevant.html | When Empty Seats Just Wonâ€šÃ„Ã´t Do | False | By Glenn Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/uaw-strike-deadline-put-off-as-talks-go-on.html | G.M. Looks to Shepherd U.A.W. Pact | False | By Bill Vlasic and Nick Bunkley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/tipping-the-balance-for-kitchen-scales.html | Tipping the Balance for Kitchen Scales | False | By Farhad Manjoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/dance/at-the-irish-rep-popular-music-traditional-dance-review.html | Tradition, Stripped Down and Set to a New Tune | False | By Brian Seibert | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/music/das-racist-in-a-concert-focused-on-relax-its-first-album-review.html | Order Moves in on Chaos, as Rappers Go Legit | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/television/h8r-new-cw-series-review.html | So, Like, You Hate Me, You Really Hate Me | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/barrel-room-and-cafe-china-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/dining-calendar-from-sept-14.html | Dining Calendar | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/reviews/do-or-dine-nyc-restaurant-review.html | Iâ€šÃ„Ã´ll Have the Absurd, Please | False | By Ligaya Mishan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/jowciale-pork-jowl-with-a-backwoods-whiff.html | Pork Jowl With a Backwoods Whiff | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/fashion/mens-wear-from-bastian-plokhov-ervell-ny-fashion-week.html | For Once, the Guys Go First | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/dining/the-new-peter-wilcox-potato.html | New Spud on the Block | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/fashion/springs-colorful-runways-review-ny-fashion-week.html | The Volume Stays Up | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/movies/the-mill-and-the-cross-review.html | Creating a Cinematic Picture of a Flemish Masterpiece | False | By Daniel M. Gold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/realestate/commercial/industrial-real-estate-is-attracting-investors-and-builders.html | Stocking Up on Warehouse Properties | False | By Julie Satow | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/schrager-makes-over-a-legendary-chicago-hotel.html | Schrager Makes Over a Legendary Chicago Hotel | False | By Robert Sharoff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/movies/granito-how-to-nail-a-dictator-review.html | A Return to Guatemalaâ€šÃ„Ã´s Civil War, in Black and White | False | By Paul Brunick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-13 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/for-a-few-weeks-saugerties-ny-becomes-horse-country.html | For a Few Weeks, Horse Shows Alter a River Town | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/wall-street-banks-bracing-for-drop-in-trading-revenue.html | Banks Brace for a Season of Fall-Offs | False | By Eric Dash | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/science/14laughter.html | Scientists Hint at Why Laughter Feels So Good | False | By James Gorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/republican-candidates-battle-over-hpv-vaccine.html | In Republican Race, a Heated Battle Over the HPV Vaccine | False | By Trip Gabriel and Denise Grady | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/cia-examining-legality-of-its-work-with-new-york-police.html | C.I.A. Examining Legality of Work With Police Dept. | False | By Mark Mazzetti | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/jason-itzler-self-described-king-pimp-drops-names-in-court.html | For â€šÃ„Â²King Pimp,â€šÃ„Â´ a Name-Dropping Defense Only a Panic Attack Can Slow Down | False | By John Eligon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/out-here-coyotes-provide-soundtrack-to-theater-in-griffith-park.html | Baying at the Bard, Appropriately and Otherwise | False | By Ian Lovett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/tennis/us-open-analysis-amid-the-deluge-and-the-drama-dazzling-play.html | Amid the Deluge and the Drama, Dazzling Play | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/invitation-to-a-dialogue-mideast-prospects.html | Invitation to a Dialogue: Mideast Prospects | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/media/luxury-hotels-market-the-memories-advertising.html | Luxury Hotels Market the Memories They Can Make | False | By Stuart Elliott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/affordable-housing-project-divides-woodstock.html | In Woodstock, Values Collide Over Housing | False | By Peter Applebome | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/tennis/djokovics-season-could-go-down-as-tennis-greatest.html | The Season of Djokovic Challenges All Others | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/seeking-a-fiscal-plan-that-will-work.html | Seeking a Fiscal Plan That Will Work | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/economy/white-house-offers-tax-plan-for-jobs-bill.html | Tax Plan for Jobs Bill Has Familiar Ring | False | By David Kocieniewski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/our-wealth-in-lands.html | Our Wealth in Lands | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/jobs-in-a-green-economy.html | Jobs in a Green Economy | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/golf/webb-simpson-the-name-to-beat-in-the-fedex-cup.html | The Name to Beat in the FedEx Cup Is a Long One | False | By Larry Dorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/asia/north-korea-seeks-to-lure-tourists-to-holiday-cruises.html | North Korean Cruise Seeks Tourists, 8 to a Room | False | By Edward Wong | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/demand-at-target-for-fashion-line-crashes-web-site.html | Demand at Target for Fashion Line Crashes Web Site | False | By Stephanie Clifford | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/toyota-restores-north-american-pace.html | Toyota Restores North American Pace | False | By Nick Bunkley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/north-carolina-voters-to-decide-on-same-sex-marriage.html | North Carolina Voters to Decide on Same-Sex Marriage | False | By Kim Severson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/baseball/the-pros-and-cons-of-altering-citi-field.html | Some People Like Citi Fieldâ€šÃ„Â's Size. Theyâ€šÃ„Â're Called Pitchers. | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/a-well-regulated-wilderness.html | A Well-Regulated Wilderness | False | By Michael Lipsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/tsa-officers-arrested-in-drug-smuggling-conspiracy.html | Airport Security Officers Charged in Drug Case | False | By Kristin Hussey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/football/tuck-hopes-to-play-in-giants-next-game.html | Tuck Hopes to Play Against the Rams | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/fixing-the-economy-a-good-jobs-program.html | A Good Jobs Program | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/fixing-the-economy-cost-of-inaction.html | The Cost of Inaction | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/football/retired-players-sue-players-union.html | Retired Players Sue Players Union | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/middleeast/us-scrambling-to-avert-palestinian-vote-at-un.html | U.S. Scrambles to Avert Palestinian Vote at U.N. | False | By Steven Lee Myers and David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/us-inquiry-traces-foreigners-with-visas.html | U.S. Inquiry Traces Foreigners With Visas | False | By Julia Preston | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/no-justice-for-anna-politkovskaya.html | No Justice for Anna Politkovskaya | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/theater/reviews/completeness-by-itamar-moses-review.html | Young Science Geeks Try to Make Love Add Up to Something | False | By Charles Isherwood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/evicted-for-manhattan-starbucks-no-188-shop-fights-back.html | Evicted for Manhattan Starbucks No. 188, but Defying the Coffee Octopus | False | By Jim Dwyer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/4-on-ny-city-council-will-let-public-decide-some-spending.html | 4 Council Members, Each With $1 Million, Will Let Public Decide How Itâ€šÃ„Â's Spent | False | By Kate Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/the-spirit-of-the-game.html | The Spirit of the Game | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/friedman-is-it-weird-enough-yet.html | Is It Weird Enough Yet? | False | By Thomas L. Friedman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/europe/in-copenhagen-pedestrians-feel-squeezed-out-by-cyclists.html | In City of Cyclists, Pedestrians Feel the Squeeze | False | By John Tagliabue | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/baseball/yankees-rookie-catcher-romines-unexpected-call-up.html | Vacation Cut Short by Chance to Help Yanks in the Stretch | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/opinion/dowd-memoirs-of-a-geisha.html | Memoirs of a Geisha | False | By Maureen Dowd | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/arts/design/richard-hamilton-british-painter-and-a-creator-of-pop-art-dies-at-89.html | Richard Hamilton, British Painter and a Creator of Pop Art, Dies at 89 | False | By William Grimes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/board-urges-cellphone-ban-for-all-commercial-drivers.html | Board Urges Cellphone Ban for All Commercial Drivers | False | By Matthew L. Wald and Matt Richtel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/auditors-find-chaos-in-us-marshals-asset-sales-record-keeping.html | Auditors Find Chaos in U.S. Marshalâ€šÃ„Â's Asset Sales Record-Keeping | False | By William K. Rashbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/middleeast/anbars-provincial-leaders-assail-iraqi-government.html | Baghdad Assailed Over Attack in Anbar | False | By Michael S. Schmidt | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/downloads-are-slowest-in-idaho-study-finds.html | For Idaho and the Internet, Life in the Slow Lane | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/kinde-durkee-campaign-accountant-is-accused-of-fraud.html | A â€šÃ¡Â²Go Toâ€šÃ¡Â´ Accountant Is Accused of Fraud | False | By Adam Nagourney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/education/14educ.html | With Bipartisan Support, Law on Expansion of Charter Schools Passes the House | False | By Sam Dillon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/sports/baseball/in-one-victory-red-sox-find-much-to-celebrate.html | In Milestone Victory for Wakefield, Red Sox Ease a Collective Panic | False | By Bill Finley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/politics/jobs-bill-could-help-economic-growth-some-forecasters-say.html | Bigger Economic Role for Washington | False | By Jackie Calmes and Binyamin Appelbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/pageoneplus/corrections-september-14.html | Corrections: September 14 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/wal-mart-to-announce-women-friendly-plans.html | Wal-Mart to Announce Women-Friendly Plans | False | By Stephanie Clifford and Stephanie Strom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/middleeast/united-nations-accuses-yemen-of-using-deadly-force-in-protests.html | U.N. Accuses Yemen of Using Deadly Force in Protests | False | By Nick Cumming-Bruce | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/in-louisville-a-centers-doctors-cut-off-xanax-prescriptions.html | Abuse of Xanax Leads a Clinic to Halt Supply | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/education/14delta.html | Spending Inequity in Colleges Has Risen | False | By Tamar Lewin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/health/14syphilis.html | Lapses by American Leaders Seen in Syphilis Tests | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/asia/kashmir-top-militant-is-killed.html | Kashmir: Top Militant Is Killed | False | By Hari Kumar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/world/middleeast/arab-league-asked-to-act-on-syria.html | Arab League Asked to Act on Syria | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/us/carl-oglesby-antiwar-leader-in-1960s-dies-at-76.html | Carl Oglesby, Antiwar Leader in 1960s, Dies at 76 | False | By Margalit Fox | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/media/john-calley-hollywood-chief-dies-at-81.html | John Calley, Hollywood Chief, Dies at 81 | False | By Brooks Barnes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/nyregion/rafael-espinal-and-other-democrats-win-assembly-seats.html | Democratic Party Pick Wins Brooklyn Race | False | By Liz Robbins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/global/asian-development-bank-trims-growth-forecasts-for-emerging-asia.html | Asian Development Bank Trims Growth Forecasts for Emerging Asia | False | By Bettina Wassener | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/middleeast/irans-judiciary-clouds-fate-of-american-hikers.html | In Rebuke to Iranâ€šÃ¡Â´s President, Courts Void Release of Hikers | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/15iht-oldsept15.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/middleeast/15iraq.html | Terrorists Kill More Than 20 Across Iraq | False | By Yasir Ghazi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/asia/15iht-letter15.html | In a Poor Textile City, Film Spoofs Are Joy on a Shoestring | False | By Manu Joseph | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/italy-austerity-plan.html | Austere Italy? Check the Traffic | False | By Rachel Donadio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/asia/us-blames-kabul-assault-on-pakistan-based-group.html | U.S. Blames Pakistan-Based Group for Attack on Embassy in Kabul | False | By Jack Healy and Alissa J. Rubin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/the-cyborg-in-us-all.html | The Cyborg in Us All | False | By Pagan Kennedy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/in-praise-of-character-actors.html | The Name Might Escape, Not the Work | False | By Manohla Dargis and A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/ryan-gosling-and-ides-of-march.html | A Heartthrob Finds His Tough-Guy Side | False | By Dennis Lim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/what-if-the-secret-to-success-is-failure.html | What if the Secret to Success Is Failure? | False | By Paul Tough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/soccer/15iht-soccer15.html | Milan Ties Barcelona as Champions League Soccer Resumes | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/global/france-expresses-confidence-in-banks-after-downgrades.html | Germany and France Back Greece on Austerity Effort | False | By Steven Erlanger and Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/theater/baryshnikov-in-the-tragic-love-story-in-paris.html | Baryshnikov Breaks Out His Russian for â€šÃ¡Â²In Parisâ€šÃ¡Â´ | False | By Elaine Sciolino | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-13 | https://www.nytimes.com/2011/09/13/arts/music/musicians-for-harmony.html | MUSICIANS FOR HARMONY | False | By Steve Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/latin-american-bargains.html | Where the Bargains Are | False | By Michelle Higgins | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/media/times-names-two-editors-to-top-posts.html | Times Names Two Editors to Top Posts | False | By Jeremy W. Peters | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/in-solyndra-loan-guarantees-white-house-intervention-is-questioned.html | Furor Over Loans to Failed Solar Firm | False | By Matthew L. Wald and Charlie Savage | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/15iht-edletters15.html | A Key but Unanswered Question | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/15iht-edmohanty15.html | The Rise and Fall of Fat in India | False | By Ranjani Iyer Mohanty | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/rodarte-oscar-de-la-renta-and-narciso-rodriguez-continue-refreshing-the-dress.html | Sunflowers and 'Sleeping Beauty' | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/smallbusiness/an-applebees-franchisee-yes-but-also-an-entrepreneur.html | Franchisee Challenges a Restaurant Chain, to the Benefit of Both | False | By Eilene Zimmerman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/science/earth/15spill.html | BP Shortcuts Led to Gulf Oil Spill, Report Says | False | By John M. Broder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/russia-at-odds-with-west-over-parliamentary-election-monitors.html | Russia Again at Odds With West Over Election Monitors | False | By Ellen Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/new-york-picks-alta-to-run-bike-share-program.html | New York Chooses Company to Run Bike-Share Program | False | By Christine Haughney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/soccer/crisis-of-faith-among-the-arsenal-faithful.html | The Worst of Times After Years of Success | False | By JeráʹsáⒸ Longman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/science/space/15nasa.html | NASA Unveils New Rocket Design | False | By Kenneth Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/immigration-advocates-are-split-over-arizona-boycott.html | Immigration Advocates Split Over Arizona Boycott | False | By Marc Lacey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/asia/axe-wielding-farmer-goes-on-killing-spree-in-central-china.html | Disturbed Ax-Wielding Farmer Kills Six in Central Chinese City | False | By Andrew Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/warren-kicks-off-senate-campaign-in-massachusetts.html | From the Halls of Harvard Into the Street, in Pursuit of a Senate Seat | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/global/europe-may-be-looking-for-a-new-mr-euro.html | Europe Ponders Changes to Finance Ministers Group | False | By Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/possible-suicide-attempt-in-ny-ticket-fixing-inquiry.html | Charges Likely Within Weeks for Officers in Tickets Case | False | By Joseph Goldstein and William K. Rashbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/rabbi-leib-glanz-charged-in-rent-subsidy-scheme.html | Influential Rabbi Charged in a Rent-Subsidy Scheme | False | By William K. Rashbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/global/in-brussels-a-tempest-on-a-flagpole.html | In Brussels, a Tempest on a Flagpole | False | By Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/at-north-carolina-state-obama-asks-for-help-passing-jobs-bill.html | Assigning a Jobs Bill as Homework | False | By Helene Cooper | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/global/china-ties-aiding-europe-to-its-own-trade-goals.html | China Ties Aiding Europe to Its Own Trade Goals | False | By Keith Bradsher | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/a-simplified-and-secretive-istanbul-biennial.html | A Simplified and Secretive Istanbul Biennial | False | By Susanne Fowler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/middleeast/jordanians-debate-role-of-press.html | Jordanians Debate Role of Press | False | By Rana F. Sweis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/books/new-novels-irma-voth-boxer-beetle-cabin-headhunters.html | Newly Released Books | False | By Susannah Meadows | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/africa/west-africa-pirates-hijack-tanker-and-crew-members.html | Armed Pirates Hijack a Fuel Tanker Off Benin and Take 23 Crew Members Hostage | False | By Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/technology/personaltech/for-android-users-a-cure-for-itunes-withdrawal.html | For Android Users, a Cure for iTunes Withdrawal | False | By Bob Tedeschi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/middleeast/qatar-shows-faith-in-europe.html | Qatar Shows Faith in Europe | False | By Sara Hamdan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/music/elaine-stritch-at-cafe-carlyle-review.html | In Good Times and Bum Times, a Trouper With Feisty Resolve | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/books/joe-mcginnisss-the-rogue-on-sarah-palin-review.html | Sarah Palin Could See This Guy From Her House | False | By Janet Maslin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/new-consortium-finances-arts-projects-to-aid-recovery.html | Consortium Views Arts as Engines of Recovery | False | By Robin Pogrebin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/music/lady-antebellums-own-the-night.html | A Gentle Nod to Country, With a Streak of Darkness | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/music/alan-hampton-performs-at-the-living-room-review.html | Emotions Swirl Amid the Simple Language | False | By Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/movies/position-among-the-stars-from-indonesia-review.html | Upheaval in a Family That Hopes to Stand Out | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/television/sunny-in-philadelphia-and-blue-mountain-state-the-height-of-crass.html | ItâéSÃ‚Äʹs a Close Contest, but One Is Cruder | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/movies/two-versions-of-war-of-the-buttons-open-in-france.html | A Battle at the French Box Office: Two Remakes of One Classic Film | False | By MAIA DE LA BAUME | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/greathomesanddestinations/a-melbourne-home-that-looks-like-the-sounds-of-the-60s.html | A Home That Looks Like the Sounds of the â€šÃ„Ã´60s | False | By Matt Siegel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/ncaafootball/college-football-looking-for-attention-try-a-loud-uniform.html | Thereâ€šÃ„Ã´s an Exciting Clash on the Field. Oh, Thatâ€šÃ„Ã´s the Uniform. | False | By Mike Tanier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/dance/peter-martinss-swan-lake-at-new-york-city-ballet-review.html | A Bold and Ferocious Swirl | False | By Alastair Macaulay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/automobiles/autoshow/in-frankfurt-automakers-vow-to-drop-a-few-pounds.html | Automakers Resolve to Drop a Few Pounds | False | By Jerry Garrett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/star-athletes-are-turning-up-in-fashion-weeks-front-rows.html | Athletes Hit the Front Rows at Fashion Week | False | By Alex Williams | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/music/pascal-roge-and-friends-at-symphony-space-review.html | French Compositions, and Even a French Horn | False | By Vivien Schweitzer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/susan-orlean-on-rin-tin-tin-and-her-own-menagerie-qa.html | Susan Orlean on Rin Tin Tin and Her Own Menagerie | False | By Emily Weinstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/the-48-hours-that-define-fashion-week-ny-fashion-week.html | Fashion Weekâ€šÃ„Ã´s Split Personality | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/mobiles-shopping-with-deborah-moss-and-edward-lam.html | Suspended Animation | False | By Tim McKeough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/teenage-girls-back-to-school-look-is-back-to-the-demure.html | Back to School, Demurely | False | By Marisa Meltzer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/nordstrom-opens-treasure-bond-in-soho-critical-shopper.html | A Big Player Puts a Toe in the Pond | False | By Alexandra Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/do-individual-acts-help-save-the-planet.html | Do Individual Acts Help Save the Planet? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/democrats-in-congress-balking-at-obamas-jobs-bill.html | Some Democrats Are Balking at Obamaâ€šÃ„Ã´s Jobs Bill | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/a-political-upset-in-new-york.html | A Political Upset in New York | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/arnica-becomes-a-celebrity-favorite-skin-deep.html | Seeking Relief Through Arnica | False | By Bee-Shyuan Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/middleeast/palestinians-say-un-gamble-is-worth-the-risk.html | Palestinians Say a U.N. Gamble on Statehood Is Worth the Risks | False | By Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/television/kat-dennings-and-other-young-actresses-star-on-tv.html | Six Actresses Not in Search of TV Work | False | By Dave Itzkoff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/rosie-huntington-whiteleys-ever-changing-wardrobe-front-row.html | Wait, Wait, I Think She Changed | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/new-bedding-from-area.html | New Bedding From Area | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/david-shaftel-the-food-was-great-the-groveling-wasnt.html | The Food Was Great, the Groveling Wasnâ€šÃ„Ã´t | False | By David Shaftel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/a-pop-up-shop-previews-a-cecil-beaton-show.html | A Pop-Up Shop Previews a Cecil Beaton Show | False | By Bella Neyman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/dyson-hot-a-fan-that-heats-and-cools-goods.html | Dyson Hot, a Fan That Heats and Cools | False | By Joyce Wadler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/300-years-of-glassware-at-jasper-morrison-in-london.html | â€šÃ„Ã´300 Years of Glasswareâ€šÃ„Ã´ at Jasper Morrison | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/sales-at-george-smith-and-others-deals.html | Sales at George Smith and Others | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/bedding-as-a-fitness-aid-lights-out-game-on.html | Lights Out, Game On | False | By Penelope Green | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/garden/for-waterlilies-an-odd-refuge-in-texas.html | For Waterlilies, an Odd Refuge in Texas | False | By Anne Raver | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/education/15fifth.html | Pay for Only 4 Years of College. Guaranteed. | False | By Alan Schwarz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/skin-deep-beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/tatiana-von-furstenberg-on-her-film-tanner-hall.html | A Flowering of a Family Legacy | False | By Ruth La Ferla | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/doctors-fees-the-view-from-the-american-medical-association.html | The A.M.A., on Doctor Fees | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/praise-for-lee-bollinger-the-president-of-columbia.html | Lauding Columbiaâ€šÃ„Ã´s Leader | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/crosswords/bridge/beijing-hua-yuan-wins-hua-yuan-cup-bridge.html | Chinese Team Takes Top Prize at a Tournament in Beijing | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-14 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/basketball/vaughn-and-carson-help-give-the-liberty-a-shot.html | Vaughn and Carson Help Give the Liberty a Shot | False | By Brian Heyman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/nobar-a-bar-in-bedford-stuyvesant-boite.html | NoBar | False | By Tim Murphy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/media/fashion-week-includes-marketers-on-4-wheels.html | Near the 5-Inch Heels, Guerrillas on Four Wheels | False | By Stephanie Clifford | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/parties-starting-sept-15-the-buzz.html | The Buzz | False | By Denny Lee | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/asia/as-fighting-in-kabul-wanes-sniping-on-twitter-begins.html | As Fighting in Kabul Wanes, Sniping on Twitter Begins | False | By J. David Goodman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/golf/win-may-not-be-needed-to-win-the-fedex-cup.html | Win May Not Be Needed to Take the FedEx Cup | False | By Larry Dorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/new-york-fashion-week-barely-time-for-the-shows-scene-city.html | Barely Time for the Shows | False | By Denny Lee | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/boeing-plant-is-expected-to-get-lift-from-house.html | House Is Expected to Pass Bill Aiding New Boeing Plant | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/eager-chinese-shoppers-flock-to-paris-stores.html | After a Long March, Chinese Surrender to Capitalist Shrines | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/football/jets-sanchez-bounces-up-off-the-canvas-ready-for-the-next-round.html | Ready for Next Round, Sanchez Bounces Up Off the Canvas | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/media/aol-yahoo-and-microsoft-are-said-to-reach-an-ad-deal.html | AOL, Yahoo and Microsoft Reportedly in Ad Deal | False | By Tanzina Vega | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/football/as-giants-line-masters-difficult-dance-the-steps-can-be-painful.html | Steps Can Be Painful as Giants' Line Masters a Difficult Dance | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/africa/three-terrorist-groups-in-africa-pose-threat-to-us-general-ham-says.html | Three Terrorist Groups in Africa Pose Threat to U.S., American Commander Says | False | By Thom Shanker and Eric Schmitt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/media/vice-media-to-expand-video-content.html | Vice Media to Expand Offerings of Video Entertainment on Its Site | False | By Tanzina Vega | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/arthur-evans-68-leader-in-gay-rights-fight-is-dead.html | Arthur Evans, Leader in Gay Rights Fight, Dies at 68 | False | By Douglas Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/baseball/to-yankees-teammates-rivera-is-just-as-valuable-in-private.html | Yankees' Closer Also Serves as Mentor and Counselor | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/making-new-yorks-glass-buildings-safer-for-birds.html | A City of Glass Towers, and a Hazard for Migratory Birds | False | By Lisa W. Foderaro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/americas/jorge-noguera-convicted-in-colombia-spy-scandal.html | Ex-Spy Chief of Colombia Is Sentenced to Prison | False | By Simon Romero | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/baseball/forecast-comes-true-no-playoffs-for-the-mets.html | Forecast Comes True: No Playoffs for the Mets | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/ncaafootball/mullen-manufactures-expectations-and-belief-at-mississippi-state.html | Manufacturing Expectations and Belief at Mississippi State | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/joseph-crowley-singed-by-democrats-loss-of-house-seat.html | After Choosing a Candidate Who Lost, a Democrat Stands in an Unfavorable Light | False | By David W. Chen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/frank-quattrones-golden-touch-at-qatalyst.html | Frank Quattrone's Golden Touch | False | By Robert Cyran and John Foley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/soccer/bradley-to-coach-egypt.html | Bradley to Coach Egypt | False | By Jack Bell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/africa/in-libya-islamists-growing-sway-raises-questions.html | Islamists' Growing Sway Raises Questions for Libya | False | By Rod Nordland and David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/walking-out-on-china.html | Walking Out on China | False | By Liao Yiwu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/bob-turner-on-way-to-congress-speaks-of-staying-there.html | Just Elected to Congress, and Already Talking of Staying | False | By Thomas Kaplan and Kate Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/its-fashion-week-poor-models.html | Poor Models. Seriously. | False | By Ashley Mears | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/with-wins-in-new-york-and-nevada-republicans-see-a-trend.html | G.O.P. Sees Bellwether in Two Democratic Defeats | False | By Jeff Zeleny | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/politics/obama-israel-policies-may-cost-democrats-votes.html | Seeing Ripple in Jewish Vote | False | By Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/collins-the-bachmann-chronicle.html | The Bachmann Chronicles | False | By Gail Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/kristof-sewing-her-way-out-of-poverty.html | Sewing Her Way Out of Poverty | False | By Nicholas Kristof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/uaw-and-auto-makers-near-midnight-deadline-in-contract-talks.html | Automakers and U.A.W. Still Talking | False | By Nick Bunkley | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/israel-and-new-yorks-ninth-district.html | Israel and New Yorkâ€šÃ„Â´s Ninth District | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/unconstitutional-policing-in-puerto-rico.html | Unconstitutional Policing | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/bleak-news-on-health-insurance.html | Bleak News on Health Insurance | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/business/with-no-amazon-as-a-rival-flipkart-moves-fast-in-india.html | In India, Online Retailers Take a New Tack | False | By Vikas Bajaj | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/opinion/help-needed-for-student-debtors.html | Help Needed for Student Debtors | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/faq-on-new-york-citys-bike-share-program.html | A Riderâ€šÃ„Â´s Guide to the Public Bicycles | False | By Christine Haughney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/nyregion/ex-senator-vincent-l-leibell-iiis-chief-of-staff-is-expected-to-plead-guilty.html | Ex-Senatorâ€šÃ„Â´s Chief of Staff Is Expected to Plead Guilty | False | By William K. Rashbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/charlies-angels-didnt-look-that-sexy-without-help.html | â€šÃ„Â´Charlieâ€šÃ„Â´s Angelsâ€šÃ„Â´ Didnâ€šÃ„Â´t Look So Sexy Without Some Help | False | By Martha Sherrill | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/signs-of-faux-foul-play-in-russian-politics.html | Signs of Faux Foul Play in Russian Politics | False | By Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-01 | https://www.nytimes.com/2011/09/01/fashion/scouting-report-shopping-events-starting-sept-1.html | Scouting Report | False | By Joanna Nikas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/world/europe/vatican-gives-group-reconciliation-path.html | Vatican Gives Group Reconciliation Path | False | By Rachel Donadio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/backpacks-for-men-get-sophisticated.html | Civilizing the Pack Mentality | False | By David Colman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/sports/basketball/nba-union-may-have-another-battle-with-player-agents.html | N.B.A. Players Union May Have Another Battle: With Player Agents | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/just-tossing-around-the-old-bag-of-corn.html | Just Tossing Around the Old Bag of Corn | False | By Hilary Howard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/extra-extra-papers-event-planning-affiliate-ny-fashion-week.html | Looking Toward Print for a List That Lures | False | By Bee-Shyuan Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/exhibition-of-victoria-albert-hats.html | Crowning Achievements | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/hospital-performance-improved-report-finds.html | Report Finds Improved Performance by Hospitals | False | By Kevin Sack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/michael-kors-oscar-de-la-renta-theory-ny-fashion-week.html | Grabbed by Their Lapels | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/eat-the-bulgogi-slider-is-a-delicious-curveball.html | The Bulgogi Slider Is a Delicious Curveball | False | By Sam Sifton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/poor-are-still-getting-poorer-but-downturns-punch-varies-census-data-show.html | Poor Are Still Getting Poorer, but Downturnâ€šÃ„Â´s Punch Varies, Census Data Show | False | By JASON DePARLEand SABRINA TAVERNISE | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/fashion/djs-make-the-music-to-move-fashion-shows.html | Music to Strut the Collection By | False | By John Ortved | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/education/15sat.html | Average Scores Slip on SAT | False | By Tamar Lewin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/pageoneplus/corrections-september-15.html | Corrections: September 15 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/how-dick-cheney-reined-in-presidential-power.html | How Dick Cheney Reined in Presidential Power | False | By JACK GOLDSMITH | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/survey-shows-americans-now-considering-asia-more-important-than-europe.html | Survey Shows Americans Now Considering Asia More Important Than Europe | False | By Judy Dempsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/africa/cameron-and-sarkozy-in-tripoli-libya-to-meet-new-leaders.html | Cameron of Britain and Sarkozy of France Visit Libya | False | By Rod Nordland and Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/16iht-oldsept16.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/rugby/16iht-RUGBY16.html | With Rules Tweaked, Rugby Recaptures Attacking Spark | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/de-kooning-a-retrospective-at-moma-review.html | Unfurling a Life of Creative Exuberance | False | By Holland Cotter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/music/music-review-big-four-with-anthrax-megadeth-slayer-and-metallica.html | Metallica Earns Its Top Billing of the Big Four | False | By Ben Ratliff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/16iht-Roth16.html | Rare Unfurling of the Reluctant Philip Roth | False | By Celestine Bohlen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/my-familys-experiment-in-extreme-schooling.html | My Familyâ€šÃ„Â´s Experiment in Extreme Schooling | False | By Clifford J. Levy | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/theater/new-layers-for-broadway-bound-musical-revivals.html | New Layers Amid the Song and Dance | False | By Patrick Healy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/recipe-bulgogi-sloppy-joes-with-scallion-salsa.html | Bulgogi Sloppy Joes With Scallion Salsa | False | By Sam Sifton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/recipe-cucumber-kimchi.html | Cucumber Kimchi | False | By Sam Sifton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/asia/china-sentences-four-uighurs-to-death-over-unrest.html | China Sentences Four Uighurs to Death Over Unrest | False | By Andrew Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/global/borrowing-costs-stubbornly-high-at-spanish-auction.html | 5 Central Banks Move to Supply Cash to Europe | False | By Jack Ewing and Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/amid-political-rancor-russian-party-leader-mikhail-prokhorov-quits.html | Billionaire Condemns Party He Led as a Kremlin â€˜Â²Puppetâ€šÃ„Â´ | False | By Ellen Barry and Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/soccer/16iht-SOCCER16.html | Manchester United's Invaluable Veteran | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/economy/consumer-inflation-higher-than-expected.html | Inflation Slowed in August, Reflecting a Weak Economy | False | By Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/israeli-diplomats-leave-jordan-ahead-of-protest.html | Anti-Israel Rally in Jordan Also Exposes Arab Rifts | False | By Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-15 | https://www.nytimes.com/2011/09/15/arts/music/wade-mainer-a-pioneer-of-bluegrass-banjo-dies-at-104.html | Wade Mainer, a Pioneer of Bluegrass Banjo, Dies at 104 | False | By William Grimes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/automakers-and-uaw-are-still-talking.html | Focus Is on G.M. as Contract Talks Resume | False | By Bill Vlasic | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/theater/jeremy-jordan-in-newsies-and-bonnie-clyde.html | Just a Little Moonlighting on Broadway | False | By Patricia Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/theater/theresa-rebeck-and-sam-gold-have-a-busy-season.html | Also Waiting in the Wings | False | By Erik Piepenburg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/tennis/16iht-TENNIS16.html | Tennis Turns Its Attention to Team and Country | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/global/spain-seeking-new-revenue-to-reintroduce-wealth-tax.html | Spain to Reinstate Wealth Tax It Dropped 3 Years Ago | False | By Raphael Minder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/16iht-edwallstrom16.html | How to Cure a Fanatic | False | By Margot Wallstrï¿½ï¿½,m | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/16iht-edletters16.html | Worthy Allies? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/theater/new-season-includes-king-lear-with-sam-waterston.html | Familiar Faces Wear Classic Roles | False | By Ben Brantley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/theater/plays-by-katori-hall-lydia-r-diamond-and-suzan-lori-parks.html | Playwrights Bring Uncommon Bond to Broadway | False | By Charles Isherwood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/byzantium-to-the-bronx-a-world-of-art.html | Byzantium to the Bronx, a World of Art | False | By Karen Rosenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/fashion/reviews-springsummer-2012-ralph-lauren-proenza-schouler.html | Streamlining With Googie | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/asia/suicide-bomber-kills-funeral-mourners-in-pakistan.html | Suicide Bomber Kills 26 Funeral Mourners in Pakistan | False | By Ismail Khan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/4-lawyers-claim-to-be-the-hero-in-a-few-good-men.html | A Surplus of â€˜Â²A Few Good Menâ€šÃ„Â´ | False | By William Glaberson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/fashion/16ht-mrarc16.html | LV Change Takes Jacobs by Surprise | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20feather.html | Feathers Trapped in Amber Reveal a More Colorful Dinosaur Age | False | By John Noble Wilford | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/africa/famine-hits-somalia-in-world-less-likely-to-intervene.html | Famine Ravages Somalia in a World Less Likely to Intervene | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/house-approves-bill-restricting-nlrb.html | In Boeing Case, House Passes Bill Restricting Labor Board | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/science/space/16planet.html | NASA Detects Planet Dancing With a Pair of Stars | False | By Dennis Overbye | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/politics/deportation-program-draws-more-criticism.html | Deportation Program Sows Mistrust, U.S. Is Told | False | By Julia Preston | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/americas/honduras-land-conflicts-highlight-polarization.html | In Honduras, Land Struggles Highlight Post-Coup Polarization | False | By Elisabeth Malkin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/greathomesanddestinations/a-long-hard-road-to-recovery-in-northern-ireland.html | A Long, Hard Road to Recovery in Northern Ireland | False | By Nick Foster | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/16iht-kosovo16.html | Kosovo Set to Take 2 Key Border Posts | False | By Matthew Brunwasser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/science/16diamonds.html | In Diamondsâ€šÃ„Â´ Flaws, Finding Clues to Earthâ€šÃ„Â´s Carbon Cycle | False | By Nicholas Wade | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/36-hours-in-quito-ecuador.html | 36 Hours in Quito, Ecuador | False | By Michelle Higgins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/asia/cia-kills-top-qaeda-operative-in-drone-strike.html | C.I.A. Kills Top Qaeda Operative in Drone Strike | False | By Mark Mazzetti | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/egypt-sentences-mubarak-era-tycoon-ahmed-ezz-to-prison.html | Steel Tycoon With Links to a Mubarak Is Sentenced | False | By David D. Kirkpatrick and Heba Afify | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/technology/ftc-proposes-updates-to-law-on-childrens-online-privacy.html | Update Urged on Children's Online Privacy | False | By Somini Sengupta | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/books/brooklyn-book-festival-brings-authors-to-town-on-sunday.html | Brooklyn Becomes Book Country Again | False | By Julie Bosman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/video-shows-rizzuto-ford-and-berra-on-the-road-in-austria.html | Hills Alive With Sound of Huckleberries | False | By Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/devin-troy-strother-the-me-and-you-your-mother-and-maybe-even-your-cousin-too-the-hey-sister-soul-sister-go-sister-woah-sister.html | Devin Troy Strother: 'The Me and You, Your Mother and Maybe Even Your Cousin Too & The Hey Sister, Soul Sister Go Sister, Woah Sister.' | False | By Holland Cotter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/tropical-128-an-escape-from-the-grit-of-new-york.html | An Escape to the 'Tropics' in the City | False | By Devan Sipher | | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/frederick-hammersley-organic-and-geometric.html | Frederick Hammersley: 'Organic and Geometric' | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/books/driving-home-by-jonathan-raban-review.html | Some for the Road: The Odds and Ends From a Traveler's Tales | False | By Dwight Garner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/jordan-kantor.html | Jordan Kantor | False | By Karen Rosenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/vik-muniz-pictures-of-magazines-2.html | Vik Muniz: 'Pictures of Magazines 2' | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/huston-ripley-drawings.html | Huston Ripley: 'Drawings' | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/american-christmas-cards-1900-1960-at-bard-graduate-center.html | Cheery Christmas Cards? Bah, Humbug! | False | By Eve M. Kahn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/berlin-36.html | 'Berlin 36' | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/prince-of-swine.html | 'Prince of Swine' | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/asia-dominates-new-season-of-art-shows.html | Mosaics of the East From the Met to San Francisco | False | By Holland Cotter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/at-museums-de-kooning-maurizio-cattelan-and-sherrie-levine.html | For Spectacle's Sake, Museums Get Specific | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/shut-up-little-man.html | 'Shut Up Little Man!' | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/spare-times-for-sept-16-22.html | Spare Times for Sept. 16-22 | False | By Anne Mancuso | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/infinite-jest-at-the-metropolitan-museum-review.html | Mockery, Alive and Well Through the Ages | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/the-weird-world-of-blowfly.html | 'The Weird World of Blowfly' | False | By Paul Brunick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/spare-times-for-children-for-sept-16-22.html | Spare Times: For Children, for Sept. 16-22 | False | By Laurel Graeber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/janes-journey.html | 'Jane's Journey' | False | By Paul Brunick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/silent-souls.html | 'Silent Souls' | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/bedrooms-for-2-dinner-for-6-guests-the-hunt.html | Bedrooms for 2, Dinner for 6 Guests | False | By Joyce Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/my-afternoons-with-margueritte.html | 'My Afternoons With Margueritte' | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/one-fall.html | 'One Fall' | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/roughed-up-by-horses-streetscapeswest-83rd-street.html | Roughed Up by Horses | False | By Christopher Gray | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/a-stormy-housewarming-in-the-regionconnecticut.html | A Stormy Housewarming | False | By Lisa Prevost | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/new-rentals-planned-for-elmwood-park-in-the-regionnew-jersey.html | New Rentals Planned for Elmwood Park | False | By Antoinette Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/storm-left-some-buyers-in-the-dark-in-the-regionlong-island.html | Storm Left Some Buyers in the Dark | False | By Marcelle S. Fischler | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/movie-listings-for-sept-16-22.html | Movie Listings for Sept. 16-22 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/thomas-z-scarangello.html | Thomas Z. Scarangello | False | By Vivian Marino | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/saving-on-mortgage-taxes-mortgages.html | Saving on Mortgage Taxes | False | By Vickie Elmer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/back-door-channels-the-price-of-peace.html | â€šÃ„Â²Back Door Channels: The Price of Peaceâ€šÃ„Â´ | False | By Daniel M. Gold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/music/pop-and-rock-listings-for-sept-16-22.html | Pop and Rock Listings for Sept. 16-22 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/sound-it-out.html | â€šÃ„Â²Sound It Outâ€šÃ„Â´ | False | By Daniel M. Gold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/18/realestate/q-a.html | Q & A | False | By Jay Romano | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/jazz-listings-for-sept-16-22.html | Jazz Listings for Sept. 16-22 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/music/kalichstein-laredo-robinson-trio-with-sting-review.html | In a Pop Twist, Sting Joins a Trio, and the Evening Closes on a Note of Paul Simon | False | By Zachary Woolfe | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/the-buyers-broker-getting-started.html | The Buddy System, or the Buyerâ€šÃ„Â´s Broker | False | By Susan Stellin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/dance/dance-listings-for-sept-16-22.html | Dance Listings for Sept. 16-22 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/museum-and-gallery-listings-for-sept-16-22.html | Museum and Gallery Listings for Sept. 16-22 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/music/classical-musicopera-listings-for-sept-16-22.html | Classical Music/Opera Listings for Sept. 16-22 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/baseball/mets-conclude-a-humiliating-homestand.html | Mets Conclude a Humiliating Homestand | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/18/books/review/the-grief-of-others-by-leah-hager-cohen-book-review.html | A Short Life and Its Consequences | False | By Susann Cokal | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/hemingway-the-museumgoer-at-the-met.html | Papaâ€šÃ„Â´s Damn Good Pictures | False | By Charles McGrath | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/drive-with-ryan-gosling-review.html | Fasten Your Seat Belts, the Chevy Is Taking Off | False | By A. O. SCOTT | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/kehinde-wileys-alios-itzhak-at-jewish-museum.html | A Painting That Begat a Whole Show | False | By Carol Vogel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/a-remake-of-straw-dogs-by-rod-lurie-review.html | His Credit Cards and Fancy Words Canâ€šÃ„Â´t Help Him Here | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/dakota-meyer-marine-is-awarded-medal-of-honor.html | Top Medal for Marine Who Saved Many Lives | False | By C. J. Chivers | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/tom-tykers-3-a-comedy-of-adultery-review.html | This Cheating Couple Have a Lot in Common | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/design/alexander-hamiltons-renovated-grange-review.html | A Founderâ€šÃ„Â´s at Home | False | By Edward Rothstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/de-wain-valentine-at-pacific-standard-time-in-california.html | Reputation and Monolith, Both Stand Tall | False | By Randy Kennedy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/the-toronto-film-festivals-wide-range.html | Showing It All in Toronto | False | By Manohla Dargis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/architectures-future-retrenched.html | The Future, Retrenched | False | By Philip Nobel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/design/new-museums-crystal-bridges-among-anticipated-openings.html | Altering Landscapes for Art | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/technology/research-in-motion-posts-disappointing-results-and-its-shares-fall.html | RIM Suffers as Profit Falls 58.7% | False | By Ian Austen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/theater/theater-listings-sept-16-22.html | Theater Listings: Sept. 16 â€šÃ„Â® 22 | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/restless-with-mia-wasikowska-review.html | Sheâ€šÃ„Â´s Dying Gracefully, and Itâ€šÃ„Â´s Killing Him | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/i-dont-know-how-she-does-it-review.html | Even a Things-to-Do List Seems to Be Multitasking | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/hockey/john-tavares-signs-6-year-extension-with-islanders.html | Six-Year Extension for Islesâ€šÃ„Â´ Tavares | False | By Jeff Z. Klein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/where-banks-are-big-rules-seem-more-rigid.html | Where Banks Proliferate, So Do Rules | False | By Floyd Norris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/movies/happy-happy-directed-by-anne-sewitsky-review.html | A Veneer to Hide Crumbling Poise | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/music/juraj-filas-piece-is-a-coda-for-kent-tritle-review.html | Requiemâ€šÃ„Â´s Premiere Is Conductorâ€šÃ„Â´s Farewell | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/long-term-stock-plans-help-to-avoid-impulsive-moves.html | Long-Term Stock Plans Help to Avoid Impulsive Moves | False | By Tara Siegel Bernard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/music/katy-b-plays-the-studio-at-webster-hall-review.html | British Dubstep Singer Crosses the Pond, Leaving the D.J. for a Band | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/arts/the-world-maker-faire-in-queens-draws-inventors.html | The World Maker Faire in Queens Draws Inventors | False | By Rachel Lee Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/turkey-accepts-missile-radar-for-nato-defense-against-iran.html | U.S. Hails Deal With Turkey on Missile Shield | False | By Thom Shanker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/fashion/phillip-lim-proenza-schouler-and-more-review-ny-fashion-week.html | For a Day, Itâ€šÃ„Â¢s All Good | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/politics/misstatements-shadow-bachmann-in-republican-presidential-race.html | With Stakes for Bachmann Higher Now, Her Words Get in the Way | False | By Trip Gabriel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/pursuing-teaching-as-a-second-or-third-career.html | Teaching as a Second, or Even Third, Career | False | By Elizabeth Olson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/walter-bonatti-daring-italian-mountaineer-dies-at-81.html | Walter Bonatti, Daring Italian Mountaineer, Dies at 81 | False | By Graham Bowley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/the-moral-values-of-americas-youth.html | The Moral Values of Americaâ€šÃ„Â¢s Youth | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/global/china-consolidates-control-of-rare-earth-industry.html | China Consolidates Grip on Rare Earths | False | By Keith Bradsher | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/a-test-keeps-lifeguards-fit-for-duty.html | Keeping Themselves Fit for Going to the Rescue | False | By John Hanc | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/two-step-retirement-plan-that-helps-your-nest-egg.html | A Two-Step Plan That Strengthens Your Nest Egg | False | By John F. Wasik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/fine-tune-a-401k-or-ira-and-cut-costs.html | Fine-Tune a 401(k) or I.R.A., and Cut Costs | False | By John F. Wasik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/variable-annuities-offer-higher-income-at-a-cost.html | In Annuities, Better Rates Come With Complexity | False | By Conrad De Aenlle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/dividend-paying-investments-for-your-retirement.html | The Dividend as a Bulwark Against Global Economic Uncertainty | False | By John F. Wasik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/investing-like-pension-funds-has-its-risks.html | The Risks of Investing Like the Big Pension Funds | False | By Fran Hawthorne | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/a-retirement-home-with-familiar-neighbors.html | The Company You Keep | False | By Ann Carrns | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/retirementspecial/caring-collaborative-members-look-out-for-each-other.html | Coming Together to Make Aging a Little Easier | False | By Elizabeth H. Pope | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/contagion-puts-a-focus-on-infectious-diseases.html | â€šÃ„Â¢Contagionâ€šÃ„Â¢ Puts a Focus on Infectious Diseases | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/new-york-hands-off-part-of-teacher-evaluation-effort.html | City Hands Off Part of Teacher Evaluation Effort to the State | False | By Sharon Otterman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/the-israeli-embassy-view-dont-blame-netanyahu.html | The Israeli Embassy View: Donâ€šÃ„Â¢t Blame Netanyahu | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-15 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/football/belichicks-other-side-is-portrayed-in-documentary.html | Beneath the Hoodie, the Many Layers of Belichick | False | By Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/france-time-limits-on-begging.html | France: Time Limits on Begging | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/bipartisanship-of-the-wrong-kind.html | Bipartisanship of the Wrong Kind | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/negotiations-continue-over-us-hikers.html | Negotiations Continue Over U.S. Hikers | False | By Michael S. Schmidt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/baseball/yankees-rare-day-off-comes-at-right-time.html | Good Time for Yanksâ€šÃ„Â´ Very Rare Day Off | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/football/steve-spagnuolo-giants-monday-night-foe-remains-a-friend.html | Spagnuolo, Giantsâ€šÃ„Â´ Monday Night Foe, Is Still a Friend | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/yemen-fear-as-fighting-resumes.html | Yemen: Fear as Fighting Resumes | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/media/customers-aggrieved-over-revamped-pricing-are-deserting-netflix.html | Customers Angry Over Revamped Pricing Are Deserting Netflix | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/health/16hip.html | Metal Hips Failing Fast, Report Says | False | By Barry Meier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/asia/china-recycled-cooking-oil-poses-risk.html | China: Recycled Cooking Oil Poses Risk | False | By Edward Wong | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/hedge-fund-chief-takes-major-role-in-philanthropy.html | Hedge Fund Chief Takes Major Role in Philanthropy | False | By Stephanie Strom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/amnesty-program-yields-millions-more-in-back-taxes.html | Amnesty Program Yields Millions More in Back Taxes | False | By David Kocieniewski | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/suit-accuses-baltimore-institute-of-exposing-children-to-lead.html | Racial Bias Seen in Study of Lead Dust and Children | False | By Timothy Williams | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/brooks-the-planning-fallacy.html | The Planning Fallacy | False | By David Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/media/uncertainty-on-wall-street-big-deals-on-madison-avenue.html | Uncertainty on Wall Street, Big Deals on Madison Avenue | False | By Stuart Elliott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/media/judge-sets-schedule-in-case-over-googles-digital-library.html | Judge Sets Schedule in Case Over Googleâ€™s Digital Library | False | By Julie Bosman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/krugman-free-to-die.html | Free to Die | False | By Paul Krugman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/hockey/rangers-richards-joins-growing-call-for-safer-hockey.html | New Ranger Joins Call for Safer Hockey | False | By Jeff Z. Klein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/politics/suskinds-confidence-men-details-recession-dissension.html | Book Details Dissension in Obama Economic Team | False | By Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/theories-on-cats-trip-from-colorado-to-new-york.html | By Car or by Paw? Trying to Retrace a Catâ€™s Travels | False | By Matt Flegenheimer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/exploits-now-not-so-daring.html | Exploits, Now Not So Daring | False | By David Roberts | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/politics/house-republicans-push-stopgap-spending-bill.html | House Republicans Push Stopgap Spending Bill | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/brazilian-couple-traverses-the-americas-on-motorcycle.html | â€˜The Point Is That You Donâ€™t Have to Spend a Lot of Money to Do What You Loveâ€™ | False | By Jim Dwyer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/ncaafootball/syracuse-player-breaks-the-marinovich-mold.html | Marinovich Breaks Family Mold | False | By Mark Heisler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/making-tyrants-do-time.html | Making Tyrants Do Time | False | By Kathryn Sikkink | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/koch-may-oppose-obamas-israel-stance-on-national-stage.html | Koch May Test His Political Voice on National Stage | False | By Kate Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/new-subway-map-to-help-riders-with-weekend-service-changes.html | Aid for Baffled Weekend Subway Riders | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/stand-or-fall-together.html | Stand or Fall Together | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://dealbook.nytimes.com/2011/09/15/arrest-of-ubs-trader-rattles-banks-in-europe/ | Arrest of UBS Trader Rattles Banks in Europe | False | By Julia Werdigier and Ben Protess | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/pandering-to-the-gun-lobby.html | Pandering to the Gun Lobby | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/kauffman-center-for-the-performing-arts-set-to-open-in-kansas-city.html | In Kansas City, an Arts Center Makes a Debut | False | By A. G. Sulzberger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/baseball/on-baseball-as-rays-press-red-sox-starting-pitching-is-key.html | Pitching-Rich Rays Continue Late Charge | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/opinion/humane-housing-for-the-mentally-ill.html | Humane Housing for the Mentally Ill | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/white-house-weighs-limits-of-terror-fight.html | At White House, Weighing Limits of Terror Fight | False | By Charlie Savage | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/football/tights-ends-have-a-history-of-shredding-the-jets-defense.html | Advantage, Tight Ends, Against the Jets | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/theater/reviews/septimus-and-clarissa-an-adaptation-of-mrs-dalloway-review.html | The Dance of the City on a Day in June | False | By Eric Grode | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/some-cabbies-win-right-to-reject-racy-rooftop-ads.html | Some Cabbies Given Right to Say No to Racy Ads | False | By Noah Rosenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/health/16doctor.html | Withdrawal of Database on Doctors Is Protested | False | By Duff Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/bob-turner-sworn-in-as-congressman-from-queens-and-brooklyn.html | Lawmaker Takes Office and Learns Some Rules | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/malcolm-wallop-ex-senator-of-wyoming-dies-at-78.html | Malcolm Wallop, Senator From Wyoming, Dies at 78 | False | By Margalit Fox | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/education/16newark.html | Newark Is Betting on a Wave of New Principals | False | By Winnie Hu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/baseball/mets-pitcher-dont-help-themselves-by-struggling-at-the-plate.html | Mets Pitchers Not Helping Themselves | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/business/ubs-has-some-explaining-to-do-breakingviews.html | UBS Has Some Explaining to Do | False | By MARGARET DOYLE and ANTONY CURRIE | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-22 | https://www.nytimes.com/2011/09/16/sports/football/sam-deluca-a-former-jet-and-broadcaster-is-dead-at-75.html | Sam DeLuca, a Former Jet and Broadcaster, Is Dead at 75 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/in-syrian-town-uprising-turns-into-grim-standoff.html | In Syrian Town, Uprising Turns Into Grim Standoff | False | By Nada Bakri | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/rapid-redux-seeks-17th-straight-victory.html | Aiming to Become the Best, Against Some of the Worst | False | By Bill Finley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/europe/denmark-to-be-led-by-its-first-female-premier-as-leftists-win.html | Denmark to Be Led by Its First Female Premier as Leftists Win | False | By John F. Burns | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/repression-tears-apart-bahrains-social-fabric.html | Bahrain Boils Under the Lid of Repression | False | By Anthony Shadid | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/nyregion/survey-finds-14-percent-of-new-yorkers-smoke-a-decline.html | Survey Finds Decline in New Yorkers Who Smoke to 14% | False | By Anemona Hartocollis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/basketball/nba-players-show-their-unity.html | Players Show Their Unity at Key Juncture of Talks | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/politics/boehner-affirms-no-tax-increase-stance.html | Boehner, in Washington Speech, Reaffirms No-Tax-Increase Position | False | By Michael D. Shear and Emmarie Huetteman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/science/earth/16loan.html | Market Risks Are Seen in Energy Innovations | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/virginia-panel-tightens-abortion-clinic-rules.html | Virginia Health Board Tightens Rules on Abortion Clinics | False | By Sabrina Tavernise | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/golf/bmw-championship-justin-rose-and-two-others-breeze-through-tough-course.html | Rose Leads the Attack on One Tough Course | False | By Larry Dorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/americas/america-cuba-relations-still-mired-in-distrust.html | Americans and Cubans Still Mired in Distrust | False | By Damien Cave | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/lewis-brown-faded-basketball-prodigy-dies-homeless.html | Ex-Basketball Prodigy Dies on Streets Where He Lived | False | By Adam Nagourney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/world/middleeast/palestinians-resist-appeals-to-halt-un-statehood-bid.html | Palestinians Resist Appeals to Halt U.N. Statehood Bid | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/basketball/american-mccalebb-helps-macedonia-surprise-at-european-championships.html | Import Helps Macedonia Find Unity | False | By Dave Seminara | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/in-texas-more-schools-teach-abstinence-plus.html | More Schools Choose to Teach Abstinence-Plus | False | By Morgan Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/the-dewhurst-profile-unexciting-but-atop-polls.html | The Dewhurst Profile: Unexciting but Atop Polls | False | By Ross Ramsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/budget-cuts-threaten-underenrolled-physics-departments.html | Budget Cuts Threaten Underenrolled Physics Departments | False | By Reeve Hamilton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/skeptics-cast-wary-eyes-on-plan-to-finance-cal-stadium-upgrade.html | Skeptics Cast Wary Eyes on Plan to Finance Cal Stadium Upgrade | False | By Ryan Phillips | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/homelessness-live-on-a-tenderloin-stage.html | Homelessness Live on a Tenderloin Stage | False | By Reyhan Harmanci | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/abalone-and-a-rite-fall-victim-to-red-tide.html | Abalone and a Rite Fall Victim to Red Tide | False | By John Upton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/living-at-the-intersection-of-public-need-and-housing-pride.html | Living at the Intersection of Public Need and Housing Pride | False | By Scott James | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/in-chicago-children-train-for-the-midnight-circus.html | Just Children, but Training for the Center Ring | False | By Meribah Knight | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/basketball/three-st-johns-recruits-fail-to-qualify.html | Three St. Johnâ€šÃ„Ã´s Recruits Fail to Qualify | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/glib-announcements-on-job-creation-cant-hide-a-grim-reality.html | Glib Announcements on Job Creation Canâ€šÃ„Ã´t Hide a Grim Reality | False | By James Warren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/aftermarket-groupon-sites-eat-into-revenues.html | Aftermarket Groupon Sites Eat Into Revenues | False | By Idalmy Carrera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/community-is-torn-over-expansion-of-oil-refinery.html | Community Is Torn Over Expansion of Oil Refinery | False | By Kari Lydersen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/sports/ncaafootball/no-stranger-to-suspense-lsu-outduels-mississippi-state.html | No Stranger to Suspense, L.S.U. Outduels Mississippi State | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/16/us/post-grunge-seattle-still-rocks-20-years-after-nirvanas-nevermind.html | Post-Grunge, Seattle Rocks On | False | By William Yardley and Sean Patrick Farrell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/asia/north-korean-arrested-in-alleged-plot-against-fellow-defector.html | North Korean Accused of Plotting Against Fellow Defector | False | By Choe Sang-Hun | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-16 | https://www.nytimes.com/2011/09/17/pageoneplus/corrections-september-16.html | Corrections: September 16 | False | | 2012-01-23 | | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/asia/malaysian-prime-minister-says-he-will-abolish-2-security-laws.html | Malaysian Premier Proposes Replacing Laws on Detention | False | By Liz Gooch | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/17iht-letter17.html | The Cost of Britain's Thaw With Russia | False | By Alan Cowell | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/17iht-oldsept17.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/soccer/17iht-MATCHUPS17.html | Soccer Matchups: Embattled Italian Coaches Fight to Stay | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/17iht-edwidmer17.html | Was 9/11 a Historical Turning Point? | False | By Ted Widmer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/17iht-edahtisaari17.html | Ten Reasons for a European 'Yes' | False | By Martti Ahtisaari and Javier Solana | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/middleeast/at-least-six-protesters-killed-in-syria.html | Syriaâ€šÃ„Ã´s Protesters, Long Mostly Peaceful, Starting to Resort to Violence | False | By Anthony Shadid | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/travel/how-to-travel-with-a-bike.html | Traveling? Don't Forget to Fold the Bike | False | By Jennifer Conlin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/dining/a-sampling-of-burgundies.html | A Sampling of Burgundies | False | By Eric Pfanner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/dining/in-burgundy-its-all-about-terroir.html | In Burgundy, It's All About Terroir | False | By Eric Pfanner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/africa/skirmishes-flare-around-qaddafi-strongholds.html | Libya Counts More Martyrs Than Bodies | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/17iht-sclyon17.html | A Biennial Blooms Where It's Planted | False | By Coline Milliard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/global/europeans-struggle-to-clear-hurdles-to-latest-euro-rescue-plan.html | Advice on Debt? Europe Suggests U.S. Can Keep It | False | By Stephen Castle and Louise Story | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/17iht-melikian17.html | Seeking the Paraphernalia of Grandeur | False | By Souren Melikian | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/television/pan-am-playboy-club-and-whitney-new-on-tv.html | Retrofitting the Feminine Mystique | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/the-last-holdouts-in-changing-city-neighborhoods.html | Staying Put in a City of Change | False | By Sam Dolnick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/18/us/pat-robertson-remarks-on-alzheimers-stir-passions.html | Robertson Stirs Passions With Suggestion to Divorce an Alzheimerâ€šÃ„Ã´s Patient | False | By Erik Eckholm | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/can-antioch-college-return-from-the-dead-again.html | Can Antioch College Return From the Dead Again? | False | By Bill Donahue | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/why-we-need-for-profit-colleges.html | Why We Need For-Profit Colleges | False | By Joe Nocera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/there-is-no-escaping-whitney-cummings.html | There Is No Escaping Whitney Cummings | False | By Andrew Goldman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/you-are-here-the-83-year-old-money-tree.html | The 83-Year-Old Money Tree | False | By Hope Reeves | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/the-ethicist-stolen-property.html | â€šÃ„Ã²Stolenâ€šÃ„Ã´ Property? | False | By Ariel Kaminer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/dear-novelists-be-less-moses-and-more-cosell.html | Dear Important Novelists: Be Less Like Moses and More Like Howard Cosell | False | By Dwight Garner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/lives-restarting-from-scratch.html | The Re-Education of an Amnesiac | False | By Su Meck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/reply-all-what-would-hillary-clinton-have-done.html | What Would Hillary Clinton Have Done? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/reply-all-questions-for-carine-roitfeld.html | Questions For Carine Roitfeld | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/reply-all-hugh-laurie-sings-the-blues.html | Hugh Laurie Sings the Blues | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/reply-all-beatles-on-the-beach.html | Beatles on the Beach | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/reply-all-where-steel-meets-sky.html | Where Steel Meets Sky | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/reply-all-mistakes-were-made.html | What the Left Doesnâ€šÃ„Ã´t Understand About Obama | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/reply-all-syrias-sons-of-no-one.html | Syriaâ€šÃ„Ã´s Sons of No One | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/middleeast/Abbas-Security-Council-United-Nations-Vote.html | Palestinians Set Bid for U.N. Seat, Clashing With U.S. | False | By Ethan Bronner and Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/steps-away-but-worlds-apart.html | Steps Away but Worlds Apart in New York | False | By Ginia Bellafante | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/south-street-seaport-fish-market-cleans-up-good.html | The Fish Market Cleans Up Good | False | By Julie Satow | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/driving-home-an-american-journey-by-jonathan-raban-book-review.html | An Essayist in Love with Seattle, Sailing and the Open Road | False | By Stacy Schiff | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/a-man-of-parts-by-david-lodge-book-review.html | H.G. Wells, the Man Who Invented Tomorrow | False | By Christopher Benfey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/i-married-you-for-happiness-by-lily-tuck-book-review.html | What Happens When a Mathematician Marries a Painter? | False | By Colin Thubron | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/three-famines-by-thomas-keneally-book-review.html | Famine, the Unnecessary Evil | False | By Johann Hari | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/is-marriage-for-white-people-by-ralph-richard-banks-book-review.html | Blacks, Whites and the Wedding Gap | False | By Imani Perry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/there-but-for-the-by-ali-smith-book-review.html | The Dinner Guest Who Never Left | False | By Sylvia Brownrigg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-beautiful-and-the-damned-by-siddhartha-deb-book-review.html | From Gandhi to Gatsby | False | By Samanth Subramanian | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/what-it-is-like-to-go-to-war-by-karl-marlantes-book-review.html | Coming to Terms With the Experience of Combat | False | By Elizabeth D. Samet | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/assassins-of-the-turquoise-palace-by-roya-hakakian-book-review.html | By the Ayatollahâ€™s Decree | False | By Caroline Moorehead | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-golden-empire-by-hugh-thomas-book-review.html | When Spain Led the World | False | By Charles C. Mann | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/train-dreams-by-denis-johnson-book-review.html | Denis Johnsonâ€™s Tragedy-in-the-Woods Novella | False | By Anthony Doerr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/american-dreamers-by-michael-kazin-book-review.html | The Unacknowledged Victories of the American Left | False | By Beverly Gage | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/noon-by-aatish-taseer-book-review.html | A Novel of India, Pakistan and How Their Elites Failed | False | By Parul Sehgal | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/realestate/the-love-for-one-orange-living-in-south-orange-nj.html | The Love for One Orange | False | By Jill P. Capuzzo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/automobiles/autoreviews/saab-9-4x-a-hail-mary-pass-as-the-clock-runs-down.html | A Hail-Mary Pass as the Clock Runs Down | False | By Lawrence Ulrich | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/automobiles/autoreviews/hyundai-genesis-flexing-some-korean-muscle.html | Flexing Some Korean Muscle | False | By Ezra Dyer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/wonderstruck-written-and-illustrated-by-brian-selznick-book-review.html | A Deaf Boyâ€™s New York Quest | False | By Adam Gopnik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/wildwood-by-colin-meloy-book-review.html | A Decemberistâ€™s Tale of a Fantastical Portland | False | By Claire Dederer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/automobiles/car-of-tomorrow-gets-fuel-system-of-today.html | â€˜Car of Tomorrowâ€™ Gets Fuel System of Today | False | By Paul Stenquist | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-fingertips-of-duncan-dorfman-by-meg-wolitzer-book-review.html | How to Win at Scrabble in a Parallel Universe | False | By Stefan Fatsis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-flint-heart-by-eden-phillpotts-illustrated-by-john-rocco-book-review.html | What the Zagbog Knew | False | By Jerry Griswold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/bookshelf-fairy-and-folk-tales-by-pamela-paul.html | Bookshelf: Fairy and Folk Tales | False | By Pamela Paul | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/bound-by-books.html | Bound by Books | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/preferred-pronouns.html | Preferred Pronouns | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/concept-of-mine.html | Concept of Mine | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/chanel-and-the-germans.html | Chanel and the Germans | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/voltaires-punching-bag.html | Voltaireâ€™s Punching Bag | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/the-childrens-authors-who-broke-the-rules.html | The Childrenâ€™s Authors Who Broke the Rules | False | By Pamela Paul | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/crime-mystery-novels-by-louise-penny-eoin-colfer-charles-todd-and-scott-phillips.html | Art, Poetry, Murder | False | By Marilyn Stasio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/up-front-imani-perry.html | Up Front: Imani Perry | False | By The Editors | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/fabio-luisi-steps-in-for-levine-at-met-opera.html | Guest No Longer, Conductor Raises His Profile at Met | False | By Anthony Tommasini | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/new-jazz-albums-orvieto-and-modern-jazz.html | On Common Ground: The Pairing of Piano Men | False | By Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/dance/jodi-melnicks-solo-deluxe-version-at-new-york-live-arts.html | Conjuring Abstraction and Subtlety Onstage | False | By Claudia La Rocco | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/dance/rachid-ouramdanes-ordinary-witnesses-at-new-york-live-arts.html | A Writer of Bodies Delves Into Survival | False | By Gia Kourlas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/philip-glass-a-minimalist-maximized.html | Philip Glass, A Minimalist Maximized | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/christopher-aldens-cosi-fan-tutte-at-new-york-city-opera.html | For This Director, Mozartâ€šÃ„Â´s Message Is That Love Hurts | False | By Zachary Woolfe | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/andras-schiff-to-focus-on-bartok-in-carnegie-hall-series.html | Pride at the Piano: Schiff Playing Bartok | False | By Vivien Schweitzer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/uaw-reports-contract-talks-are-very-close.html | U.A.W. Reaches Tentative Agreement With General Motors | False | By Nick Bunkley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/feists-solitary-road-to-new-album-metals.html | The Bounty of Solitude | False | By Jon Pareles | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/asia/north-korea-south-korea-nuclear-envoys-to-meet.html | Korea Envoys to Discuss Resuming Nuclear Talks | False | By Choe Sang-Hun | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/music/andrea-bocelli-philharmonic-and-friends-in-central-park.html | Drop of Opera in a Downpour of Pop | False | By Anthony Tommasini | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/when-you-become-the-fashion-police-social-qs.html | Step Away From the Fashion Police | False | By Philip Galanes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/your-money/401ks-and-similar-plans/brightscope-ranks-401k-plans-and-attracts-critics.html | Spotlighting 401(k) Plans, Thanklessly | False | By Ron Lieber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/floyd-mayweather-jr-welterweight-with-heavyweight-financial-clout.html | Unbeaten Boxer Pioneers Ways to Make Money Hand Over Fist | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/cold-water-detergents-get-a-chilly-reception.html | Cold-Water Detergents Get a Cold Shoulder | False | By Andrew Martin and Elisabeth Rosenthal | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/your-money/decoding-the-wide-variations-in-house-appraisals.html | Decoding the Wide Variations in House Appraisals | False | By Paul Sullivan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/jefferson-county-averts-bankruptcy.html | Alabama Countyâ€šÃ„Â´s Debt Deal Averts Bankruptcy | False | By Mary Williams Walsh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/kirsten-dunst-handles-melancholia-disaster-with-aplomb.html | Handling Disasters, on Screen or Off, With Aplomb | False | By Mark Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/automobiles/gassing-up-nascar-v-8s.html | Gassing Up Nascar V-8s | False | By Paul Stenquist | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/the-taormina-sisters-and-the-misuraca-brothers-vows.html | The Taormina Sisters and the Misuraca Brothers | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/isla-coiba-panama-a-marine-preserve.html | A Panamanian Marine Preserve With a Past | False | By Elaine Glusac | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/stretching-a-kibbe-into-a-fragrant-meatloaf-city-kitchen.html | Meatloaf Again? Not Exactly | False | By David Tanis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/in-buenos-aires-wine-tastings-from-all-over-argentina.html | In Buenos Aires, Sips From All Over | False | By Michael T. Luongo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/hotel-review-hotel-mio-in-buenos-aires.html | Hotel Review: Hotel Mio in Buenos Aires | False | By Michael T. Luongo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/letters-my-kailua.html | Letters: My Kailua | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/suriname-south-americas-hidden-treasure.html | Suriname, South Americaâ€šÃ„Â´s Hidden Treasure | False | By Simon Romero | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/in-argentina-glaciers-by-way-of-patagonia.html | In Argentina, Glaciers by Way of Patagonia | False | By Brienne Walsh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/travel/uruguays-bohemian-chic-beaches.html | In Uruguay, Bohemian-Chic at the Beach | False | By Paola Singer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/global/will-the-ecb-use-its-firepower.html | Will a Powerful Bank Act the Part? | False | By Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/television/foxs-terra-nova-aims-for-broad-appeal.html | A People Story, but It Has Dinosaurs, Too | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/modern-love-a-brother-lost-and-found.html | A Brother, Lost and Found | False | By Sierra Bellows | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/experts-testimony-on-race-led-to-stay-of-execution-in-texas.html | Texas Execution Stayed Based on Race Testimony | False | By Manny Fernandez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/europe/berlins-tech-scene-offers-hope-to-economy.html | Berlin Hopes Growing Tech Community Will Lift Cityâ€šÃ„Â´s Economy | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/the-breakthrough-performances-of-the-fall.html | Stretching in New Ways and Places | False | By Karen Durbin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/up-or-down-china-trade-surpluses-bear-watching.html | China Trade Numbers Bear Watching, Up or Down | False | By Floyd Norris | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/television/it-girls-mad-men-and-monster-slayers.html | It Girls, Mad Men and Monster Slayers | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/dance/congo-and-kabuki-and-salutes-to-mr-b.html | Congo and Kabuki and Salutes to Mr. B | False | By Claudia La Rocco | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/reasons-to-stay-in-the-dark.html | September Release Schedule | False | By Dave Kehr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/debuts-duets-and-bootlegs.html | Debuts, Duets And Bootlegs | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/17iht-borders17.html | Migration Prompts E.U. to Seek New Travel Rules | False | By James Kanter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/17iht-kosovo17.html | Peacekeepers Take Serbia-Kosovo Border Posts | False | By Matthew Brunwasser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/dance/merce-cunningham-legacy-tour-prepares-to-take-final-bow.html | It All Leads to This: Cunninghamâ€šÃ„¸Ã´s Final Bow | False | By Alastair Macaulay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/testosterone-study-has-fathers-questioning-their-manhood.html | Fathers and the XX-Factor | False | By Alex Williams | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/blink-182-returns-with-new-album-neighborhoods.html | Not Quite Gone, A Punk Band Is Coming Back | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/emilio-estevez-and-martin-sheen-collaborate-on-the-way.html | A Father-Son Journey Continues | False | By David Carr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/adapting-john-le-carre-novels-for-the-movies.html | The Storyteller Who Returned From the Cold | False | By Terrence Rafferty | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/new-dvds-citizen-kane-going-places-birth-of-a-nation.html | Movies That Said, â€šÃ„¸Look What I Can Doâ€šÃ„´ | False | By Charles Taylor and Stephanie Zacharek | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/drunken-pasta-with-clam-sauce-a-good-appetite.html | Pasta Swims With the Clams | False | By Melissa Clark | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/video-games/video-game-releases-battlefield-3-and-call-of-duty-face-off.html | Shooters Face Off, and the Legend of Zelda Continues | False | By Seth Schiesel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/miranda-lambert-to-release-four-the-record.html | On Top of Country but Also Above It | False | By Ben Ratliff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/music/robert-ashleys-older-works-revisited-and-reshaped.html | Composer (and Others) Rethinking His Works | False | By Steve Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/video-games/world-of-tanks-armored-combat-video-game-review.html | No Blood, No Gore, Just Megatons of Steel | False | By Seth Schiesel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/arts/television/viewing-like-its-1979-science-fiction-and-fantasy.html | New Fantasy: Viewing Like Itâ€šÃ„¸Ã´s 1979 | False | By Ginia Bellafante | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/music/gil-morgenstern-at-wmp-concert-hall-review.html | Beethoven, Messiaen and Background Checks | False | By Vivien Schweitzer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/theater/reviews/the-lapsburgh-layover-by-berserker-residents-review.html | It Sure Beats Sitting on the Tarmac | False | By Catherine Rampell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/theater/reviews/a-night-with-george-review.html | F.Y.I.: George Never Shows | False | By Anita Gates | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/politics/obamas-support-is-slipping-poll-finds-but-his-jobs-plan-is-well-received.html | Support for Obama Slips; Unease on 2012 Candidates | False | By Jeff Zeleny and Megan Thee-Brenan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/ensuring-the-safety-of-oil-and-gas-pipelines.html | Ensuring the Safety of Oil and Gas Pipelines | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/jackies-white-house-tour.html | Jackieâ€šÃ„¸Ã´s White House Tour | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/for-david-karp-tumblr-founder-no-alarm-sundays.html | Kill the Alarm and Rev Up the Vespa | False | By Ashley Parker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/jane-lynch-finds-herself.html | Jane Lynch Finds Herself | | By Judith Newman | | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/baseball/verlander-could-reach-the-rarefied-air-of-25-wins.html | Verlander Could Reach Rarefied Air | False | By Neil Paine | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/bikes-in-the-city-pleasures-and-perils.html | Bikes in the City: Pleasures and Perils | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/calvin-klein-lwren-scott-marc-jacobs-ny-fashion-week.html | Striding Confidently Toward the Light | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/olivia-munn-what-i-wore-for-fashion-week.html | Fast and Furious for a Designer Week | False | By Bee-Shyuan Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/music/howard-mcgillin-sings-at-the-oak-room-review.html | Even in a Swoony Show, Innocence Stays Intact | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/sheltered-by-online-scrabbles-anonymity.html | Words With Strangers | False | By Meg Wolitzer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/october-release-schedule.html | October Release Schedule | False | By Dave Kehr | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/november-release-schedule.html | November Release Schedule | False | By Dave Kehr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/movies/december-release-schedule.html | December Release Schedule | False | By Dave Kehr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/male-models-at-the-line-of-beauty-ny-fashion-week.html | Male Models at the Line of Beauty | False | By Holland Cotter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/supporters-rally-to-save-troy-davis-from-execution-in-georgia.html | Digital Age Drives Rally to Keep a Georgia Inmate From Execution | False | By Kim Severson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/for-bike-collectors-the-rush-of-hanging-them-on-the-wall.html | Ride This Bike? Nay. This Beautyâ€šÃ„Â´s Made for Framing. | False | By Sean Patrick Farrell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/africa/aref-nayed-man-of-god-and-technology-tries-to-steady-libya.html | A Man of God and Technology, Trying to Steady Libya | False | By Anne Barnard | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/television/anderson-cooper-gets-personal-on-new-talk-show.html | A Big Twist in a Career, but Not Quite a 360 | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/dance/deganit-shernys-2-kilos-of-sea-review.html | A Site-Specific Work Without the Site | False | By Brian Seibert | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/pacifist-goshen-college-reconsiders-the-national-anthem.html | A Pacifist College Considers the National Anthem | False | By Mark Oppenheimer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/music/roulette-opens-in-brooklyn-with-camilla-hoitenga-review.html | Moving to a New Borough and Banking on Name Recognition | False | By Steve Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/television/charlie-sheens-comedy-central-roast.html | Hot Seat for Sheen Promises the Warmth of the Limelight | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/prokhorov-ousted-as-party-leader-cites-kremlin-discord.html | Magnate Ousted as Party Leader Cites Kremlin Discord | False | By Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/the-pegleg-app-sends-you-on-a-new-york-scavenger-hunt.html | A Scavenger Hunt by Smartphone | False | By Joshua Brustein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-16 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/dance/merrill-brockways-dance-in-america-for-new-generation.html | â€šÃ„Â´Dance in Americaâ€šÃ„Â´ for a New Generation | False | By Julie Bloom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/books/barnes-noble-chief-finances-book-tour.html | Unusual Benefactor Finances Book Tour | False | By Julie Bosman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/17/nyregion/edi-the-wolf-brings-austrian-cuisine-to-the-east-village.html | Where Diplomats and Young East Siders Collide | False | By Diane Cardwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/theater/reviews/deirdre-kinahans-bogboy-review.html | A Lost Girl of Ireland, Dealing With Its Lost Boys | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/middleeast/yemenis-in-senna-take-hardships-in-stride.html | After Generations of Making Do, Yemenis Take Their New Hardships in Stride | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/politics/queries-over-government-letting-another-lender-aid-solyndra.html | Questions Raised Over Letting Another Lender Help a Failing Solar Company | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/arts/design/hadid-to-design-a-garage-in-miami.html | Hadid to Design a Garage in Miami Beach | False | By Robin Pogrebin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ncaafootball/at-the-university-of-chicago-football-and-higher-education-mix.html | Where Football and Higher Education Mix | False | By Barry Bearak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/constitution-day-happy-illegal-holiday.html | Happy Illegal Holiday! | False | By Kent Greenfield | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/crosswords/bridge/cardplay-from-the-hua-yuan-cup-bridge.html | Americans Give Beijing Team Its Sole Loss at Hua Yuan Cup | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/vito-perrone-sr-who-fought-standardized-tests-dies-at-78.html | Vito Perrone Sr., Who Fought Standardized Tests, Dies at 78 | False | By Paul Vitello | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/football/tuck-praise-spagnuolo-reveling-in-what-he-built-with-giants.html | Tuck Praises Spagnuolo and a System He Built | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/john-o-brennan-on-use-of-military-force-against-al-qaeda.html | Obama Adviser Discusses Using Military on Terrorists | False | By Charlie Savage | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/jesus-silva-priest-who-founded-a-boys-town-dies-at-78.html | Jesâ€šÃ„Â¥s Silva, Priest Who Founded Spanish Boys Town, Dies at 78 | False | By William Grimes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/africa/un-takes-steps-to-assist-libyas-transitional-leaders.html | U.N. Takes Steps to Assist Libyaâ€šÃ„Â´s Transitional Leaders | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/golf/mark-wilson-shares-lead-at-bmw-championship.html | Off Radar and Flying Into Share of Lead | False | By Larry Dorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/learning-from-hammarskjold.html | Learning From Hammarskjold | False | By Brian Urquhart | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/chinas-adoption-scandal-sends-chills-through-families-in-united-states.html | For Adoptive Parents, Questions Without Answers | False | By John Leland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/separated-in-foster-care-siblings-reunite-in-camp.html | Separated in Foster Care, Siblings Reunite in Camp | False | By Alexis Clark | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/fight-breaks-out-in-barbershop-over-1-dollar-restroom-fee.html | Charging $1 to Use the Restroom, and Paying the Price | False | By Michael Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/gay-marriage-issues-role-in-bob-turners-victory-is-debated.html | Gay-Marriage Foes See Message in House Race | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ncaafootball/quick-as-a-cat-coastal-carolina-coach-finds-internet-fame.html | Quick as a Cat, a Coach and His Message Find Fame on the Internet | False | By Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/asia/kinmen-seeks-to-evolve-as-china-and-taiwan-improve-ties.html | Once a Redoubt Against China, Taiwanâ€šÃ„Â´s Outpost Evolves | False | By Edward Wong and Xiyun Yang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/17/nyregion/zaza-pizzeria-in-scarsdale-review.html | Wood-Fired Tribute to Pizzerias of Naples | False | By M. H. Reed | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/nocera-killing-jobs-and-making-us-sick.html | Killing Jobs and Making Us Sick | False | By Joe Nocera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/wikileaks-using-ebay-auction-to-raise-money.html | WikiLeaks Goes on eBay to Raise Cash | False | By J. David Goodman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/football/jets-step-into-the-past-with-their-uniforms.html | Jets Step Into the Past With Their Uniforms | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/17/nyregion/for-students-gianfrancos-and-table-local-market.html | Extra Fuel for Students | False | By Alice Gabriel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/17/fashion/a-mans-sex-life-may-suffer-if-his-partner-gets-too-close-to-his-pals-studied.html | Another Reason to Avoid His Friends | False | By Pamela Paul | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/17/fashion/lets-hear-it-for-aunthood.html | Letâ€šÃ„Â´s Hear It for Aunthood | False | By Kate Bolick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/two-directors-leaving-twitters-board.html | Two Directors Leaving Twitterâ€šÃ„Â´s Board | False | By Evelyn M. Rusli | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/couple-accused-of-stealing-food-money-from-red-apple-preschools.html | Couple Accused of Stealing Millions Intended for Preschoolersâ€šÃ„Â´ Meals | False | By Sharon Otterman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/transatlantic-and-allied-cancel-merger-plans.html | Transatlantic and Allied Cancel Merger Plans | False | By Michael J. de la Merced | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/borderline-ridiculous.html | Borderline Ridiculous | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/constitution-has-its-day-amid-a-struggle-for-its-spirit.html | On Day Devoted to Constitution, a Fight Over It | False | By Kate Zernike | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/tehrans-ambitions.html | Tehranâ€šÃ„Â´s Ambitions | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/stay-of-execution.html | Stay of Execution | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/a-trump-family-reunion-at-an-andrea-bocelli-concert-nocturnalist.html | Just Singing, and Mingling With Trumps, in the Rain | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/17/nyregion/china-white-restaurant-in-greenwich-review.html | Sleek and Snappy, With No Gilded Dragons | False | By Patricia Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/new-yorks-benighted.html | New Yorkâ€šÃ„Â´s Benighted | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/17/nyregion/at-miss-saigon-vietnamese-restaurant-classics-in-big-portions.html | Vietnamese Classics | False | By Christopher Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ncaafootball/michigan-states-cousins-finds-right-delivery-on-and-off-field.html | Quarterbackâ€šÃ„Â´s Impressive Delivery Catches the Eye of Big Ten Coaches | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/17/nyregion/at-levant-grille-in-englewood-turkish-persian-fare-review.html | Turkish-Persian, in a Multiethnic Setting | False | By Scott Veale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ncaafootball/syracuse-and-pitt-in-talks-with-acc.html | Syracuse and Pitt in Talks With A.C.C. | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/americas/venezuela-victory-for-a-dissident.html | Venezuela: Victory for a Dissident | False | By Simon Romero | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/opinion/blow-for-jobs-its-war.html | For Jobs, Itâ€šÃ„Â´s War | False | By Charles M. Blow | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/business/sec-official-in-madoff-case-may-draw-a-criminal-inquiry.html | Officials Eye Role of a Lawyer in Madoff Case | False | By Gretchen Morgenson and Louise Story | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/17/nyregion/at-el-caney-in-bergenfield-nj-flavors-of-cuba.html | Cuban Flavors, Especially Garlic | False | By Tammy La Gorce | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/court-filing-details-shortcomings-of-911-airport-screeners.html | Court Filing Details Shortcomings of Airport Screeners on 9/11 | False | By Benjamin Weiser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/britain-law-is-changed-on-arrests-of-foreign-officials.html | Britain: Law Is Changed On Arrests of Foreign Officials | False | By Sarah Lyall | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/politics/perry-finds-kindred-spirits-in-iowa.html | On a Swing Through Early-Voting Iowa, Perry Finds Kindred Spirits | False | By Richard A. Oppel Jr. | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/516-american-kitchen-and-bar-in-syosset-review.html | A Place for Families With Hungry Teenagers | False | By Joanne Starkey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/at-nitro-in-syosset-flash-freeze-ice-cream.html | Ice Cream Made to Order | False | By Susan M. Novick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/temperatures-across-the-us-drop-quickly-as-autumn-nears.html | Fall Happens Every Year, but Still Gets People Talking | False | By A. G. Sulzberger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/hockey/rangers-remember-derek-boogaard-as-camp-opens.html | Rangers Remember Boogaard at Camp | False | By Jeff Z. Klein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/science/17briefs-NASA.html | Satellite to Land, Somewhere | False | By Kenneth Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/britain-seeking-a-papers-sources.html | Britain: Seeking a Paperâ€šÃ„Â´s Sources | False | By Sarah Lyall | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/pageoneplus/corrections-september-17.html | Corrections: September 17 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/politics/house-gop-leaders-find-some-things-to-like-about-obamas-jobs-plan.html | House G.O.P. Leaders Find Some Things to Like About Obamaâ€šÃ„Â´s Jobs Plan | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/baseball/yankees-rodriguez-thumb-expected-to-return-on-saturday.html | Rodriguez Expects to Return Saturday | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/europe/france-strauss-kahn-to-speak-out.html | France: Strauss-Kahn to Speak Out | False | By Maïˆ´a de la Baume | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/fbi-chided-for-training-that-was-critical-of-islam.html | F.B.I. Chided for Training That Was Critical of Islam | False | By Erica Goode | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/world/middleeast/iraq-seeking-jobs-and-electricity.html | Iraq: Seeking Jobs and Electricity | False | By Michael S. Schmidt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/two-westchester-orchestras-two-approaches-to-leadership.html | Two Orchestras, Two Approaches to Leadership | False | By Phillip Lutz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/mayor-bloomberg-invokes-a-concern-of-riots-on-radio.html | Bloomberg, on Radio, Raises Specter of Riots by Jobless | False | By Kate Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/baseball/riveras-601st-will-have-to-wait-as-yanks-fall.html | Riveraâ€šÃ„Â´s 601st Will Have to Wait as Yanks Fall | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/othello-at-the-shakespeare-theater-at-drew-university-review.html | Seeing the Humor in a Shakespearean Tragedy | False | By Anita Gates | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/baseball/contending-braves-give-the-mets-a-reason-to-play-hard.html | Motivated Mets End Their Slump | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/the-crucible-at-hartford-stage-review.html | These Witches Arenâ€šÃ„Â´t in Puritan New England Anymore | False | By Sylviane Gold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/in-hoboken-mystery-structure-being-built-is-green-home.html | Superefficient Home With Big Ambitions, Built by Students on a Hoboken Lot | False | By Joanna M. Foster | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/darko-tresnjak-takes-over-at-hartford-stage.html | Shakespeare Can Wait, Till Spring at Least | False | By Anita Gates | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/baseball/for-the-red-sox-a-curative-victory-over-the-rays.html | For the Red Sox, a Curative Victory | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/sports/ncaabasketball/3-st-johns-basketball-recruits-are-ruled-ineligible.html | An Early Setback for St. Johnâ€šÃ„Â´s | False | By Jorge Castillo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/yoko-ono-imagine-peace-at-stony-brook-universitys-staller-center.html | Exploring a Career Before, and Beyond, â€šÃ„Â²John and Yokoâ€šÃ„Â´ | False | By Karin Lipson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/reno-air-show-crash.html | 2 Are Dead and Dozens Injured in Crash of Vintage Plane at Show | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/nyregion/reviving-a-rachmaninoff-link-in-a-centerport-concert.html | Reviving a Rachmaninoff Connection | False | By Aileen Jacobson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/politics/carvilles-letter-resonates-but-should-obama-fire-his-staff.html | Sure, Obama Can Fire His Staff. So Should He? | False | By Matt Bai | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/jan-slepian-90-sees-essays-on-aging-brought-to-life-onstage.html | Author, 90, Sees Her Essays Brought to Life Onstage | False | By Tammy La Gorce | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/at-st-marks-bookshop-killer-rent-and-a-petition.html | Killer Rent, a Plea and a Petition to Keep Selling Books | False | By John Leland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/aids-cases-drop-again.html | AIDS Cases Drop Again | False | By Anemona Hartocollis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/new-center-will-develop-teaching-tools.html | New Center Will Develop Teaching Tools | False | By Sam Dillon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/us/a-circuitous-route-to-a-celebration-of-the-us-constitution.html | A Circuitous Route to a Celebration | False | By Kate Zernike | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-17 | https://www.nytimes.com/2011/09/17/health/17insider.html | Columbia Professor Is Linked to Insider Trading Case | False | By Duff Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/reno-air-show-crash.html | Spectatorsâ€™ Deaths Highlight Risks of Popular Aerial Racing | False | By Jesse McKinley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/middleeast/palestinians-see-united-nations-appeal-as-best-option-available.html | Palestinians See U.N. Bid as Their Most Viable Option | False | By Ethan Bronner and Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/politics/charles-percy-former-illinois-senator-is-dead-at-91.html | Charles Percy, Former Ill. Senator, Is Dead at 91 | False | By Adam Clymer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/general-motors-said-to-offer-bonuses-in-new-deal-with-workers.html | General Motors Is Said to Offer Bonuses and Reopened Plant | False | By Bill Vlasic and Nick Bunkley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/eleanor-mondale-daughter-of-former-vice-president-dead-at-51.html | Eleanor Poling, Daughter of Former Vice President, Dies at 51 | False | By Kirk Semple | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/big-east-exit-is-said-to-begin-for-syracuse-and-pittsburgh.html | If Syracuse and Pitt Exit, Things Could Get Interesting | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/africa/fighters-capture-qaddafi-redoubts-except-when-they-dont.html | Anti-Qaddafi Forces Capture, Then Lose, Last Redoubts | False | By Rod Nordland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/europe/ireland-recalibrates-ties-to-roman-catholic-church.html | Rupture With Vatican Reveals a Changed Ireland | False | By Sarah Lyall | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/baseball/ted-williams-406-average-is-more-than-a-number.html | Ted Williamsâ€™s .406 Is More Than a Number | False | By Bill Pennington | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/politics/kara-kennedy-allen-daughter-of-edward-m-kennedy-dies.html | Kara Kennedy, Daughter of Edward Kennedy, Is Dead at 51 | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/football/jets-isaiah-trufant-is-easy-to-root-for.html | A Jet Whoâ€™s Easy to Root for and Hard to Keep Down | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/global/meetings-on-european-debt-crisis-end-in-debate-but-little-progress.html | Meetings on European Debt Crisis End in Debate, but Little Progress | False | By Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/football/losing-manning-colts-seeks-perspective.html | After Losing Manning and Game, Colts Try to Keep Perspective | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/a-mothers-war-on-germs-at-fast-food-playgrounds.html | A Motherâ€™s War on Germs at Fast-Food Playlands | False | By Marc Lacey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/baseball/oddly-tigers-yankees-and-arizona-all-like-a-2009-deal.html | Unusual Trade Propels Three Teams Toward Playoffs | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/the-guggenheim-connection-fame-riches-and-a-masquerade.html | The Guggenheim Connection | False | By Graham Bowley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/football/vikings-mcnabb-endures-rocky-start.html | Vikingsâ€™ McNabb Has Something to Prove | False | By Pat Borzi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/football/front-office-dysfunction-puts-rams-in-a-fix.html | Front-Office Strife Put Rams in a Fix | False | By Mike Tanier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/economy/as-europes-crisis-grows-over-there-is-over-here.html | Suddenly, Over There Is Over Here | False | By Gretchen Morgenson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/online-id-verification-plan-carries-risks.html | Call It Your Online Driverâ€™s License | False | By Natasha Singer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/middleeast/clashes-erupt-in-yemen-and-a-sit-in-is-attacked.html | Clashes Erupt in Yemen, and a Sit-In Is Attacked | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/in-nascar-chase-gordon-is-pursuing-past-glory.html | Gordon Pursuing Cup and His Own History | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/darwin-the-market-whiz.html | Darwin, the Market Whiz | False | By Robert H. Frank | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/tennis/us-open-everybody-still-talking-about-the-weather.html | After Open, Everybody Still Talking About the Weather | False | By John Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/technology/sprints-unlimited-data-plan-and-the-challenges-ahead.html | The Data Buffet Is Open (Grazing Welcome) | False | By Randall Stross | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/economy/adam-posen-presses-central-banks-to-act-more-aggressively.html | From an American in London, Global Warnings | False | By Landon Thomas Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/jobs/18pre.html | Dreams of Perfection Donâ€™t Float | False | By Lawrence W. Cheek | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/jobs/18boss.html | The Joy of Making Things | False | By Mary Isbister | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/asking-why-employees-of-solar-firm-lost-jobs.html | Asking Why Employees of Solar Firm Lost Jobs | False | By Aaron Glantz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/andrew-thompson-of-proteus-on-direct-feedback.html | Speak Frankly, but Donâ€™t Go â€œOver the Netâ€ | False | By Adam Bryant | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/baseball/rivera-earns-save-no-601-rodriguez-returns-with-homer.html | Handshakes, Not Hugs, as Rivera Ties Saves Mark | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/politics/rahm-emanuel-angers-teachers-union-over-longer-school-day.html | Chicagoâ€šÃ„Â´s Mayor Challenges Teachers Union | False | By Monica Davey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/ncaafootball/sooners-success-rooted-in-bold-changes-by-leach.html | Helping Revive Oklahoma on the Way to Texas Tech | False | By Mike Leach | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/at-georgias-hostel-in-the-forest-at-home-in-a-treehouse.html | A Home in a Tree, at Least for a Night | False | By Robbie Brown | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/when-retirees-are-shortchanged-for-corporate-profits.html | When Retirees Are Shortchanged | False | By Bryan Burrough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sunday-review/the-impoverished-states-of-america.html | The Impoverished States of America | False | By Tom Kuntz and Bill Marsh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/crosswords/chess/chess-russians-and-ukrainians-square-off-at-world-cup.html | Soviet Unionâ€šÃ„Â´s Fall Gave Birth to a Host of New Rivalries | False | By Dylan Loeb McClain | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/bruni-in-italy-and-america-the-affliction-of-comfort.html | The Affliction of Comfort | False | By Frank Bruni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/dowd-egghead-and-blockheads.html | Egghead and Blockheads | False | By Maureen Dowd | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/collins-rick-perry-uber-texan.html | Rick Perry, Uber Texan | False | By Gail Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/friedman-israel-adrift-at-sea-alone.html | Israel: Adrift at Sea Alone | False | By Thomas L. Friedman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/kristof-glimpses-of-the-next-great-famine.html | Glimpses of the Next Great Famine | False | By Nicholas Kristof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/leadership-crisis.html | Leadership Crisis | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sunday-review/the-political-provocateur.html | The Political Provocateur | False | By Sam Tanenhaus | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/john-maynard-keynes-his-sunny-optimism-shaped-economists-approach-to-depression.html | Keynes: The Sunny Economist | False | By SYLVIA NASAR | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sunday-review/israel-and-turkey-foes-and-much-alike.html | Israel and Turkey, Foes and Much Alike | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/governor-perrys-vaccine-tribulations.html | Governor Perryâ€šÃ„Â´s Vaccine Tribulations | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/before-the-emmys-were-gay.html | Before the Emmys Were Gay | False | By NORMAN SUNSHINE | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/runaway-spending-on-war-contractors.html | Runaway Spending on War Contractors | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sunday-review/the-facts-on-the-fed.html | The Facts on the Fed | False | By David Leonhardt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/how-the-big-money-finds-a-way-in.html | How the Big Money Finds a Way In | False | By Eduardo Porter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/autumn-party-time-across-the-globe.html | Autumn: Party Time Across the World | False | By RICHARD COHEN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/new-school-trigger-laws-take-parent-engagement-to-a-new-level.html | Putting Parents in Charge | False | By Peg Tyre | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/talking-with-andre-leon-talley.html | Talking With ... Andrï¿½Â© Leon Talley | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/the-south-aint-just-whistlin-dixie.html | The South Ainâ€šÃ„Â´t Just Whistlinâ€šÃ„Â´ Dixie | False | By KAREN L. COX | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/a-hill-country-town-that-whispers-not-shouts.html | A Hill Country Town That Whispers, Not Shouts | False | By Stirling Kelso | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/what-paul-ryan-finds-interesting-now.html | Paul Ryan | False | By Kate Murphy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait... Donâ€šÃ„Â´t Tell Me | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/opinion/sunday/sunday-dialogue-pieces-of-the-israeli-palestinian-puzzle.html | Sunday Dialogue: Pieces of the Israeli-Palestinian Puzzle | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/how-privatized-social-security-works-in-galveston.html | How Privatized Social Security Works in Galveston | False | By Becca Aaronson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/politics/obama-tax-plan-would-ask-more-of-millionaires.html | Obama Tax Plan Would Ask More of Millionaires | False | By Jackie Calmes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/business/letters-the-vital-importance-of-manufacturing.html | The Vital Importance of Manufacturing | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/middleeast/tumult-of-arab-spring-prompts-worries-in-washington.html | Tumult of Arab Spring Prompts Worries in Washington | False | By Steven Lee Myers | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/running-now-for-2014-with-eyes-on-the-money.html | Running Now for 2014, With Eyes on the Money | False | By Ross Ramsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/world/asia/graft-poisons-uttar-pradeshs-health-system-in-india.html | Health Officials at Risk as Indiaâ€šÃ„ôs Graft Thrives | False | By Lydia Polgreen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/baseball/dickey-pitches-a-gem-and-loses-again.html | Dickeyâ€šÃ„ôs Knuckler Dances Again, but Braveâ€šÃ„ôs Sinker Does in Mets | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/recess-is-making-a-comeback-in-schools.html | Recess Is Making a Comeback in Schools | False | By Rebecca Vevea | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/valuing-a-starting-pitcher-soon-to-be-a-free-agent.html | Valuing a Starting Pitcher Soon to Be a Free Agent | False | By Dan McGrath | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/john-yoo-and-alberto-coll-debate-presidential-power.html | That Rare Political Debate: Both Civil and Full of Consequence | False | By James Warren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-17 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/rays-pizza-the-first-of-many-counts-down-to-last-slice.html | Rayâ€šÃ„ôs Pizza, the First of Many, Counts Down to Its Last Slice | False | By Michael Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/an-urban-garden-prepares-inmates-for-green-collar-jobs.html | An Urban Garden Prepares Inmates for Green-Collar Jobs | False | By Don Terry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/golf/bmw-championship-rose-increases-his-lead.html | After a Relaxing Week of Golf, a Revived Rose Plays for Keeps | False | By Larry Dorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/the-c-h-sign.html | The C & H Sign | False | By Louise Rafkin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/marin-countys-efforts-against-whooping-cough-pay-off.html | Marin Countyâ€šÃ„ôs Efforts Against Whooping Cough Pay Off | False | By Sydney Lupkin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/basketball/defense-helps-liberty-keep-playoff-run-alive.html | Steely Powell Helps Liberty Stay Alive in the Playoffs | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/autistic-and-seeking-a-place-in-an-adult-world.html | Autistic and Seeking a Place in an Adult World | False | By Amy Harmon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/politics/in-granholm-book-cautionary-economic-lessons-from-michigan.html | Cautionary Lessons From Michigan | False | By Monica Davey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-21 | https://www.nytimes.com/2011/09/18/us/bishop-walter-c-righter-87-dies-faced-heresy-trial.html | Bishop Walter C. Righter, 87, Dies; Faced Heresy Trial | False | By Paul Vitello | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-25 | https://www.nytimes.com/2011/09/18/us/ralph-j-lomma-who-shaped-miniature-golf-dies-at-87.html | Ralph J. Lomma, Who Shaped Miniature Golf, Dies at 87 | False | By Margalit Fox | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/prosecutor-candidates-support-restorative-justice.html | Prosecutor Candidates Support â€šÃ„Ã¹Restorative Justiceâ€šÃ„Ã¹ | False | By Trey Bundy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/pageoneplus/corrections-september-18.html | Corrections: September 18 | | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/us/state-tries-to-reduce-head-injuries-in-a-rough-game.html | State Tries to Reduce Head Injuries in a Rough Game | False | By Thanh Tan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/18/sports/ncaabasketball/dave-gavitt-the-big-easts-founder-dies-at-73.html | Dave Gavitt, Founding Force of the Big East Conference, Dies at 73 | False | By Richard Goldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/ncaafootball/miami-beats-ohio-state-in-the-ineligbowl.html | Eligibility All Aside, Hurricanes Prevail | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/meghan-hely-john-walsh-iii-weddings.html | Meghan Hely, John Walsh III | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/meena-hartenstein-adam-duerson-weddings.html | Meena Hartenstein, Adam Duerson | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/dorothy-crocker-scott-sumption-weddings.html | Dorothy Crocker, Scott Sumption | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/elizabeth-roper-david-shanies-weddings.html | Elizabeth Roper, David Shanies | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/danielle-gordon-ephraim-luft-weddings.html | Danielle Gordon, Ephraim Luft | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/bruce-schackman-ed-sikov-weddings.html | Bruce Schackman, Ed Sikov | False | By Rosalie R. Radomsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/ashlyn-dannelly-james-beck-weddings.html | Ashlyn Dannelly, James Beck | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/maglen-kaiser-louis-epstein-weddings.html | Maglen Kaiser and Louis Epstein | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/keira-ford-kevin-schuler-weddings.html | Keira Ford, Kevin Schuler | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/stephanie-torres-alex-soltren-weddings.html | Stephanie Torres, Alex Soltren | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/myung-joh-aaron-wesner-weddings.html | Myung Joh, Aaron Wesner | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/amy-gallo-timothy-ryan-weddings.html | Amy Gallo, Timothy Ryan | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/weddings-libby-geist-kevin-wildes.html | Libby Geist, Kevin Wildes | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/alan-bell-david-ziff-weddings.html | Alan Bell, David Ziff | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/karen-tenenbaum-michael-maxim-weddings.html | Karen Tenenbaum, Michael Maxim | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/pamela-roth-geoffrey-goldman-weddings.html | Pamela Roth, Geoffrey Goldman | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/amy-ost-jonathan-brown-weddings.html | Amy Ost, Jonathan Brown | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/erin-hollingsworth-david-may-weddings.html | Erin Hollingsworth, David May | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/nessia-sloane-taylor-kushner-weddings.html | Nessia Sloane, Taylor Kushner | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/jennifer-kim-jason-harman-weddings.html | Jennifer Kim and Jason Harman | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/diana-reiter-sean-mersten-weddings.html | Diana Reiter, Sean Mersten | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/stephanie-rachlin-gregory-munves-weddings.html | Stephanie Rachlin, Gregory Munves | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/heather-steinberg-david-schuster-weddings.html | Heather Steinberg, David Schuster | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/emily-grishman-susan-sampliner-weddings.html | Emily Grishman, Susan Sampliner | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/laura-owen-kevin-okeefe-weddings.html | Laura Owen, Kevin OâêšÃ‚Â´Keefe | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/erin-miller-brendan-cunningham-weddings.html | Erin Miller, Brendan Cunningham | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/joanna-mattis-colin-evans-weddings.html | Joanna Mattis, Colin Evans | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/elisabeth-barbiero-daniel-bilar-weddings.html | Elisabeth Barbiero and Daniel Bilar | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/stephanie-lam-william-dolan-weddings.html | Stephanie Lam, William Dolan | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/mark-davis-james-howe-weddings.html | Mark Davis and James Howe | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/sally-pressman-david-rogers-weddings.html | Sally Pressman, David Rogers | False | By Rosalie R. Radomsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/megan-low-matthew-weinstock-weddings.html | Megan Low, Matthew Weinstock | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/jennifer-hendi-matthew-trovato-weddings.html | Jennifer Hendi, Matthew Trovato | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/talia-rosenberg-david-kaden-weddings.html | Talia Rosenberg, David Kaden | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/veronika-ruff-brainerd-taylor-weddings.html | Veronika Ruff, Brainerd Taylor | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/neelofer-shafi-aslam-khaja-weddings.html | Neelofer Shafi and Aslam Khaja | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/caitlin-kelly-jose-lopez-weddings.html | Caitlin Kelly and Jose Lopez | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/fashion/weddings/jolynn-baca-robert-jackel-weddings.html | Jolynn Baca, Robert Jackel | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/ncaafootball/oklahoma-fends-off-ambitious-florida-state.html | Oklahoma Fends Off Ambitious Florida State | False | By Tom Spousta | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-18 | https://www.nytimes.com/2011/09/18/sports/boxing-mayweather-knocks-out-ortiz-in-the-fourth-round.html | Mayweather Takes a Head Butt, Then Takes Out Ortiz in the Fourth Round | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/ncaafootball/congressional-scrutiny-of-conference-realignment-is-said-to-be-likely.html | Syracuse and Pittsburgh Switch Conferences, Sowing Chaos | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/fashion/19iht-rdaphne19.html | Displaying Daphne | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/fashion/19iht-rus19.html | Ending on a Sensual Note | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/soccer/19iht-soccer19.html | Swansea's Lovely, Ugly Road to a Dream | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/19iht-DESIGN19.html | Making Food Seriously Local | False | By Alice Rawsthorn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/19iht-oldsept19.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/europe/19iht-educLede19.html | Internet Ruffles Pricey Scholarly Journals | False | By D.D. GUTTENPLAN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/19iht-edletters19.html | Why Israel Fears a Palestinian State | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/19iht-edbrown19.html | The G-20 Must Get Serious | False | By GORDON BROWN, FELIPE GONZáí³Å…LEZ AND ERNESTO ZEDILLO | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/europe/gains-of-pro-russian-party-show-shift-in-sentiment-in-latvia.html | Gains of Pro-Russian Party in Latvia Show Worries on Economy and Graft | False | By Michael Schwirtz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/global/ubs-says-trading-losses-closer-to-2-3-billion.html | UBS Says Trading Losses Were Closer to $2.3 Billion | False | By Julia Werdigier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/politics/obama-plan-to-cut-deficit-will-trim-spending.html | Obama Offers Plan to Cut Deficit by Over $3 Trillion | False | By Helene Cooper | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/fashion/london-springsummer-2012-richard-nicoll-jonathan-saunders.html | Tipping Toward the Dark Side | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/technology/internet/setting-boundaries-for-internet-privacy.html | Setting Boundaries for Internet Privacy | False | By Kevin J. Oâ€™Brien | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/middleeast/yemeni-forces-open-fire-killing-protesters.html | Protesters Shot, Starting Battle in Yemen Capital | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/as-an-msnbc-host-al-sharpton-is-a-hybrid-like-no-other.html | As an MSNBC Host, Sharpton Is a Hybrid Like No Other | False | By Alan Feuer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/global/19iht-euro19.html | Greeks Discuss Drastic Moves to Receive Aid | False | By Jack Ewing and Niki Kitsantonis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/asia/chinese-protesters-accuse-solar-panel-plant-of-pollution.html | Chinese Protesters Accuse Solar Panel Plant of Pollution | False | By Sharon LaFraniere | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/europe/in-interview-strauss-kahn-acknowledges-his-moral-failings.html | Strauss-Kahn Concedes â€˜Errorâ€™ in Sexual Encounter With Maid | False | By Steven Erlanger and Maïa de la Baume | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/asia/us-decides-against-selling-f-16s-to-taiwan.html | No New F-16â€™s for Taiwan, but U.S. to Upgrade Fleet | False | By Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/soccer/19iht-boots19.html | United Dazzles, 3-1, but Chelsea Was Game | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/football/dominant-defense-propels-jets-over-jaguars.html | Dominant Defense Propels Jets Over Jaguars | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/lexi-thompson-16-becomes-youngest-to-win-on-lpga-tour.html | 16-Year-Old Becomes Youngest to Win on L.P.G.A. Tour | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/music/the-knights-chamber-orchestra-at-bargemusic-review.html | A Lot of Schubert and a Touch of Poetry | False | By Zachary Woolfe | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/baseball/yankees-rest-regulars-and-lose-to-blue-jays.html | Even Jeter, Having a Strong Second Half, Can Appreciate a Day Off | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/books/ron-suskinds-confidence-men-focuses-on-obama-review.html | Glimpses of Obama Among â€˜Friendsâ€™ | False | By Michiko Kakutani | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/crosswords/bridge/sweden-wisn-tianjin-binhai-cup-bridge.html | Sweden Wins Both Events at the Menâ€™s Elite in China | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/a-minty-chewing-gum-is-named-for-shaun-white.html | A Minty Chewing Gum, Named for a Snowboarder | False | By Andrew Adam Newman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/facebook-is-expected-to-unveil-media-sharing-service.html | Facebook to Offer Path to Media | False | By Ben Sisario | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/music/new-york-philharmonic-at-avery-fisher-hall-review.html | Shakespeareâ€™s Words Echo Amid the Music Those Words Inspired | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/discovery-woos-the-man-with-cash-for-cars-sports-and-fancy-toys.html | A Channel Woos the Man With Spare Cash for Toys | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/television/the-playboy-club-on-nbc-review.html | Cigars? Cigarettes? Catty Rivalries? | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/politics/mitch-daniels-calls-for-a-more-honest-campaign-debate.html | Republican Calls for a More Honest Debate | False | By Jeff Zeleny | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/television/three-new-sitcoms-put-the-focus-on-young-single-women.html | New Crop of Sitcom Women Can Dish It Like the Big Boys | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/music/demi-lovatos-unbroken-review.html | After Disney, After Rehab, a Singer Tries Growing Up | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/dance/new-york-city-ballet-at-koch-theater-review.html | Godhood Will Soon Become His Art | False | By Brian Seibert | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/dance/bill-t-jonesarnie-zane-at-new-york-live-arts-review.html | 30 Years on, Focus Remains on Opposites to Attract an Audience | False | By Alastair Macaulay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/theater/reviews/the-wood-at-rattlestick-playwrights-theater-review.html | Requiem for a New York Newsman | False | By Jason Zinoman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/music/nine-rivers-at-miller-theater-review.html | River Elegy That Covers a Wide Sonic Terrain | False | By Anthony Tommasini | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/design/dead-sea-scrolls-on-view.html | Dead Sea Scrolls on View | False | Compiled by Adam W. Kepler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/movies/now-in-3-d-lion-king-returns-to-lead-at-box-office.html | Now in 3-D, â€šÃ„Â²Lion Kingâ€šÃ„Â´ Returns to Lead at Box Office | False | By Brooks Barnes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/movies/the-winners-in-toronto.html | The Winners in Toronto | False | Compiled by Adam W. Kepler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/euro-bonds-unlikely-to-solve-problems-reuters-breakingviews.html | Euro Bonds Unlikely to Solve Problems | False | By Hugo Dixon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/testosterone-and-dads.html | Testosterone and Dads | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/life-sentence-for-youths.html | Life Sentence for Youths? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/your-assignment-analyze-homework.html | Your Assignment: Analyze Homework | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/from-mtv-to-building-afghan-tv-the-media-equation.html | In Kabul, Itâ€šÃ„Â´s Not MTV, Itâ€šÃ„Â´s a Mission | False | By David Carr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-18 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/media/in-e-books-publishing-houses-have-a-rival-in-news-sites.html | In E-Books, Publishers Have Rivals: News Sites | False | By Julie Bosman and Jeremy W. Peters | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/mayweather-again-wins-lots-of-money-but-little-love.html | Once Again, Mayweather Wins Lots of Money but Little Love | False | By Greg Bishop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/a-little-inflation-can-be-a-dangerous-thing.html | A Little Inflation Can Be a Dangerous Thing | False | By PAUL A. VOLCKER | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/middleeast/turkey-predicts-partnership-with-egypt-as-regional-anchors.html | Turkey Predicts Alliance With Egypt as Regional Anchors | False | By Anthony Shadid | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/how-to-stop-the-drop-in-verbal-scores.html | How to Stop the Drop in Verbal Scores | False | By E. D. Hirsch Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/baseball/mets-get-glance-at-a-bright-future.html | Plenty of Cheer All Around as Rookies Fuel Mets Victory | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/tennis/djokovic-retires-in-pain-as-serbia-loses-davis-cup-semifinal.html | Djokovic Retires in Pain as Serbia Loses | False | By Christopher Clarey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/africa/somali-pirate-gang-may-be-holding-british-tourist.html | British Tourist, Kidnapped in Kenya, May Be in Central Somalia | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/changes-to-police-lineup-procedures-cut-eyewitness-mistakes-study-says.html | Changes to Police Lineup Procedures Cut Eyewitness Mistakes, Study Says | False | By John Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/baseball/rays-beat-red-sox-again-cutting-wild-card-lead-to-two.html | Wild-Card Gap Drops to Two Games as the Rays Hammer the Red Sox Again | False | By Bill Finley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/technology/googles-to-face-congressional-antitrust-hearing.html | Scrutinizing Googleâ€šÃ„Â´s Reign | False | By Steve Lohr and Claire Cain Miller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/friends-of-us-but-branded-as-terrorists-by-immigration-law.html | Friends of U.S., Terrorists in Eyes of Law | False | By Dan Frosch | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/africa/senegal-rappers-emerge-as-political-force.html | In Blunt and Sometimes Crude Rap, a Strong Political Voice Emerges | False | By Adam Nossiter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/fordham-ends-law-schools-farm-share-program.html | Buying Local, Feeding Needy, Till Fordham Calls a Halt | False | By Matt Flegenheimer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/community-paramedics-seek-to-prevent-emergencies-too.html | Responding Before a Call Is Needed | False | By Kirk Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/governor-andrew-cuomo-eagerly-attends-an-auto-show.html | For a Governor Partial to Corvettes, a Chance to Indulge His Inner Gearhead | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/football/jets-sanchez-takes-hits-but-remains-a-work-in-progress.html | All Eyes, and All Hopes, Are on a Work in Progress | False | By Harvey Araton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/fed-runs-risk-of-doing-less-than-expected.html | Fed Runs Risk of Doing Less Than Investors Expect | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/golf/rose-wins-bmw-title-and-shot-at-fedex-cup.html | Roseâ€šÃ„Ã´s Victory Creates a Lucrative Opportunity | False | By Larry Dorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/adventurous-pets-and-other-nytimescom-reader-stories-metropolitan-diary.html | Adventurous Pets and Earthquake Experiences | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/flight-data-recovered-from-plane-in-reno-air-race-crash.html | Flight Data Recovered in Crash at Air Race | False | By Jesse McKinley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/economic-bleeding-cure.html | The Bleeding Cure | False | By Paul Krugman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/retiree-benefits-for-the-military-could-face-cuts.html | Retiree Benefits for the Military Could Face Cuts | False | By James Dao and Mary Williams Walsh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/health/policy/19drug.html | China and India Making Inroads in Biotech Drugs | False | By Gardiner Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/us-judge-considers-making-jurors-vow-not-to-use-web.html | Judge Considers Pledge for Jurors on Internet Use | False | By Colin Moynihan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/packing-heat-everywhere.html | Packing Heat Everywhere | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/uprooting-the-old-familiar-parking-meter.html | The Last Days of the Old Parking Meter | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/no-room-for-tolerance.html | No Room for Tolerance | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/barbara-sheehan-accused-of-murdering-husband-cites-abuse.html | Murder Trial Hinges on Questions of Domestic Abuse | False | By Dan Bilefsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/an-open-court.html | An Open Court | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/football/ones-rumbling-ones-stumbling.html | Brady and Patriots Make the Most of the Chargersâ€šÃ„Ã´ Mistakes | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/postscripts-to-the-attica-story.html | Postscripts to the Attica Story | False | By Francis X. Clines | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/ncaafootball/19pac12.html | A Superconference? Obstacles Remain for the Pac-12 | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/football/ex-giants-case-is-a-window-on-nfl-aid.html | Ex-Giantâ€šÃ„Ã´s Case Is a Window on N.F.L. Aid | False | By William C. Rhoden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/theater/reviews/arias-with-a-twist-at-abrons-arts-center-review.html | Glorifying the American, Uh, Alien | False | By Ben Brantley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/europe/merkels-efforts-in-euro-crisis-complicated-by-berlin-vote.html | Merkelâ€šÃ„Ã´s Efforts in Euro Crisis Complicated by Berlin Vote | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/opinion/filling-in-the-blanks.html | Fill In the Blanks | False | By Bill Keller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/politics/paint-creek-tex-remembers-rick-perry.html | Paint Creek, the Town Perry Left Behind | False | By Deborah Sontag | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/sports/soccer/even-for-olympic-soccer-uniting-britain-may-be-tough.html | A British Soccer Team? Whatâ€šÃ„Ã´s That? Say Scots, Welsh and Irish | False | By Jerâ€šÃ© Longman and Sarah Lyall | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/global/19iht-green19.html | How Energy Drains Water Supplies | False | By Kate Galbraith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/business/global/19iht-siemens19.html | Siemens Abandoning Nuclear Power Business | False | By Judy Dempsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/middleeast/palestinians-turn-to-united-nations-where-partition-had-its-roots.html | Palestinians Turn to U.N., Where Partition Began | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/world/middleeast/hamas-voices-issues-with-palestinian-bid-for-united-nations-membership.html | A Nervous Hamas Voices Its Issues With a Palestinian Bid for U.N. Membership | False | By Fares Akram and Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/music/wilma-lee-cooper-grand-ole-opry-singer-dies-at-90.html | Wilma Lee Cooper, Grand Ole Opry Singer, Dies at 90 | False | By Bill Friskics-Warren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/education/19winerip.html | When Free Trips Overlap With Commercial Purposes | False | By Michael Winerip | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/television/frances-bay-actress-known-for-old-lady-roles-dies-at-92.html | Frances Bay, Actress Known for â€šÃ„Ã²Old Ladyâ€šÃ„Ã´ Roles, Dies at 92 | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/pageoneplus/corrections-september-19.html | Corrections: September 19 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/television/veiled-apologies-and-few-surprises.html | Veiled Apologies and Few Surprises | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/arts/television/modern-family-takes-home-five-emmys.html | â€šÃ„Ã²Modern Familyâ€šÃ„Ã´ Takes Home Five Emmys | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-19 | 2011-09-19 | https://www.nytimes.com/2011/09/19/us/politics/pennsylvania-republicans-weigh-electoral-vote-changes.html | Pennsylvania G.O.P. Weighs Electoral Vote Changes for 2012 | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/taliban-claims-attack-on-pakistani-police-official.html | Taliban Claim Attack on Pakistani Police | False | By Salman Masood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/more-than-20-die-in-himalayan-earthquake.html | Death Toll in Himalayan Earthquake Exceeds 50 | False | By Lydia Polgreen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/british-police-announce-terrorism-arrests.html | British Police Announce Terrorism Arrests in Birmingham | False | By Ravi Somaiya and Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/fighting-erupts-for-second-straight-day-in-yemeni-capital.html | Clashes Erupt for 2nd Day in Yemeni Capital, as Troops Fight Defectors | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/china-shuts-solar-panel-factory-after-anti-pollution-protests.html | China Shuts Solar Panel Factory After Antipollution Protests | False | By Andrew Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/20iht-oldsept20.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/20iht-politicus20.html | In Germany, Slump Casts Long Shadow | False | By John Vinocur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/rugby/20iht-rugby20.html | Ireland's Victory Over Australia Shakes Up Rugby World Cup | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/global/airbus-raises-its-forecast-for-aircraft-demand.html | Airbus Raises Its Forecast for Demand | False | By Nicola Clark | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/design/preserving-the-american-folk-art-museums-place-in-new-york.html | As Folk Art Museum Teeters, a Huge Loss Looms | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/daily-stock-market-activity.html | Stocks Slide as Greek Talks Drag On | False | By Christine Hauser and Matthew Saltmarsh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/2nd-trial-in-cheshire-conn-home-invasion-to-begin.html | In Connecticut, Gruesome Case Set to Be Relived Again | False | By William Glaberson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/disclosure-may-be-real-legacy-of-citizens-united-case.html | A Blockbuster Case Yields an Unexpected Result | False | By Adam Liptak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20brody.html | Why Even Resolute Dieters Often Fail | False | By Jane E. Brody | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/politics/obama-vows-veto-if-deficit-plan-has-no-tax-increases.html | Obama Draws New Hard Line on Long-Term Debt Reduction | False | By Jackie Calmes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/12-arrested-in-sales-of-illegal-pesticides-in-chinatown.html | 12 Held in Sale of Pest Poisons, One 60 Times as Potent as the Legal Limit | False | By William K. Rashbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/research/20patterns.html | Patterns: IUDs May Protect Against Cervical Cancer | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/former-ira-chief-to-run-for-irish-presidency.html | Ex-I.R.A. Leader to Seek Irish Presidency | False | By Douglas Dalby | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/video-games/gears-of-war-3-review.html | Moving On, but Running on First Gear | False | By Seth Schiesel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20dawkins.html | A Knack for Bashing Orthodoxy | False | By Michael Powell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/fashion/20iht-rlegacy20.html | Pushing Legacy Ahead | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/fashion/20iht-rwired20.html | The Positive Energy of the Tech Generation | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/fashion/20iht-rburberry20.html | Rustic Handwork at Burberry | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/fashion/20iht-rchris20.html | Putting a Stylish Twist on 'Up-Cycling' | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20quotes.html | Exulting in Science's Â‚Â's Mysteries | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/politics/stuart-stevens-redefining-romneys-presidential-run.html | An Unconventional Strategist Reshaping Romney | False | By Ashley Parker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20dolphin.html | How Far Will Dolphins Go to Relate to Humans? | False | By Erik Olsen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/death-toll-in-air-race-crash-rises.html | Air Race Fans, Despite Crash, Remain Steadfast | False | By Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/iran-arrests-filmmakers-accused-of-working-for-bbc.html | Iran Arrests Filmmakers Accused of Working for BBC | False | By Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/policy/20consumer.html | Preventing Sickness, With Plenty of Red Tape | False | By Walecia Konrad | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20global.html | Deaths of Infants and Young Mothers Are Declining, but Goals Are Missed | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/research/20aging.html | Aging: Health Gains From a Small Drink a Day | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/research/20prevention.html | Prevention: Flu Shotsâ€šÃ„Ã´ Benefits Seen in Hospital Study | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-14 | https://www.nytimes.com/2011/09/14/business/for-ge-repaying-buffett-looks-good-breakingviews.html | Repaying Buffett Has Its Upside | False | By ROB COX, AGNEST T. CRANE and HUGO DIXON | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/baseball/ray-bartoszek-an-investor-who-talked-to-mets-buys-part-of-yankees.html | Investor Who Talked to Mets Buys Part of Yankees | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20qna.html | A Big Drip | False | By C. Claiborne Ray | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/jose-padillas-prison-sentence-too-short-appeals-court-says.html | Sentence for Terrorist Is Too Short, Court Rules | False | By Lizette Alvarez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/popularity-may-have-doomed-chinese-tv-talent-show.html | Popularity May Have Doomed Chinese TV Talent Show | False | By Andrew Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/africa/fatal-bar-shooting-exposes-burundis-instability.html | Fatal Bar Shooting Exposes Burundiâ€šÃ„Ã´s Instability | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20bat.html | Bats Turn Up the Volume to Find Food Amid Clutter | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/turkey-calls-cyprus-gas-drilling-a-provocation.html | Drilling Off Cyprus Will Proceed Despite Warnings From Turkey | False | By Sebnem Arsu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20voice.html | A Magnet for Women? Try a Deep Male Voice | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/nutrition/20best.html | A Little Deception Helps Push Athletes to the Limit | False | By Gina Kolata | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/navigator-in-russian-crash-in-june-was-drunk-report-says.html | Navigator in Russian Crash Was Drunk, Report Says | False | By Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/theater/reviews/play-it-cool-at-the-acorn-theater-review.html | Sexuality in 1950s Hollywood | False | By Catherine Rampell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/former-moscow-mayor-yuri-luzhkov-criticizes-russias-political-system.html | Moscowâ€šÃ„Ã´s Ousted Mayor Criticizes Russian Politics | False | By Michael Schwirtz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/baseball/yankees-mariano-rivera-gets-record-602nd-save-in-1-2-3-fashion.html | Rivera Gets His Record 602nd Save in Classic 1-2-3 Fashion | False | By Benjamin Hoffman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/dolores-hope-bob-hopes-widow-dies-at-102.html | Dolores Hope, Singer and Bob Hopeâ€šÃ„Ã´s Widow, Dies at 102 | False | By Anita Gates | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/hpv.html | Remark on HPV Vaccine Could Ripple for Years | False | By Denise Grady | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/hockey/nhls-top-stars-weigh-in-on-hits-to-the-head.html | With Stricter Rule on Hits to the Head, Some N.H.L. Stars Are Split on a Full Ban | False | By Jeff Z. Klein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/20snail.html | Before Panama Canal, Snails Hitched a Ride | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20amnesia.html | A Few Strokes of the Past in an Artist Who Lost Her Memory | False | By Roni Caryn Rabin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/football/panthers-newton-exceeds-expectations-with-fast-start.html | Panthersâ€šÃ„Ã´ Newton Exceeds Expectations With Fast Start | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/last-911-wrongful-death-suit-is-settled.html | Family and United Airlines Settle Last 9/11 Wrongful-Death Lawsuit | False | By Benjamin Weiser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20tick.html | New Tick-Borne Disease Is Discovered | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20letters-PANDEMICFACT_LETTERS.html | Pandemic Fact and Fiction (2 Letters) | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/20letters-AGINGALONE_LETTERS.html | Aging Alone (1 Letter) | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/realestate/commercial/more-amenities-in-temporary-corporate-housing.html | Putting the Staff Up in Style | False | By Julie Weed | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/lullys-atys-at-bam-with-les-arts-florissants-review.html | Itâ€šÃ„Ã´s Not Easy to Be a Goddessâ€šÃ„Ã´s Boy Toy | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/television/unforgettable-on-cbs-with-poppy-montgomery-review.html | Remembering All but a Sisterâ€šÃ„Ã´s Murder | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/books/the-affair-by-lee-child-gives-reacher-a-back-story.html | Prequel for a Heavyweight: Hero Gets His Back Story | False | By Janet Maslin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/austin-city-limits-festival-has-big-and-local-acts.html | Praying for High Hill Country Rain, and Other Austin Pursuits | False | By Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/dance/monstah-blacks-black-moon-at-dance-new-amsterdam-review.html | With Nods to Schoenberg and Dr. King | False | By Gia Kourlas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/superheavy-with-mick-jagger-and-where-are-the-arms-review.html | A New Album by Mick Jagger and Friends | False | By Ben Ratliff and Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/tony-bennett-at-the-metropolitan-opera-review.html | Swinging and Growling to an Optimistic Beat | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/us-is-quietly-getting-ready-for-a-syria-without-an-assad.html | U.S. Is Quietly Getting Ready for Syria Without Assad | False | By Helene Cooper | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/in-berlin-pirates-win-8-9-percent-of-vote-in-regional-races.html | Piratesâ€šÃ„¢ Strong Showing in Berlin Elections Surprises Even Them | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/conservancy-marks-milestone-in-restoring-central-park.html | Restoring a Meadow to Grandeur | False | By Lisa W. Foderaro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-19 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/football/philadelphia-frets-as-eagles-assess-vicks-concussion.html | Philadelphia Frets as Eagles Take Their Time With Vick | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/europe/news-corp-offers-millions-to-murder-victims-family.html | Millions May Go to Girlâ€šÃ„¢s Family in Hacking Case | False | By Sarah Lyall | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/climate-change-science-vs-skepticism.html | Climate Change: Science vs. Skepticism | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/media/jarritos-the-mexican-soda-tries-to-move-beyond-its-base-advertising.html | A Mexican Soft Drink Tries to Step Outside Its Niche | False | By Jane L. Levere | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/golf/an-lpga-exception-for-lexi-thompson.html | Good Enough, Not Old Enough, for L.P.G.A. | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/the-palestinian-bid-for-un-recognition-of-a-state.html | The Palestinian Bid for U.N. Recognition of a State | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/education/20lunch.html | Public Schools Face the Rising Costs of Serving Lunch | False | By Fernanda Santos | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/children-in-poverty.html | Children in Poverty | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/poor-young-families-soared-in-10-data-show.html | 2010 Data Show Surge in Poor Young Families | False | By Sabrina Tavernise | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/iraq-11-inmates-die-in-prison-fire.html | Iraq: 11 Inmates Die in Prison Fire | False | BY DURAID ADNAN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/chinese-official-calls-for-korea-talks.html | Chinese Official Calls for Korea Talks | False | By Edward Wong | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/football/with-jets-center-mangold-hurt-baxter-expected-to-start-sunday.html | With Their All-Pro Center Hurt, Jets Are Turning to an Undrafted Rookie | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/education/20brfs-TINYALLMALEC_BRF.html | California: Tiny All-Male College Will Admit Women | False | By Tamar Lewin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/georgia-tyson-agrees-to-32-million-settlement.html | Georgia: Tyson Agrees to $32 Million Settlement | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleeast/israel-reoccupies-embassy-in-cairo.html | Israel Reoccupies Embassy in Cairo | False | By David D. Kirkpatrick and Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/massachusetts-ex-probation-commissioner-charged.html | Massachusetts: Ex-Probation Commissioner Charged | False | By Jess Bidgood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/politics/republicans-sought-clean-energy-money-for-home-states.html | Republicans Sought Clean-Energy Money for Home States | False | By Eric Lipton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/baseball/rivera-unquestionably-stands-alone-at-the-top.html | Unquestionably Alone at the Top | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/economy/layoff-fears-rise-as-the-economy-sputters.html | Worry About a New Wave of Layoffs | False | By Catherine Rampell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/politics/medicare-and-medicaid-face-320-billion-in-cuts-over-10-years.html | Obama Proposes $320 Billion in Medicare and Medicaid Cuts Over 10 Years | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/judge-orders-release-of-video-of-proposition-8-hearing.html | Proposition 8 Hearing Video Is Ordered Released by Judge | False | By John Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/science/energy-environment/tax-plan-to-turn-old-buildings-green-finds-favor.html | Tax Plan to Turn Old Buildings â€šÃ„¢Greenâ€šÃ„¢ Finds Favor | False | By Justin Gillis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/asia/afghanistan-province-hit-by-2-attacks.html | Afghanistan: Province Hit by 2 Attacks | False | By Alissa J. Rubin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/new-york-city-voters-proving-they-could-care-less.html | Voter Apathy Is Leaving Much of the City on the Sidelines of Democracy | False | By Michael Powell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/a-desperate-overnight-drive-to-get-out-of-europe.html | A Desperate Overnight Drive to Get Out of Europe | False | By Richa Purohit | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/small-town-gossip-moves-to-the-web-anonymous-and-vicious.html | In Small Towns, Gossip Moves to the Web, and Turns Vicious | False | By A. G. Sulzberger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/spinoff-lesson-learned-tyco-treads-carefully.html | Spinoff Lesson Learned, Tyco Treads Carefully | False | By Agnes T. Crane and Jeffrey Goldfarb | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/ncaafootball/in-conference-realignment-colleges-run-to-pay-daylight.html | With Big Paydays at Stake, College Teams Scramble for a Spot | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/global/as-greece-struggles-the-world-imagines-a-default.html | Greece Nears the Precipice, Raising Fear | False | By Landon Thomas Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/business/airport-maps-and-apps-show-the-way-to-good-food.html | Airport Maps and Apps to Guide a Hungry Traveler | False | By Joe Sharkey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/a-glimpse-at-bloombergs-lavish-tastes-at-home.html | A Glimpse of a Mayorâ€šÃ„Ã´s Baronial Side, at Home | False | By Diane Cardwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/a-call-for-fairness.html | A Call for Fairness | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/africa/civilians-flee-the-struggle-over-surt-libya.html | Hundreds of Civilians Flee the Struggle Over a Qaddafi Stronghold | False | By Kareem Fahim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/health/policy/20health.html | 4 Insurers Will Supply Health Data | False | By Reed Abelson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/building-a-safer-haiti.html | Building a Safer Haiti | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/fewer-teenagers-in-lockups.html | Fewer Teenagers in Lockups | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/our-hidden-government-benefits.html | Our Hidden Government Benefits | False | By Suzanne Mettler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/americas/recent-discoveries-put-americas-back-in-oil-companies-sights.html | New Fields May Propel Americas to Top of Oil Companiesâ€šÃ„Ã´ Lists | False | By Simon Romero | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/football/giants-want-stokley-to-fill-niche-on-third-down.html | Giants Hope Stokley Can Be the Playmaker They Need on Third Down | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/brooks-obama-rejects-obamism.html | Obama Rejects Obamism | False | By David Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleast/obama-and-turkeys-premier-erdogan-to-meet.html | New Challenges for Obama and Turkeyâ€šÃ„Ã´s Premier | False | By Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/bruni-deer-hunts-and-dirt-bikes.html | Deer Hunts and Dirt Bikes | False | By Frank Bruni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/world/middleast/diplomats-scramble-as-palestinians-plan-to-apply-for-un-membership-on-friday.html | Diplomats Scramble as Palestinians Plan to Apply for U.N. Membership on Friday | False | By Neil MacFarquhar and Steven Lee Myers | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/ncaafootball/commissioner-says-big-east-wont-be-undermined-by-defections.html | Defections Wonâ€šÃ„Ã´t Sabotage Big East, Top Official Says | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/opinion/nocera-no-extra-credit.html | No Extra Credit | False | By Joe Nocera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/charges-expected-soon-in-ticket-fixing-case.html | Grand Jury Is Set to Act in Ticket-Fixing Inquiry | False | By William K. Rashbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/at-murder-trial-barbara-sheehan-testifies-she-killed-her-husband-in-self-defense.html | Queens Woman Testifies She Killed Her Husband in Self-Defense | False | By Dan Bilefsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/baseball/the-fallen-face-of-the-mets.html | The Fallen Face of the Mets | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/nyregion/pearson-education-wins-tax-breaks-for-moving-jobs-within-new-york-metropolitan-area.html | Moving Jobs Across Hudson, Company Wins Tax Breaks From Both Sides | False | By Patrick McGeehan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/pageoneplus/corrections-september-20.html | Corrections: September 20 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/macarthur-foundation-announces-winners-of-genius-awards.html | MacArthur Foundation Selects 22 â€šÃ„Ã²Geniusesâ€šÃ„Ã´ | False | By Felicia R. Lee | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/after-toiling-in-shadows-to-end-dont-ask-dont-tell-1st-lt-josh-seefried-greets-a-new-era.html | Out and Proud to Serve | False | By Elisabeth Bumiller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/sports/football/giants-victory-margin-conceals-a-few-concerns.html | Giantsâ€šÃ„Ã´ Margin of Victory Canâ€šÃ„Ã´t Conceal Concerns | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/us/politics/james-m-cannon-an-adviser-to-ford-dies-at-93.html | James M. Cannon, an Adviser to Ford, Dies at 93 | False | By Douglas Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/20/arts/music/kurt-sanderling-eastern-bloc-conductor-dies-at-98.html | Kurt Sanderling, Eastern Bloc Conductor, Dies at 98 | False | By William Grimes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-20 | https://www.nytimes.com/2011/09/21/world/middleast/21yemen.html | Mortars Fall on Yemeni Capital as Battles Continue | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/21iht-oldsept21.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/europe/21turkey.html | Explosions in Turkish Capital Are Believed to Be Terrorism | False | By Sebnem Arsu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/airline-trade-group-sees-bigger-profits-this-year.html | Airline Trade Group Sees Bigger Profits This Year | False | By Nicola Clark | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/europe/21iht-letter21.html | In Search of Common Ground Over Muslim Dress Codes | False | By Souad Mekhennet | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/soccer/21iht-soccer21.html | In Europe, Young, Gifted and Limping | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/television/revenge-on-abc-places-emily-vancamp-in-the-hamptons.html | When Itâ€™s Payback Time in the Gilded Hamptons | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/books/the-quest-by-daniel-yergin-review.html | Visions of an Age When Oil Isnâ€™t King | False | By Dwight Garner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/21iht-lon21.html | Onstage in London, Works That Look Back in Time as They Move Forward | False | By Matt Wolf | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/21iht-LOOMIS21.html | Donizetti's Birthplace Revives His Bel Canto Gem,' Gemma Di Vergi' | False | By George Loomis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/21iht-edlet21.html | Mideast Miscalculations | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/21iht-edbutt21.html | The Delusion of Missile Defense | False | By Yousaf Butt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/troy-davis-is-denied-clemency-in-georgia.html | Georgia Pardons Board Denies Clemency for Death Row Inmate | False | By Kim Severson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/daily-stock-market-activity.html | A Day of Gains Fades in the Final Hours | False | By Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/asia/Burhanuddin-Rabbani-afghan-peace-council-leader-assassinated.html | Assassination Deals Blow to Peace Process in Afghanistan | False | By Alissa J. Rubin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/chinatown-considers-business-improvement-district.html | Trying to Reverse Post-9/11 Slump in Chinatown, Jostling Hub of Gems and Foot Rubs | False | By Joseph Berger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/dodd-frank-act-is-a-target-on-gop-campaign-trail.html | Dodd-Frank Act a Favorite Target for Republicans Laying Blame | False | By Edward Wyatt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/in-hurricanes-ebb-a-storm-begins-for-police-chief.html | In Waning Hours of Storm, a Crisis Not of Its Making | False | By Dan Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/obama-meets-with-world-leaders-at-united-nations.html | Obama Praises Libyaâ€™s Post-Qaddafi Leaders at U.N. | False | By Helene Cooper and Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/at-second-trial-over-murders-in-cheshire-conn-survivor-tells-of-attacks.html | Survivor in Connecticut Familyâ€™s Murder Again Recalls an Ordinary Sunday | False | By William Glaberson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/asia/dozens-killed-in-attack-on-pilgrim-bus-in-pakistan.html | Dozens of Pilgrims on Bus in Pakistan Are Shot to Death | False | By Jane Perlez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/berthing-in-asia-for-the-next-wave-of-luxury-yachts.html | Berthing in Asia for the Next Wave of Luxury Yachts | False | By SONIA KOLESNIKOV-JESSOP | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/can-a-novelty-for-the-rich-become-a-true-passion.html | Can a Novelty for the Rich Become a True Passion? | False | By Angela Giuffrida | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/sec-refers-ex-counsels-actions-on-madoff-to-justice-dept.html | S.E.C. Hid Its Lawyerâ€™s Madoff Ties | False | By Louise Story and Gretchen Morgenson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/fashion/fashion-embraces-augmented-reality-technology.html | Brands Embrace an 'Augmented Reality' | False | By Fleur Britten | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/fashion/mary-katrantzou-as-londons-summer-2012-shows-end.html | Screen vs. Clean: When Print Meets Purity | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/middleeast/prince-alaweed-fights-back-against-rape-accusation-in-spain.html | Saudi Prince Rebuts Claim of Rape in Spain | False | By Raphael Minder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/africa/shabab-gives-unusual-prizes-for-somali-children-in-contest.html | First Prize for a Child in Somalia: An AK-47 | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/chinas-new-rich-turning-to-high-life-at-sea.html | China's New Rich Turning to High Life at Sea | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/hobbyists-clear-way-for-yachting-aficionados.html | Hobbyists Clear Way for Yachting Aficionados | False | By Angela Giuffrida | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/for-superyachts-the-bigger-the-better.html | For Superyachts, the Bigger the Better | False | By Nazanin Lankarani | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/poker-site-misused-players-money-us-says.html | Poker Web Site Cheated Users, U.S. Suit Says | False | By Matt Richtel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/dance/american-to-join-the-bolshoi-ballet.html | American Is to Join the Bolshoi Ballet | False | By Alastair Macaulay and Daniel J. Wakin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/reviews/st-anselm-nyc-restaurant-review.html | Playing With Fire and Winning | False | By Sam Sifton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/middleeast/iraq-tells-bashar-al-assad-of-syria-to-step-down.html | Iraq Calls for Change of Syrian Regime | False | By Michael S. Schmidt and Yasir Ghazi | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/ford-and-chrysler-to-follow-gm-on-pact-uaw-chief-says.html | G.M. Deal to Hire More at Low End | False | By Bill Vlasic | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/reviews/the-ultimate-beer-guide-the-pour.html | Where to Look Up Dry-Hopping and Decoction | False | By Eric Asimov | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/theater/reviews/connis-avant-garde-restaurant-the-mothership-landing-review.html | A Satire of the Avant-Garde, With a Side of Fresh Food | False | By Jason Zinoman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/portland-ore-developments-cater-to-bicycle-riders.html | Developers Cater to Two-Wheeled Traffic in Portland, Ore. | False | By Linda Baker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/africa/qaddafi-assails-libya-government-that-replaced-him.html | Qaddafi Calls New Libya Government a Propped-Up â€šÃ„Â¹Charadeâ€šÃ„Â´ | False | By Kareem Fahim and Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/music/sequitur-at-merkin-concert-hall-review.html | Fragmented Dreams and a Send-Up of Celebrity | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/europe/coalition-partners-fortunes-splinter-merkels-force.html | Coalition Partner's Fortunes Splinter Merkel's Force | False | By Judy Dempsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/music/janacek-and-mahler-in-moving-sounds-festival-review.html | Adapting for New Timbres | False | By Steve Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/reviews/the-feast-of-san-gennaro-review.html | Noshing Down Mulberry Street | False | By Ligaya Mishan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/oracle-earnings-surge-as-sales-jump-12.html | Oracle Posts Solid Gains in a Sector in Turmoil | False | By Verne G. Kopytoff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/dance/crossing-the-line-festival.html | Art at the Food Cart and in the Park | False | By Gia Kourlas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/asia/ambassador-gary-locke-urges-china-to-open-wider-to-investment.html | New U.S. Envoy Urges China to Relax Business Restrictions | False | By Andrew Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/barry-lubin-grandma-the-clown-in-final-big-apple-tour.html | Big Man of the Big Top Bids It Adieu | False | By Glenn Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/theater/reviews/crane-story-at-the-cherry-lane-theater-review.html | Splashing Through Rain Toward a Silent Afterlife | False | By Catherine Rampell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/theater/reviews/lucias-chapters-at-mabou-mines-review.html | Musings About Death, Joyce-Style | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/sliver-of-hope-in-greeces-tourist-allure.html | To Tourists, Greek Debt Crisis Is a Distant Concept | False | By Niki Kitsantonis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/television/simon-cowells-x-factor-on-fox-review.html | Singing Gladiator Time | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/movies/ellen-barkin-stars-in-cam-archers-year-review.html | Away From the Limelight and Losing Her Grip | False | By Manohla Dargis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/madison-square-garden-gets-a-new-menu-with-its-upgrade.html | At Madison Square Garden, itâ€šÃ„Â´s Hey, Getcher Lobster Roll | False | By Glenn Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/after-a-killing-michael-solomonov-turns-to-israeli-food.html | After His Brotherâ€šÃ„Â´s Killing, a Chef Turns to Israeli Food | False | By Joan Nathan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/bone-shaped-cookies-but-not-for-dogs-food-stuff.html | Not All Bones Go to the Dogs | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/artichoke-basilles-arrives-in-the-frozen-food-aisle.html | Artichoke Basilleâ€šÃ„Â´s Arrives in the Frozen-Food Aisle | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/heritage-meat-shop-opens-at-essex-street-market.html | Heritage Meat Shop Opens at Essex Street Market | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/science/21squid.html | Amorous Squid Seeks Partner: Any Sex Will Do | False | By James Gorman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/greek-rescue-talks-end-with-progress-reported.html | Talks End in Greece With No Deal, but Progress Is Reported | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/justice-dept-draws-criticism-for-pricey-food.html | $16 Muffins, and Taxpayers Pick Up the Tab | False | By Charlie Savage | 2012-01-23 | TX 6-789-482 | |
| 2011-09-20 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/gm-plans-to-develop-electric-cars-with-chinese-automaker.html | G.M. Plans to Develop Electric Cars With China | False | By Keith Bradsher | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/ubs-senior-staff-should-feel-losses-reuters-breakingviews.html | UBS Senior Staff Should Feel Losses | False | By Margaret Doyle and John Foley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/football/giants-first-win-brings-sighs-not-all-of-relief.html | Giantsâ€šÃ„Â´ First Win Brings Sighs, Not All of Relief | False | By Jorge Castillo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/global/spain-examines-emilio-botins-hidden-swiss-account.html | A Bankerâ€šÃ„Â´s Secret Wealth | False | By Landon Thomas Jr. and Raphael Minder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/a-grievous-wrong-on-georgias-death-row.html | A Grievous Wrong | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/golf/grieving-her-husband-woman-spends-year-volunteering-on-pga-tour.html | A Year of Living, Working and Grieving on Tour | False | By Mike Tierney | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/william-f-may-95-dies-helped-found-lincoln-center-film-society.html | William F. May, 95, Dies; Helped Found Film Society | False | By William Grimes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/illegal-immigrant-parents-pass-a-burden-study-says.html | Risks Seen for Children of Illegal Immigrants | False | By Julia Preston | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/media/to-address-a-reshaped-market-grey-adds-a-unit.html | To Address a Reshaped Market, Grey Adds a Unit | False | By Stuart Elliott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/on-abcs-chew-the-talk-show-meets-cooking.html | Throwing Out the Recipe for Daytime TV | False | By Julia Moskin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/west-hollywood-to-ban-sales-of-fur-garments.html | West Hollywood to Ban Sale of Fur Garments | False | By Ian Lovett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/dining-calendar-from-sept-21.html | Dining Calendar | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/jung-sik-momofuku-milk-bar-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/dining/joe-dressner-importer-of-old-world-wines-dies-at-60.html | Joe Dressner, Wine Importer, Dies at 60 | False | By Eric Asimov | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/nevada-air-crash-toll-rises-to-11.html | Nevada: Air Crash Toll Rises to 11 | False | By Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/football/red-meat-for-nfl-fans-redzone-channel-sees-all.html | Red Meat for N.F.L. Fans: Football Channel Sees All | False | By Lang Whitaker and Ian Lovett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/africa/zimbabwe-premier-tsvangirai-tempers-optimism-with-caution.html | For Zimbabwe Premier, Optimism and Caution | False | By Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/invitation-to-a-dialogue-political-chess.html | Invitation to a Dialogue: Political Chess | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/politics/brown-says-california-gop-is-harder-to-work-with-decades-later.html | Political Shift in California Trips Brown | False | By Adam Nagourney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/politics/wielding-the-ax-on-medicaid-and-medicare-without-wounding-the-patient.html | In Cuts to Health Programs, Experts See Difficult Task in Protecting Patients | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/obamas-tax-on-millionaires-faces-obstacles.html | A Tax Others Embrace, U.S. Opposes | False | By David Kocieniewski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/new-yorks-chief-judge-seeks-new-system-for-juvenile-defendants.html | New York Judge Seeks New System for Juveniles | False | By Mosi Secret | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/obamas-plan-to-raise-taxes-on-the-rich.html | Obamaâ€™s Plan to Raise Taxes on the Rich | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/asia/anger-and-suspicion-as-survivors-await-chinese-crash-report.html | Anger and Suspicion as Survivors Await Chinese Crash Report | False | By Sharon LaFraniere | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/baseball/baseballs-bronze-age.html | In Baseballâ€™s Bronze Age, Statues Are Becoming Bigger Part of Landscape | False | By Mike Tierney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/ncaafootball/oklahoma-may-agree-to-remain-in-big12.html | Pac-12 Decides to Stay at 12 Teams | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/jamaican-drug-lord-christopher-coke-pleads-case-in-letter-to-judge.html | In 7-Page Note, Drug Lord Asks a Judge for Leniency | False | By Benjamin Weiser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/middleeast/after-disclosures-by-wikileaks-al-jazeera-replaces-its-top-news-director.html | After Disclosures by WikiLeaks, Al Jazeera Replaces Its Top News Director | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/republicans-and-the-hpv-vaccine.html | Republicans and a Vaccine | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/the-runaway-cat.html | The Runaway Cat | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/nickel-soda-fountain-puts-fizz-back-into-pharmacy.html | Nickel Sales Just the Tonic for a Soda Fountainâ€™s Revival | False | By A. G. Sulzberger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/europe/despite-wiretaps-and-economic-woe-berlusconi-endures.html | Despite Wiretaps and Economic Woe, Berlusconi Endures | False | By Rachel Donadio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/how-to-weaken-the-power-of-foreign-oil.html | How to Weaken the Power of Foreign Oil | False | By Robert C. McFarlane and R. James Woolsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/baseball/red-sox-exude-that-old-time-sinking-feeling.html | Red Sox Exude That Old-Time Sinking Feeling | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/putting-the-caped-crusader-on-the-couch.html | Putting the Caped Crusader on the Couch | False | By H. Eric Bender, Praveen R. Kambam and Vasilis K. Pozios | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/realestate/commercial/tenants-anxious-over-next-move-at-a-manhattan-landmark.html | Tenants Fret Over Big Debt at a Top Address | False | By Terry Pristin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/snared-into-prostitution-at-13-and-now-given-a-chance-for-a-clean-legal-slate.html | Snared Into Prostitution at 13, and Now Given a Chance for a Clean Legal Slate | False | By Jim Dwyer | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/turkeys-leadership.html | Turkeyâ€šÃ„Ã´s Leadership | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/bloomberg-promotes-city-health-efforts-in-un-address.html | Promoting Cityâ€šÃ„Ã´s Efforts on Health, to the World | False | By Anemona Hartocollis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/ways-to-prevent-cheating-in-new-york-schools.html | Ways to Prevent Cheating | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/mario-cuomos-banking-venture-poses-test-for-his-son-the-governor.html | Fatherâ€šÃ„Ã´s Role in Bank Venture Poses Test for Cuomo | False | By Danny Hakim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/marine-recruiters-visit-gay-center-in-oklahoma.html | Marines Hit the Ground Running in Seeking Recruits at Gay Center | False | By Elisabeth Bumiller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/pepsicos-chick-pea-plan-includes-taking-on-famine.html | PepsiCo to Foster Chickpeas in Ethiopia | False | By Stephanie Strom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/identities-still-sought-in-string-of-murders-on-long-island.html | Pursuing Identities, Police Disclose Details About L.I. Victims | False | By Nate Schweber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/8-children-in-foster-care-were-abducted-by-their-mother-police-say.html | 8 Children Abducted by Mother, Police Say | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/jurors-in-john-f-haggerty-trial-tell-views-on-bloomberg.html | Unusual Question to Jurors: How Do You Like the Mayor? | False | By John Eligon and Colin Moynihan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/prosecutor-fights-wifes-effort-to-be-seen-as-victim-not-killer.html | Woman Shot Her Husband in Hatred, Prosecutor Says | False | By Dan Bilefsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/nyregion/lawyer-for-man-in-synagogue-bomb-case-represented-detective.html | Lawyer for Man in Bomb Plot Sees No Conflict in Work for Undercover Detective | False | By John Eligon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/kansas-city-mo-school-district-loses-its-accreditation.html | Kansas City, Mo., School District Loses Its Accreditation | False | By A. G. Sulzberger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/science/earth/21solar.html | Solyndra Executives to Invoke Fifth Amendment Rights | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/that-old-heritage-moon.html | That Old Heritage Moon | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/dowd-the-re-election-tango.html | The Re-election Tango | False | By Maureen Dowd | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/opinion/friedman-are-we-going-to-roll-up-our-sleeves-or-limp-on.html | Are We Going to Roll Up Our Sleeves or Limp On? | False | By Thomas L. Friedman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/middleeast/house-gop-finds-a-growing-bond-with-netanyahu.html | House G.O.P. Tightens Its Bond With Netanyahu | False | By Jennifer Steinhauer and Steven Lee Myers | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/asia/japan-typhoon-approaches.html | Japan: Typhoon Approaches | False | By Martin Fackler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/europe/italy-7-go-on-trial-over-quake.html | Italy: 7 Go on Trial Over Quake | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/world/europe/russia-ruling-on-oil-company.html | Russia: Ruling on Oil Company | False | By Michael Schwirtz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/pageoneplus/corrections-september-21.html | Corrections: September 21 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/us/a-change-in-statehouse-politics.html | A Change in Statehouse Politics | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/baseball/al-race-rages-but-yankees-stay-above-it.html | A.L. Race Rages, but Yankees Stay Above It | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/sports/baseball/refreshed-mets-resume-spoiler-role.html | Rested Mets Canâ€šÃ„Ã´t Cool Off Cardinals | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/business/economy/gop-urges-no-further-fed-stimulus.html | G.O.P. Urges No Further Fed Stimulus | False | By Catherine Rampell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/arts/tom-wilson-cartoonist-behind-ziggy-dies-at-80.html | Tom Wilson, Cartoonist Behind â€šÃ„Ã²Ziggy,â€šÃ„Ã´ Dies at 80 | False | By Douglas Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-25 | https://www.nytimes.com/2011/09/21/arts/design/mohammed-ghani-hikmat-iraqi-sculptor-dies-at-82.html | Mohammed Ghani Hikmat, Iraqi Sculptor, Dies at 82 | False | By Michael S. Schmidt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/21/education/21admissions.html | Universities Seeking Out Students of Means | False | By Tamar Lewin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/iranian-lawyer-says-2-american-hikers-hopefully-are-about-to-be-freed.html | American Hikers Leave Iran After Prison Release | False | By J. David Goodman and Alan Cowell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/truce-slows-fighting-in-yemens-capital.html | 8 Months After First Protests, Yemen Enters Dangerous New Phase | False | By Laura Kasinof and Robert F. Worth | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/asia/us-expresses-concern-over-cyberattacks-in-japan.html | U.S. Expresses Concern About New Cyberattacks in Japan | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/22iht-oldsept22.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/world/asia/pessimism-fills-kabul-during-mourning-for-slain-peace-council-chief.html | Pessimism Fills Kabul During Mourning for Slain Peace Council Chief | False | By Alissa J. Rubin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/rugby/22iht-rugby22.html | U.S. Ready to Face Wounded Australia | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-25 | https://www.nytimes.com/2011/09/25/movies/conflicting-voices-in-lars-von-triers-words-and-works.html | And Now a Word From the Director | False | By Manohla Dargis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/for-billy-beane-winning-isnt-everything.html | Billy Beane of â€šÃ„Ã²Moneyballâ€šÃ„Ã´ Has Given Up on His Own Hollywood Ending | False | By Adam Sternbergh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/the-surreal-ruins-of-qaddafis-never-never-land.html | The Surreal Ruins of Qaddafiâ€šÃ„Ã´s Never-Never Land | False | By Robert F. Worth | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/music/levines-injury-causes-headaches-around-the-musical-world.html | Maestroâ€šÃ„Ã´s Injury Ignites Game of Musical Chairs | False | By Daniel J. Wakin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/opinion/22iht-edshapiro22.html | How America Turns Travelers Away | False | By Gary Shapiro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/opinion/22iht-edlet22.html | 'Myopic' Missile Defense | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/world/asia/22iht-letter22.html | Chinese Deal for Iceland Property Founders Over Distrust | False | By Didi Kirsten Tatlow | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/business/global/undermining-of-central-banks-leaves-markets-adrift.html | Constraints on Central Banks Leave Markets Adrift | False | By Floyd Norris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/global/greek-government-tries-to-sell-new-belt-tightening-measures.html | E.C.B. Takes Steps to Ease Cash Crunch at Continent's Banks | False | By Matthew Saltmarsh and Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/global/to-limit-turmoil-focus-turns-to-fighting-joblessness.html | As World Leaders Meet, Global Unemployment Is Topic No. 1 | False | By Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/world/asia/typhoon-roke-hits-japan-headed-for-stricken-nuclear-plant.html | Typhoon Headed for Stricken Japanese Nuclear Plant | False | By Martin Fackler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/google-takes-the-hot-seat-in-washington.html | Googleâ€šÃ„Ã´s Competitors Square Off Against Its Leader | False | By Steve Lohr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/global/more-stimulus-may-not-be-an-option-for-china.html | More Stimulus May Not Be an Option for China | False | By Didi Kirsten Tatlow | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/daily-stock-market-activity.html | Stocks Plunge After Fed Meeting | False | By Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/global/western-finance-bodies-face-challenges-in-funding-arab-spring-countries.html | Western Finance Bodies Face Challenges in Funding Arab Spring Countries | False | By Matthew Saltmarsh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/politics/adventures-of-a-common-man-mitt-romney.html | Mitt Romney Has Some Down-to-Earth Tastes, Heâ€šÃ„Ã´d Like You to Know | False | By Ashley Parker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/obama-united-nations-speech.html | Obama Says Palestinians Are Using Wrong Forum | False | By Helene Cooper | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/child-agency-defends-itself-in-abduction-case.html | After Abduction of 8 Children, Sense That Mother Was Desperate | False | By Sam Dolnick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/smallbusiness/what-to-consider-when-thinking-about-moving-to-the-cloud.html | Thinking About Moving to the Cloud? There Are Trade-Offs | False | By David H. Freedman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-21 | https://www.nytimes.com/2011/09/22/us/politics/dispute-on-disaster-aid-threatens-bill-to-avert-government-shutdown.html | Dispute on Disaster Aid Threatens Bill to Avert Government Shutdown | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/final-pleas-and-vigils-in-troy-davis-execution.html | Davis Is Executed in Georgia | False | By Kim Severson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/soccer/22iht-soccer22.html | Another Coach Who Wonâ€šÃ„Ã´t Grow Old With Inter Milan | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/hewlett-packard-board-meets-on-replacing-ceo.html | Ouster of Hewlett-Packard C.E.O. Is Expected | False | By Quentin Hardy and Nick Wingfield | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/young-adults-make-gains-in-health-insurance-coverage.html | Young Adults Make Gains in Health Insurance Coverage | False | By Kevin Sack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/jbird-a-new-speakeasy-in-midtown-review.html | JBird, A New Speakeasy in Midtown | False | By Ben Detrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/fly-a-private-jet-at-public-prices.html | Try a Private Jet, at Public Prices | False | By Michelle Higgins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/22iht-rgucci22.html | Gucci at 90: 'Hard Deco' | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/22iht-rproduct22.html | Opening Up the Brand Umbrella | False | By Eric Sylvers | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/22iht-rlacma22.html | A 'Landmark' With Benefits | False | By ANDR&Eacute;A R. VAUCHER | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/crime-and-punishment-at-istanbul-film-festival.html | Crime and Punishment at Istanbul Film Festival | False | By SUSANNE GUSTEN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/young-designers-lead-the-way-at-london-fashion-shows-fashion-review.html | Well-Grounded Ambitions in London | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/politics/lobbyists-line-up-to-sway-debt-reducing-special-committee.html | Lobbyists Line Up to Sway Special Committee | False | By Eric Lichtblau | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/fed-to-shift-400-billion-in-holdings-to-spur-growth.html | Fed Will Shift Debt Holdings to Lift Growth | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/nato-extends-libya-role.html | NATO Extends Libya Bombing Campaign | False | By Kareem Fahim and Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/seeking-to-help-boys-keep-their-friends.html | Allowing Teenage Boys to Love Their Friends | False | By Jan Hoffman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/daphne-guinness-finds-a-new-talent-hogan-mclaughlin-front-row.html | New Dresser, Made to Order | False | By Ruth La Ferla | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/music/rem-breaks-up-after-31-years-as-a-band.html | The End of R.E.M., and They Feel Fine | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/science/22longevity.html | Longevity Gene Debate Opens Trans-Atlantic Rift | False | By Nicholas Wade | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/television/this-years-hot-tv-trend-is-a-word.html | This Yearâ€šÃ„ôs Hot TV Trend Is Anatomically Correct | False | By Bill Carter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/personaltech/googles-virtual-credit-card-can-replace-plastic.html | No Cards, No Cash. Just a Phone. | False | By David Pogue | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/in-egypt-islamists-reach-out-to-wary-secularists.html | In Egypt, Islamists Reach Out to Wary Secularists | False | By Emad Mekay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/baseball/yankees-beat-rays-to-clinch-playoff-spot.html | Doubts Gone, Yankees Take Title in East | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/immigrants-wonder-what-arab-spring-will-mean-for-them.html | Immigrants Wonder What Arab Spring Will Mean for Them | False | By Vinita Bharadwaj | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/opec-says-producers-will-cut-back-once-libya-output-recovers.html | OPEC Says Producers Will Cut Back Once Libya Output Recovers | False | By Sara Hamdan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/asia/controversy-over-dam-fuels-rare-public-outcry-in-myanmar.html | Controversy Over Dam Fuels Rare Public Outcry in Myanmar | False | By The International Herald Tribune | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/olmert-peace-now-or-never.html | Peace Now, or Never | False | By Ehud Olmert | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/starter-chic-for-the-would-bes-critical-shopper.html | Starter Chic for the Stubbled | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/personaltech/helpers-with-dessert-that-dont-snitch-a-cookie.html | Apps Can Help Make Dessert, and Wonâ€šÃ„ôt Sneak a Cookie | False | By Bob Tedeschi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/theater/richard-nelson-and-jonas-hassen-khemiris-takes-on-911.html | An Eloquence in Groping for Words | False | By Ben Brantley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/books/nightwoods-by-charles-frazier-review.html | Survival and Second Chances in Untamed Appalachia | False | By Michiko Kakutani | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/22text.html | Text of the Fedâ€šÃ„ôs Statement On Monetary Policy Moves | | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/for-womens-road-records-only-women-only-races-will-count.html | For Womenâ€šÃ„ôs Road Records, No Men Allowed | False | By Jerâ€šÃ© Longman and Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/personaltech/with-apps-create-a-custom-newsmagazine.html | All the News You Want, When You Want It | False | By Mickey Meece | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/qr-codes-provide-information-when-scanned.html | Want More Information? Just Scan Me | False | By Stephanie Rosenbloom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/music/steely-dan-at-the-beacon-theater-review.html | The Kings of Studios Now Revel in the Road | False | By Jon Pareles | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/asia/korean-nuclear-envoys-hold-constructive-talks.html | Korean Nuclear Envoys Hold â€šÃ„Û‹Constructiveâ€šÃ„Û‹ Talks | False | By Andrew Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/for-well-shaped-brows-step-away-from-the-tweezers-skin-deep.html | For Shapely Brows, Put Down the Tweezers | False | By Kayleen Schaefer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/peter-gatien-the-fallen-king-of-night-life.html | Peter Gatien, Club King Without a Club | False | By Tim Murphy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/drybar-a-west-coast-blow-dry-chain-opens-in-manhattan-trial-run.html | Trial Run | False | By Catherine Saint Louis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/books/amazons-kindle-to-make-library-e-books-available.html | Kindle Connects to Library E-Books | False | By Julie Bosman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/politics/house-defeats-stopgap-spending-bill-with-disaster-relief-hanging-in-the-balance.html | House Rebukes G.O.P. Leaders Over Spending | False | By Robert Pear and Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/television/prime-suspect-and-charlies-angels-tv-review.html | Female Detectives Revived: One Tough, Others Stylish | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/21/arts/dance/wally-cardona-and-jennifer-laceys-tool-is-loot.html | New Ways to Dance, Found in the Eyes of Others | False | By Gia Kourlas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/dance/xavier-le-roys-product-of-circumstances-review.html | Striving for Objectivity, First in Molecular Biology, and Then in Choreography | False | By Claudia La Rocco | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/store-openings-in-new-york-city-browsing.html | Scouting Report | False | By Alexis Mainland | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/crosswords/bridge/bermuda-bowl-teams-have-online-practice-bout-bridge.html | Bermuda Bowl Competitors Fight Online in a Practice Bout | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/fashion/after-a-reading-of-the-play-8-stars-and-real-people-from-the-proposition-8-trial-mingled.html | â€šÃ„Â´Hey, You Look Familiarâ€šÃ„Â´ | False | By Bob Morris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/green-houses-grow-on-the-national-mall.html | Green Houses Grow on the National Mall | False | By Fred A. Bernstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/21/arts/television/michael-emerson-and-jim-caviezel-in-person-of-interest-review.html | On the Case: Investigator, Billionaire and Some Nosy Software | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/robert-wilson-on-his-passion-for-chairs.html | Robert Wilson, Director, on His Passion for Chairs | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/del-monte-fresh-produce-resists-in-a-food-safety-case.html | Produce Importer in Food Safety Fight | False | By William Neuman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/sales-at-missoni-home-alessi-and-others-deals.html | Sales at Missoni Home, Alessi and Others | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/michele-varian-moves-to-roomier-quarters.html | For Michele Varian, Roomier Quarters | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/wade-graham-on-fashioning-a-california-eden.html | Wade Graham on Fashioning a California Eden | False | By Michael Tortorello | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/tips-for-preparing-a-home-for-sale-market-ready.html | Market Ready | False | By Tim McKeough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/kleinreids-new-chalices-and-goblets.html | KleinReidâ€šÃ„Â´s New Chalices and Goblets | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/art-deco-objects-shopping-with-guy-oliver.html | Art Deco Objects | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/for-kids-a-diy-web-site.html | For Kids, a D.I.Y. Web Site | False | By Michael Cannell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/in-connecticut-making-a-prefab-home-their-own-on-location.html | Making a Prefab Home Their Own | False | By Elaine Louie | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/garden/on-kickstarter-designers-dreams-materialize.html | On Kickstarter, Designersâ€šÃ„Â´ Dreams Materialize | False | By Steven Kurutz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/greece-sets-new-austerity-measures.html | New Round of Measures for Austerity in Greece | False | By Rachel Donadio and Niki Kitsantonis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/fighting-corruption-in-the-puerto-rico-police-dept.html | Fighting Corruption in the Puerto Rico Police Dept. | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/the-bahrain-story-the-governments-side.html | The Bahrain Story: The Governmentâ€šÃ„Â´s Side | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-21 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/hockey/rangers-staal-still-feeling-effects-of-undisclosed-concussion.html | Rangerâ€šÃ„Â´s Concussion Was Not Disclosed | False | By Jeff Z. Klein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/moodys-downgrades-credit-ratings-of-three-large-banks.html | Moodyâ€šÃ„Â´s Downgrades Credit Ratings of Three Large Banks | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/football/eagles-asomugha-is-a-disruptive-force-for-opponents.html | A Disruptive Force for Opposing Offenses | False | By Robert Weintraub | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/golf/pga-season-ender-sends-players-back-to-math-class.html | PGA Finale Sends Players Back to Math Class | False | By Mike Tierney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/ncaafootball/after-realignment-jitters-calm-returns-to-college-football.html | After Weeks of Jitters, a Sense of Calm | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/22slaves.html | Slavery Becomes a Personal Question Online | False | By Andrew Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/baseball/tampa-bay-is-hampered-by-struggling-offense.html | Tampa Bay Is Hampered by Struggling Offense | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/at-un-a-moment-for-abbas-to-shed-arafats-shadow.html | Taking a Stand, and Shedding Arafatâ€šÃ„Â´s Shadow | False | By Neil MacFarquhar and Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/technology/idea-of-whitman-at-hp-distresses-the-tech-world.html | Whitman at H.P.? The Idea Distresses the Tech World | False | By David Streitfeld | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/visiting-berlin-pope-benedict-faces-a-combative-homeland.html | A Papal Homecoming to a Combative Germany | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/bullying-of-gay-students-and-suicides.html | Bullying of Gay Students, and Suicides | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/eves-diary-banned-twain-book-back-at-charlton-mass-library.html | Century After It Was Banned, Place of Honor for Twain Tale | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/sadrs-path-could-determine-how-iraq-turns.html | Radical Cleric's Path, Now at a Crossroads, Could Turn Iraq, Too | False | By Tim Arango | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/politics/opposing-views-of-perrys-jobs-record.html | Opposing Views on Perry as Job-Creating Master | False | By Richard A. Oppel Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/for-profit-colleges-vulnerable-gis.html | For-Profit Colleges, Vulnerable G.I.'s | False | By Hollister K. Petraeus | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/voting-to-hire-a-chief-without-meeting-him.html | Voting to Hire a Chief Without Meeting Him | False | By James B. Stewart | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/football/jets-mangold-is-injured-but-itching-to-play.html | Mangold Stows Crutches, but Jets Have Their Doubts | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/judge-rejects-challenge-to-voting-rights-law-by-county-in-alabama.html | Judge Rejects Challenge to Voting Rights Law by County in Alabama | False | By Campbell Robertson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/collins-what-would-willow-the-cat-do.html | What Would Willow the Cat Do? | False | By Gail Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/komisarjevskys-confession-in-cheshire-triple-murder-played.html | Lurid Confession, Delivered in Calm Tones, Shocks Court | False | By William Glaberson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/obama-rebuffed-as-palestinians-pursue-un-seat.html | Obama Rebuffed as Palestinians Pursue U.N. Seat | False | By Helene Cooper and Steven Lee Myers | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/free-speech-on-the-sidewalk.html | Free Speech on the Sidewalk | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/a-warning-light-to-alert-the-imf.html | A Warning Light to Alert the I.M.F. | False | By Christopher Swann and Quentin Webb | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/ny-state-settles-jonathan-carey-wrongful-death-lawsuits.html | $5 Million Payment to End Suits Over Death of 13-Year-Old Boy in State Care | False | By Danny Hakim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/bill-to-legalize-fireworks-awaits-cuomos-decision.html | Bill to Legalize Fireworks Awaits Cuomo's Decision | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/steven-m-cohen-andrew-cuomos-right-hand-man-returns-to-private-sector.html | Governor's Right-Hand Man Returns to Private Sector | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/arts/design/american-folk-art-museum-to-stay-open.html | With Help From Friends, Folk Art Museum Will Stay Open | False | By Robin Pogrebin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/politics/justice-dept-is-accused-of-misleading-public-on-patriot-act.html | Public Said to Be Misled on Use of the Patriot Act | False | By Charlie Savage | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/theater/reviews/in-after-by-chad-bekim-an-ex-con-returns-review.html | After the Hard Life of Prison Comes the Hard Life of the Outside World | False | By Charles Isherwood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/the-return-of-the-elwha-river.html | The Return of the Elwha River | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/business/media/oystercom-sells-travel-with-words-not-pictures.html | Selling Travel With Words, Not Images | False | By Andrew Adam Newman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/kristof-a-few-words-with-irans-president.html | A Few Words With Iran's President | False | By Nicholas Kristof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/son-testifies-in-barbara-sheehans-murder-trial.html | In Mother's Trial, Man Tells of His Father's Rage | False | By Dan Bilefsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/opinion/taxes-the-deficit-and-the-economy.html | Taxes, the Deficit and the Economy | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/us-military-death-in-iraq.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/africa/in-scramble-for-land-oxfam-says-ugandans-were-pushed-out.html | In Scramble for Land, Group Says, Company Pushed Ugandans Out | False | By Josh Kron | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/for-mothers-facing-prison-drew-house-in-brooklyn-offers-alternative.html | Staying With Children, and Out of Prison | False | By Liz Robbins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/split-court-decision-on-wiretapping-and-barbed-comments.html | Split Decision and Barbed Comments Show a Court Deeply Divided on Wiretapping | False | By Eric Lichtblau | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/prattsville-tavern-forges-ahead-despite-floods-and-ruin.html | Even Without Its Bar, Catskill Tavern Still Serves Flood-Bruised Town | False | By Susanne Craig | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/middleeast/corruption-inquiry-rocks-kuwait.html | Corruption Inquiry Rocks Kuwait | False | By Liam Stack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/education/22teach.html | Global Effort to Recruit Teachers Expands | False | By Sam Dillon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/russian-nationalist-supports-a-putin-presidential-bid.html | Russian Nationalist Urges Support for Putin | False | By Ellen Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/ethics-complaint-filed-against-nevada-democrat-shelley-berkley.html | Lawmaker From Nevada Faces Inquiry on Ethics | False | By Eric Lipton | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/global/daily-stock-market-activity.html | Stocks Decline a Day After Fed Sets Latest Stimulus Measure | False | By Graham Bowley and Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/baseball/alderson-approaches-mets-about-citi-field-alterations.html | Mets Dream About Next Year and Alterations to Citi Field | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/political-parties-on-fringe-abound-in-switzerland.html | Idea of â€˜ÂOne Person One Partyâ€˜ÂÂ´ Makes for a Crowd in Switzerland | False | By Sally McGrane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/2-arrested-in-killing-of-high-school-basketball-star-in-harlem.html | Two Arrested in the Killing of a Student | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/norma-holloway-johnson-judge-who-oversaw-monica-lewinsky-inquiry-is-dead-at-79.html | Norma H. Johnson, 79, Dies; Oversaw Lewinsky Inquiry | False | By Dennis Hevesi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/brian-j-kelley-onetime-spying-suspect-dies-at-68.html | Brian J. Kelley, Onetime Spying Suspect, Dies at 68 | False | By Margalit Fox | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/baseball/even-beckett-cannot-put-halt-to-red-sox-slide.html | Even Beckett Cannot Put a Halt to the Red Soxâ€˜ÂÂ´ Slide, as Orioles Rally Late | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/shred-your-inhibitions-embrace-a-surprising-slaw.html | Shred Your Inhibitions and Embrace a Surprising Slaw | False | By Mark Bittman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/education/22grad.html | New Enrollment Dips a Bit at U.S. Graduate Schools | False | By Tamar Lewin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/greenwood-sc-had-steepest-economic-decline-in-us.html | Data Show Countyâ€˜ÂÂ´s Pain as Economy Plummeted | False | By Sabrina Tavernise | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/sports/football/injuries-most-of-them-real-continue-to-plague-the-giants.html | Injuries, Most of Them Real, Continue to Plague the Giants | False | By Jorge Castillo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/nyregion/one-in-five-new-york-city-residents-living-in-poverty.html | One in Five New York City Residents Living in Poverty | False | By Sam Roberts | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/asia/india-sikkim-quake-toll-now-put-at-68.html | India: Sikkim Quake Toll Now Put at 68 | False | By Lydia Polgreen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/europe/britain-memoir-of-wikileaks-founder-arrives-but-without-its-author.html | Britain: Memoir of WikiLeaks Founder Arrives, but Without Its Author | False | By Ravi Somaiya | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/world/unesco-in-partnership-to-train-school-principals-in-3-nations.html | Unesco in Partnership to Train School Principals in 3 Nations | False | By Jenny Anderson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/pageoneplus/corrections-september-22.html | Corrections: September 22 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/california-police-charged-in-killing.html | California: Police Charged in Killing | False | By Ian Lovett | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/health/22brfs-transplants.html | Better Screening Test Is Sought to Detect Infections in Organ Donors | False | By Denise Grady | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-22 | https://www.nytimes.com/2011/09/22/us/university-of-chicago-gets-42-million-gift-for-bucksbaum-institute.html | A $42 Million Gift Aims at Improving Bedside Manner | False | By Dirk Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/europe/bloody-sunday-northern-ireland-compensation-britain.html | Families of â€˜ÂBloody Sundayâ€˜ÂÂ´ Victims to Be Compensated | False | By Ravi Somaiya | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/europe/a-papal-homecoming-to-a-combative-germany.html | Pope Weathers Protests and Boycotts in First Official Visit to Germany | False | By Nicholas Kulish and Judy Dempsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/23iht-oldsept23.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/golf/23iht-SRSCCOURSE23.html | A Golf Course as Big as Their Dreams | False | By Jonathan Spollen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/golf/23iht-SRSEURO23.html | Another European Loss? Solheim Cup Veteran Won't Hear of It | False | By Jonathan Spollen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/rugby/23iht-rugby23.html | France Is Bickering, Again, at a World Cup | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/23iht-edlet23.html | The Bill for France's 'Free' Healthcare | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/23iht-edstore23.html | Ready for Statehood | False | By Jonas Gahr Store | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/the-war-on-insider-trading-market-beaters-beware.html | The War on Insider Trading Market-Beaters Beware | False | By Roger Lowenstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/movies/andrew-haighs-weekend-looks-at-a-gay-couple.html | Romance and Reflection, Hand in Hand | False | By Dennis Lim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/music/a-third-season-begins-after-a-busy-preseason.html | Smart Choices but Less Risk In Gilbertâ€˜ÂÂ´s Third Opener | False | By Anthony Tommasini | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/design/islamic-art-treasures-at-the-metropolitan-museum.html | Placing Islamic Art on a New Pedestal | False | By Randy Kennedy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/golf/2011-solheim-cup-otoole-and-inkster-share-more-than-roles-on-us-team.html | Solheim Teammates Have Common Bond | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/09/23/arts/dance/flamenco-by-israel-galvan-review.html | Showing His Mastery Just by Standing Still | False | By Alastair Macaulay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/gms-former-saturn-plant-in-spring-hill-tenn-may-reopen.html | Old Saturn Plant Could Get a Second Chance | False | By Nick Bunkley and Bill Vlasic | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/asia/mullen-asserts-pakistani-role-in-attack-on-us-embassy.html | Pakistanâ€™s Spy Agency Is Tied to Attack on U.S. Embassy | False | By Elisabeth Bumiller and Jane Perlez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/asia/bombings-add-to-growing-unrest-in-dagestan-russia-north-caucasus.html | Dozens Hurt by 2 Bombs in Capital of Dagestan | False | By Seth Mydans | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/middleeast/Shelly-Yachimovich-new-leader-for-israels-labor-party.html | Israelâ€™s New Labor Leader Faces a Party in Decline | False | By Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/house-republicans-regroup-after-defeat-of-spending-bill.html | For Restless Lawmakers, Accord Proves Elusive | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/asia/china-expresses-anger-over-latest-us-arms-sales-to-taiwan.html | Arms Sale Draws Angry, but Familiar, Reaction | False | By Andrew Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/technology/whitman-expected-to-be-named-at-hp.html | Meg Whitman Is Named Hewlett-Packard Chief | False | By Nick Wingfield | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/middleeast/irans-president-mahmoud-ahmadinejad-rails-against-the-west-in-united-nations-speech.html | Harsh Words From Turkey About Israel, and From Iran About United States | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/fashion/23iht-rvuitton.html | Louis Vuitton on Display | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/fashion/23iht-rmilan23.html | Backing Off the Red Carpet | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/fashion/23iht-rjessica23.html | A Tale of Lines and Colors | False | By Jessica Michault | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/health/research/23fatigue.html | Viral Theory Is Set Back in Chronic Fatigue Syndrome Study | False | By David Tuller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/science/space/23satellite.html | Satelliteâ€™s Fall Becomes Phenomenon | False | By Kenneth Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/global/europe-to-redouble-efforts-to-stimulate-growth-in-greece.html | Europe Looks for Ways to Prod Growth in Greece | False | By Stephen Castle and Niki Kitsantonis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/fashion/miucci-prada-revs-up-for-summer-2012.html | Prada's Hot Rod Sweetness | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/global/financing-drought-for-european-banks-heightens-fears.html | A Lack of Lending at European Banks Increases the Fear of Stagnation | False | By Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/in-debate-davis-execution-offers-little-closure.html | Execution Offers Little Closure in Debate | False | By John Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/education/23single.html | Single-Sex Education Is Assailed in Report | False | By Tamar Lewin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/middleeast/israeli-palestinian-dispute-upstages-arab-spring-at-united-nations.html | The Arab Spring Finds Itself Upstaged by a New Season | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/36-hours-in-perugia-italy.html | 36 Hours in Perugia, Italy | False | By Ingrid K. Williams | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/lauder-art-at-neue-galerie-warhol-films-at-whitney.html | â€˜Oh My Godâ€™ Artworks to Visit Neue Galerie | False | By Carol Vogel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/in-reversal-bachmanns-struggles-now-include-money.html | In Reversal, Bachmannâ€™s Struggles Now Include Fund-Raising | False | By Trip Gabriel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/africa/us-reopens-its-embassy-in-libya.html | U.S. Reopens Its Embassy in Libya | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/kcdc-where-skateboarders-can-shop-and-defy-gravity.html | A Skate Shop Where Visitors Can Defy Gravity | False | By Alex Vadukul | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/ralph-esmerians-collection-goes-up-for-auction.html | Liquidating the Collection of a Bankrupt Jeweler | False | By Eve M. Kahn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/travel/the-atlantic-city-the-boardwalk-emperor-knew.html | The Atlantic City the Boardwalk Emperor Knew | False | By Helene Stapinski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/david-becker-ev-sec-lawyer-defends-his-madoff-role.html | Lawyer Defends Role in S.E.C. Madoff Case | False | By Louise Story and Eric Dash | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/technology/facebook-makes-a-push-to-be-a-media-hub.html | Facebook as Tastemaker | False | By Somini Sengupta and Ben Sisario | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/asia/survivor-describes-talibans-rabbani-assassination-plot.html | Survivor Tells of Taliban Plot in Former Afghan Presidentâ€™Â´s Assassination | False | By Alissa J. Rubin and Jack Healy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/museum-and-gallery-listings-for-sept-23-29.html | Museum and Gallery Listings for Sept. 23-29 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/dance/dance-listings-for-sept-23-29.html | Dance Listings for Sept. 23-29 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/middleeast/truce-threatened-in-yemen.html | Truce Threatened in Yemen | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/music/classical-music-opera-listings-for-sept-23-29.html | Classical Music/Opera Listings for Sept. 23-29 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/theater/theater-listings-sept-23-29.html | Theater Listings: Sept. 23 â€Â® 29 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/brad-pitt-in-moneyball-by-bennett-miller.html | Throwing a Digital-Age Curveball | False | By Manohla Dargis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/music/jazz-listings-for-sept-23-29.html | Jazz Listings for Sept. 23-29 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/music/pop-and-rock-listings-for-sept-23-29.html | Pop and Rock Listings for Sept. 23-29 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/books/life-itself-by-roger-ebert-review.html | A Writerâ€Â´s Voice, Now Muted but Still Lively | False | By Janet Maslin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/movie-listings-for-sept-23-29.html | Movie Listings for Sept. 23-29 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/at-the-dumbo-arts-festival-a-dumpster-full-of-memories.html | Some People Canâ€Â´t Just Throw Stuff Out | False | By Sam Dolnick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/spare-times-for-children-for-sept-23-30.html | Spare Times: For Children, for Sept. 23-30 | False | By Laurel Graeber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/taylor-lautner-in-abduction-review.html | At Least His Abs Get a Workout | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/toast-about-the-food-writer-nigel-slater-review.html | â€Â²Billy Elliotâ€Â³ by Way of Kitchen, With a Pinch of â€Â²Sweeney Toddâ€Â´ | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/heroic-africans-at-metropolitan-museum-of-art-review.html | What Leaders Look Like: A Continental Shift | False | By Holland Cotter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/dining/a-four-star-for-a-special-visit-hey-mr-critic.html | A Four-Star for a Special Visit | False | By Sam Sifton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/spare-times-for-sept-23-29.html | Spare Times for Sept. 23-29 | False | By Anne Mancuso | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/weekend-directed-by-andrew-haigh-review.html | A Morning After That Turns Into a Dance of Discovery | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/streetscapes-a-high-minded-pavilion-at-orchard-beach-in-the-bronx.html | A High-Minded Pavilion for a Day on the Sand | False | By Christopher Gray | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/relief-and-optimism-at-the-folk-art-museum.html | Relief and Optimism At the Folk Art Museum | False | By Robin Pogrebin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/vetting-the-lender-mortgages.html | Vetting the Lender | False | By Vickie Elmer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/music/responding-to-the-anniversary-of-911-with-a-call-to-erode-cultural-borders.html | Responding to the Anniversary of 9/11 With a Call to Erode Cultural Borders | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/morgan-librarys-charles-dickens-at-200-review.html | Dickens the Man, Foibles and All | False | By Edward Rothstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/invitation-to-the-voyage.html | â€Â²Invitation to the Voyageâ€Â´ | False | By Karen Rosenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/sterling-ruby-and-lucio-fontana.html | Sterling Ruby and Lucio Fontana | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/ann-pibal-drmn.html | Ann Pibal: â€Â²Drmnâ€Â´ | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/haim-steinbach-creature.html | Haim Steinbach: â€Â²creatureâ€Â´ | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/whos-afraid-of-post-blackness-by-toure-book-review.html | The Post-Black Condition | False | By Orlando Patterson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/television/a-gifted-man-on-cbs-and-hart-of-dixie-on-cw.html | After a Life Shakeup, Physician, Reveal Thy True Self | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/one-town-but-two-housing-markets-in-the-region-new-jersey.html | One Town, but Two Markets | False | By Antoinette Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/machine-gun-preacher-story-of-sam-childers-review.html | Good Works With a Bad Attitude | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/exploration-of-stillness-and-a-lightsaber-battle.html | Exploration of Stillness and a Lightsaber Battle | False | By Rachel Lee Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/linde-family-wing-at-museum-of-fine-arts-boston-review.html | A Wing Where Contemporary Art Can Converse | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/hats-by-stephen-jones-at-bard-graduate-center-review.html | Ingenuity Is a Thing With Feathers | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/music/beirut-at-terminal-5-review.html | A World of Influences, but Still Self-Possessed | False | By Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/television/pan-am-takes-off-on-abc-review.html | Coffee, Tea or Nostalgia? | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/obama-takes-jobs-fight-to-his-adversaries-turf.html | Obama Takes Jobs Fight to His Adversariesâ€Â´ Turf | False | By Jackie Calmes | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/pearl-jam-twenty-a-cameron-crowe-documentary-review.html | A Sound Reverberating Far Beyond Seattle | False | By Andy Webster | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/kevin-smiths-red-state-review.html | Director Hates Stupidity, Hypocrisy and Critics | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/dolphin-tale-stars-morgan-freeman-and-nathan-gamble-review.html | Finding a New Tail for Winter | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/theater/musical-theater-festival-composers-name-dream-songs.html | Could Have, Should Have: What Composers Wished Theyâ€šÃ„Â´d Written | False | By Erik Piepenburg and Scott Heller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/turning-a-blighted-area-in-central-suffolk-into-a-hub-in-the-region-long-island.html | Turning a Blighted Area in Central Suffolk Into a Hub | False | By Marcelle S. Fischler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/limelight-documentary-about-the-club-impresario-peter-gatien-review.html | Rise and Fall of a Nightclub Impresario | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/good-riddance-irene-in-the-region-westchester.html | Good Riddance, Irene | False | By Elsa Brenner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/a-bird-in-the-air-with-jackson-hurst-and-rachel-nichols-review.html | Problems? Talk to the Parrot | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/basketball/no-news-is-bad-news-in-nba-talks.html | No News Is Bad News in N.B.A. Labor Talks | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/jaycee-dugard-sues-united-states-over-garridos-parole.html | Kidnap Victim Sues U.S. Over Abductorâ€šÃ„Â´s Parole | False | By Jesse McKinley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/football/jets-burress-still-looking-for-a-connection.html | In Early Stages of Marathon, Burress Is Still Finding His Way | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/there-was-once-documentary-by-gabor-kalman-review.html | In a Hungarian Town, Faces of the Diaspora | False | By David DeWitt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/killer-elite-with-jason-statham-and-robert-de-niro-review.html | Special Ops Agent, Lured Back From Retirement | False | By Manohla Dargis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/white-wash-a-documentary-about-black-surfers-review.html | Breaking Barriers to Ride the Waves | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/new-york-real-estate-question-and-answer.html | Q & A | False | By Jay Romano | 2012-01-23 | TX 6-789-482 | |
| 2011-09-22 | 2011-09-26 | https://www.nytimes.com/2011/09/23/arts/design/stephen-mueller-color-field-painter-dies-at-63.html | Stephen Mueller, Color Field Painter, Dies at 63 | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/europe/davis-execution-leads-to-chorus-of-outrage-in-europe.html | In Europe, a Chorus of Outrage Over a U.S. Execution | False | By Scott Sayare | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/a-mideast-moment-at-the-united-nations.html | A Mideast Moment at the United Nations | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/art-history-directed-by-joe-swanberg-review.html | Filmmakerâ€šÃ„Â´s Explorations of Sex and Jealousy | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/baseball/mets-defeat-cardinals-by-rallying-in-the-ninth.html | Dealing a Blow to the Cardinals, the Mets Storm Back Late to Prevail | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/football/fake-injury-issue-puts-giants-on-the-defensive.html | Fake-Injury Issue Puts Giants on the Defensive | False | By Jorge Castillo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/man-nobody-knew-documentary-about-william-colby-review.html | Son Takes His Famous Father Out of the Shadows | False | By Andy Webster | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/journey-from-zanskar-tibetan-childrens-trek-to-school-review.html | Trekking Mountains to Get to School | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/after-troy-davis-questioning-the-morality-of-the-death-penalty.html | Questioning the Morality of the Death Penalty | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/science/23speed.html | Tiny Neutrinos May Have Broken Cosmic Speed Limit | False | By Dennis Overbye | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/adoptions-from-china-seeking-the-truth.html | Adoptions From China: Seeking the Truth | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/thunder-soul-about-kashmere-stage-band-review.html | From a School Band, Soul and Funk, and Heart | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/low-testosterone-levels.html | Low Testosterone Levels | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/pucture-stars-chris-evans-and-mark-kassen-review.html | Flawed Lawyer, Fighting the Good Fight | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/baseball/suit-throws-open-window-into-mets-owners-holdings-and-history.html | Suit Throws Open Window Into Mets Ownersâ€šÃ„Â´ Holdings and History | False | By Richard Sandomir and Ken Belson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/baseball/mets-owners-knew-about-investigations-of-madoff-associate-testified.html | Partner Says Inquiries Into Madoff Stirred Relief | False | By Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/in-search-of-god-a-documentary-by-rupam-sarmah.html | A Spiritual Quest | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/high-court-rules-port-authority-isnt-liable-in-93-bombing.html | Port Authority Not Liable in Bombing, Court Rules | False | By Benjamin Weiser | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/movies/the-whale-the-true-life-adventure-of-a-baby-orca-review.html | Lost Baby Orcaâ€šÃ„Ã´s Rich Social Life | False | By Andy Webster | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/mark-varian.html | Mark Varian | False | By Vivian Marino | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/europe/romania-and-bulgaria-are-denied-entry-to-schengen-zone.html | Europe Denies 2 Nations Entry to Travel Zone | False | By Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/a-couple-with-clashing-wish-lists-the-hunt.html | Personality for Him; Practicality for Her | False | By Joyce Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/baseball/keeping-score-september-swoon-torments-red-sox.html | September Swoon Torments Red Sox | False | By Sean Forman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/asia/rape-case-is-a-rarity-in-chinese-justice-system.html | Rape Case Is a Rarity in Chinese Justice System | False | By Sharon LaFraniere | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/why-cyberbullying-rhetoric-misses-the-mark.html | Bullying as True Drama | False | By Danah Boyd and Alice Marwick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/22/theater/reviews/noah-and-the-tower-flower-by-sean-mcloughlin-review.html | A Couple Meet in a Bar. Where Could This Lead? | False | By Ken Jaworowski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/golf/bradley-back-in-atlanta-is-back-in-lead-at-tour-championship.html | Feeling at Home in Atlanta, P.G.A. Champion Is Back in Lead | False | By Mike Tierney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/the-amateur-ideal.html | The Amateur Ideal | False | By David Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/world/martelly-opposes-reducing-un-force-in-haiti.html | Haiti Leader Is Opposed to Reduction of U.N. Force | False | By Randal C. Archibold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/recalling-a-cruel-father-and-defending-the-woman-who-killed-him.html | Recalling a Cruel Father, and Defending the Woman Who Killed Him | False | By Jim Dwyer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/panic-over-bedbugs-may-be-more-dangerous-than-bites.html | Panic Over Bedbugs Can Create More Health Risks Than Their Bites | False | By Anemona Hartocollis and William Neuman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/new-condos-survivor-edition.html | New Condos: â€šÃ„Ã²Survivorâ€šÃ„Ã´ Edition | False | By Jake Mooney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/new-head-at-fieldston-school-is-an-unconventional-choice.html | New Head at Fieldston School Is an Unconventional Choice | False | By Rachel Ohm and Jenny Anderson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/woman-killed-in-bronx-apartment-fire.html | Woman, 87, Dies in an Apartment Fire | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/krugman-the-social-contract.html | The Social Contract | False | By Paul Krugman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/house-republicans-hope-to-regroup-on-spending-bill.html | Shutdown a Step Closer as Senate Kills House Bill | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/hydrofracking-leases-subject-of-regrets-in-new-york.html | Signing Drilling Leases, and Now Having Regrets | False | By Mireya Navarro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/greathomesanddestinations/london-vendors-use-art-to-set-their-top-end-properties-apart.html | London Vendors Use Art to Set Their Top-End Properties Apart | False | By Richard Holledge | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/texas-death-row-kitchen-cooks-its-last-last-meal.html | Texas Death Row Kitchen Cooks Its Last â€šÃ„Ã²Last Mealâ€šÃ„Ã´ | False | By Manny Fernandez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/spains-banking-mess.html | Spainâ€šÃ„Ã´s Banking Mess | False | By Floyd Norris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/the-palestinians-bid-for-statehood.html | The Palestiniansâ€šÃ„Ã´ Bid | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/the-fed-defies-the-gop.html | The Fed Defies the G.O.P. | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/baseball/wild-card-races-in-boston-and-atlanta-slow-to-excruciating-crawls.html | From Cruise Control, a Shift to Panic Mode in Boston and Atlanta | False | By Ken Belson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/way-of-the-wolf-in-wyoming.html | Way of the Wolf in Wyoming | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/opinion/mom-and-pop-pharmacy-bill.html | Mom-and-Pop Pharmacy Bill | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/in-new-book-bill-clinton-to-offer-his-plan-to-fix-the-economy.html | In New Book, Clinton Offers Fiscal Fix | False | By Julie Bosman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/nyregion/ticket-fixing-inquiry-grows-into-scandal-on-police-leaks.html | Ticket-Fixing Inquiry Turns Into Scandal About Leaks | False | By William K. Rashbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/technology/workers-own-cellphones-and-ipads-find-a-role-at-the-office.html | More Offices Let Workers Choose Their Own Devices | False | By Verne G. Kopytoff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/education/23educ.html | Obama to Waive Parts of No Child Left Behind | False | By Sam Dillon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/technology/julius-blank-who-built-first-chip-maker-dies-at-86.html | Julius Blank, Who Built First Chip Maker, Dies at 86 | False | By Paul Vitello | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/economy/after-huge-gains-in-gold-hedge-funds-sell.html | A Gold Rush Wanes as Hedge Funds Sell | False | By Julie Creswell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/perry-and-romney-come-out-swinging-at-each-other-in-gop-debate.html | Perry and Romney Come Out Swinging at Each Other in G.O.P. Debate | False | By Jim Rutenberg and Jeff Zeleny | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/media/in-a-chicken-cook-off-hellmanns-is-required.html | May the Best Recipe Win (but Donâ€šÃ„Ã´t Forget the Chicken and Mayo) | False | By Elizabeth Olson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/in-rush-to-assist-solyndra-united-states-missed-warning-signs.html | In Rush to Assist a Solar Company, U.S. Missed Signs | False | By Eric Lipton and John M. Broder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/sports/ncaafootball/big-12-works-on-deal-on-tv-money-as-its-commissioner-resigns.html | TV Deal May Help Secure the Big 12 | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/in-debate-republican-candidates-trip-over-foreign-policy.html | In Debate, Republican Candidates Trip Over Foreign Policy | False | By Mark Landler and Trip Gabriel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/global/g-20-statement-aims-to-reassure-world-markets.html | With a Joint Statement, the Leading Economies Try to Reassure World Markets | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/pageoneplus/corrections-september-23.html | Corrections: September 23 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/science/earth/23power.html | First Solar Says It Wonâ€šÃ„Ã´t Meet U.S. Loan Guarantee Deadline | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/business/a-strategic-risk-in-the-feds-plan.html | A Strategic Risk in the Fedâ€šÃ„Ã´s Plan | False | By Edward Hadas and Agnes T. Crane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/fears-gnaw-at-liberalism.html | Fears Gnaw at Liberalism | False | By Erik Eckholm | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/only-palms-are-swaying.html | Only Palms Are Swaying | False | By Lizette Alvarez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/an-enthusiasm-cools-down.html | An Enthusiasm Cools Down | False | By Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/jewish-voters-and-president-obama.html | Jewish Votes, Some of Them in Play | False | By Laurie Goodstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/arts/design/a-richard-turner-dies-at-79-wrote-inventing-leonardo.html | A. Richard Turner Dies at 79; Wrote â€šÃ„Ã²Inventing Leonardoâ€šÃ„Ã´ | False | By William Grimes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/gold-to-the-rescue-to-fix-denver-capitol-dome.html | Gold to the Rescue to Fix Denver Capitol | False | By Kirk Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/readers-and-bookworms-your-days-are-coming.html | Readers and Bookworms, Your Days Are Coming | False | By Reyhan Harmanci | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/crime-rises-in-oakland-and-dim-lights-get-blame.html | Crime Rises in Oakland, and Dim Lights Get Blame | False | By Shoshana Walter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/off-label-use-of-hiv-medications-is-catalyst-for-more-controversy.html | Off-Label Use of H.I.V. Medications Is Catalyst for More Controversy | False | By Scott James | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/rules-for-identifying-clean-dirt-to-be-considered.html | Rules for Identifying Clean Dirt to Be Considered | False | By Kari Lydersen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/hunger-in-america-visible-if-you-look-for-it.html | Hunger in America, Visible if You Look for It | False | By James Warren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/exonerated-of-crimes-but-compensated-differently.html | Exonerated of Crimes, but Compensated Differently | False | By Brandi Grissom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/farmers-seek-to-raise-standards-for-berries.html | Farmers Seek to Raise Standards for Berries | False | By Rachel Gross | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/things-to-do-in-texas-this-week.html | GTT â€šÃ²Ã„— | False | By Michael Hoinski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/cook-county-overtime-costs-running-far-over-budget.html | Cook County Overtime Costs Running Far Over Budget | False | By Adrienne Lu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/politics/wheres-that-attention-im-running-you-know.html | Whereâ€šÃ„Ã´s That Attention? Iâ€šÃ„Ã´m Running, You Know | False | By Ross Ramsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/should-alligators-return-to-san-jacinto-plaza.html | Should Alligators Return to San Jacinto Plaza? | False | By Brandi Grissom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-23 | https://www.nytimes.com/2011/09/23/us/a-victory-restores-smiles-at-notre-dame.html | A Victory Restores Smiles at Notre Dame | False | By Dan McGrath | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/middleeast/yemens-president-ali-abdullah-saleh-abruptly-returns-from-saudi-arabia.html | After Four Months, Saleh Is Back in Yemen | False | By Laura Kasinof and Robert F. Worth | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/daily-stock-market-activity.html | Shares Post Modest Gains After a Punishing Week | False | By Christine Hauser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/asia/land-dispute-stirs-riots-in-southern-china.html | Farmers in Chinaâ€šÃ„Ã´s South Riot Over Seizure of Land | False | By Andrew Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/asia/south-korean-bank-chief-apparently-kills-himself-police-say.html | South Korean Bank Chief Apparently Kills Himself, Police Say | False | By Choe Sang-Hun | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/24iht-athlete24.html | You're Only as Old as You Run | False | By Tom Sims | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/24iht-oldsept24.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/where-to-run-a-marathon.html | Where to Run a Marathon | False | By Tom Sims | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/autoracing/24iht-SRF1FANS24.html | Inside the Grand Prix Paddock With the Lucky Few | False | By Brad Spurgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/autoracing/24iht-SRF1TEAM24.html | A Team's Tradition of Renewing Formula One Greatness | False | By Brad Spurgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/autoracing/24iht-SRF1POST24.html | An Asian Tiger Spins Its Allure Night and Day | False | By Brad Spurgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/autoracing/24iht-SRF1PRIX24.html | Building Bodies for a Mind Game | False | By Brad Spurgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/autoracing/24iht-SRF1QANDA24.html | The Champion's Workout King | False | By Brad Spurgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/autoracing/24iht-SRF1HOSPITALITY24.html | Serious Business: Wining, Dining and a Day at the Races | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/24iht-currents24.html | The Fraying of a Nation's Decency | False | By Anand Giridharadas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/soccer/24iht-MATCHUPS24.html | Stoke City Aims to Run United Into the Ground | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/television/george-harrison-living-in-the-material-world-on-hbo.html | Within Him, Without Him | False | By Dave Itzkoff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/24iht-melikian24.html | Degas: More Than Just a Ballet Master | False | By Souren Melikian | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/24iht-edlet24.html | U.S. Missile Defense Strategy | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/the-ethicist-flight-or-fight.html | Flight or Fight | False | By Ariel Kaminer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/an-upbeat-even-flirty-reunion-for-japanese-internees.html | â€˜Â²Did I Know You at Camp?â€šÂ„Â´ | False | By Peggy Orenstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/the-soap-opera-is-dead-long-live-the-soap-opera.html | The Soap Opera Is Dead! Long Live the Soap Opera! | False | By Rebecca Traister | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/talk-trey-parker-and-matt-stone-of-south-park.html | The Fogies of â€˜Â²South Parkâ€šÂ„Â´ | False | By Andrew Goldman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/diagnosis-a-serious-case-of-hiccups.html | A Serious Case of Hiccups | False | By Lisa Sanders, M.D. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/riff-the-iron-lady-as-anti-muse.html | The Iron Lady as Anti-Muse | False | By A.O. SCOTT | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/lives-the-closer.html | The Closer | False | By Albert Clawson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/a-long-day-at-the-office-with-mindy-kaling.html | A Long Day at â€˜Â²The Officeâ€šÂ„Â´ With Mindy Kaling | False | By Curtis Sittenfeld | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/middleeast/west-bank-tensions-simmer-amid-palestinian-united-nations-statehood-bid.html | Amid Statehood Bid, Tensions Simmer in West Bank | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/global/amid-warning-signs-hints-that-europeans-may-step-up-action.html | Amid Warning Signs, Hints That Europeans May Step Up Action | False | By Binyamin Appelbaum and Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/education/24trigger.html | â€˜Â²Parent Triggerâ€šÂ„Â´ Law to Reform Schools Faces Challenges | False | By Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/reply-all-my-unfinished-911-business.html | My Unfinished 9/11 Business | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/magazine/reply-all-the-buildup.html | The Buildup | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/us-pressures-europe-to-act-with-force-on-debt-crisis.html | U.S. Pushes Europe to Act With Force on Debt Crisis | False | By Mark Landler and Binyamin Appelbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/one-roof-three-generations-portrait-of-a-chinese-american-family.html | Three Generations Under One Roof | False | By Sarah Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-18 | https://www.nytimes.com/2011/09/18/magazine/reply-all-bill-keller-on-religion.html | Bill Keller on Religion | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/middleeast/palestinians-rally-in-west-bank-for-abbas-speech-clashes-reported.html | Palestinians Rally in West Bank for Abbas Speech; Clashes Reported | False | By Isabel Kershner and Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/after-thoughts-of-quitting-paula-radcliffe-resumes-chase-of-elusive-olympic-medal.html | Two Steps Back, 26.2 Miles Forward | False | By JERÉ LONGMAN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/automobiles/autoreviews/mild-mannered-redesign-in-a-tough-neighborhood.html | Mild-Mannered Redesign Lands in a Tough Neighborhood | False | By John Pearley Huffman | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/2011-rugby-world-cup-us-views-rout-as-learning-experience.html | Humbling Loss to Australia Shows How Far U.S. Has to Go | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/chinatown-case-puts-focus-on-illegal-pesticides-in-ny.html | Arrests Shed Light on a Black Market in Pesticides | False | By Kirk Semple | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/palestinians-submit-statehood-bid-at-un.html | Palestinians Request U.N. Status; Powers Press for Talks | False | By Neil MacFarquhar and Steven Lee Myers | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/music/anna-netrebko-prepares-to-star-in-anna-bolena-at-the-met.html | The Diva, Defined: Netrebko Has Arrived | False | By Zachary Woolfe | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/up-front-orlando-patterson.html | Up Front: Orlando Patterson | False | By The Editors | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/outside-the-frame.html | Outside the Frame | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/the-power-elite.html | The Power Elite | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/when-china-set-sail.html | When China Set Sail | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/post-racial-politics.html | Post-Racial Politics | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/music/bob-dylan-assembles-the-lost-notebooks-of-hank-williams.html | Stars Add New Tunes to Country Kingâ€šÃ„Â´s Lyrics | False | By Alan Light | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/basketball/nba-postpones-camps-and-cancels-43-preseason-games.html | The N.B.A. Cancels 43 Preseason Games | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/it-started-with-a-book.html | It Started With a Book | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/the-etiquette-of-autographs.html | The Etiquette of Autographs | False | By Geoff Dyer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/life-itself-a-memoir-by-roger-ebert-book-review.html | The Roger Ebert Show | False | By Maureen Dowd | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/reamde-by-neal-stephenson-book-review.html | Neal Stephensonâ€šÃ„Â´s Novel of Computer Viruses and Welsh Terrorists | False | By Tom Bissell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/the-quest-by-daniel-yergin-book-review.html | How Will We Fuel the Future? | False | By Fareed Zakaria | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/theater/jesse-eisenberg-and-zoe-kazan-discuss-their-plays.html | Some Actors Work Both Sides of a Script | False | By Jason Zinoman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/science/space/24satellite.html | Itâ€šÃ„Â´s Safe to Go Outside: NASA Says Its Falling Satellite Will Miss the U.S. | False | By Kenneth Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/columbus-the-four-voyages-by-laurence-bergreen-book-review.html | The Less Than Heroic Christopher Columbus | False | By Ian W. Toll | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/love-and-capital-by-mary-gabriel-book-review.html | At Home With Karl Marx | False | By Simon Sebag Montefiore | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/the-sibling-effect-by-jeffrey-kluger-book-review.html | What Our Siblings Do to Us | False | By Alison Gopnik and Adam Gopnik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/a-contest-for-supremacy-by-aaron-l-friedberg-book-review.html | The Case for Countering Chinaâ€šÃ„Â´s Rise | False | By Martin Jacques | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/king-of-the-badgers-by-philip-hensher-book-review.html | A British Town Under Close Surveillance | False | By Francine Prose | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/sorry-by-zoran-drvenkar-book-review.html | A Thriller, With Apologies | False | By Olen Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/automobiles/autoreviews/familiar-aston-martin-face-new-wrinkle.html | Familiar Face, New Wrinkle | False | By Norman Mayersohn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/automobiles/autoreviews/honda-keeps-hybrid-weirdness-at-bay.html | Keeping Hybrid Weirdness at Bay | False | By Christopher Jensen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/a-novel-and-a-memoir-of-the-mennonite-way.html | A Novel and a Memoir of the Mennonite Way | False | By Maria Russo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/adventures-in-the-orgasmatron-by-christopher-turner-book-review.html | Inside the Orgone Box | False | By Christopher Hitchens | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/we-the-animals-by-justin-torres-book-review.html | A Novel of Stormy Children and Angry Parents in Upstate New York. | False | By Joseph Salvatore | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2011-01-23 | TX 6-573-170 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/a-place-of-contrasts-and-even-an-alias-living-in-hells-kitchen-north.html | With All Its Contrasts, It Needed an Alias | False | By John Freeman Gill | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/books/review/when-a-dictionary-could-outrage.html | When a Dictionary Could Outrage | False | By Geoffrey Nunberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/ncaafootball/temple-football-goes-on-offense-to-lure-philadelphians.html | Coachâ€šÃ„Ã´s Mission: Selling Temple in a Pro Sports Town | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/24/fashion/weddings/rachel-katz-and-david-darwin-vows.html | Rachel Katz and David Darwin | False | By Lois Smith Brady | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/basketball/former-net-tate-george-charged-in-ponzi-scheme.html | Ex-UConn Star Charged in Ponzi Scheme Case | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/politics/impasse-grows-between-senate-and-house-over-spending.html | Shutdown Closer as Senate Blocks Spending Bill | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/watch-designer-applies-his-design-instincts-to-yachts.html | Watch Designer Applies His Design Instincts to Yachts | False | By Nazanin Lankarani | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/luxury-for-a-cause.html | Luxury, for a Cause | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/marking-the-time-and-passing-it-by-gambling.html | Marking the Time and Passing It by Gambling | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/inspiration-for-special-timepiece-in-a-wreck.html | Inspiration for Special Timepiece in a Wreck | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/royalty-have-for-centuries-been-the-watch-industrys-most-eager-clients.html | Royalty Have for Centuries Been the Watch Industry's Most Eager Clients | False | By Victoria Gomelsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/realestate/habitats-a-prospect-heights-home-wrapped-in-plain-brick.html | Wrapped in Plain Brick | False | By Constance Rosenblum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/23/business/judges-compete-for-law-clerks-on-a-lawless-terrain.html | Judges Compete for Law Clerks on a Lawless Terrain | False | By Catherine Rampell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/23/fashion/sometimes-its-not-you-or-the-math.html | Sometimes, Itâ€šÃ„Ã´s Not You, or the Math | False | By Sara Eckel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/affairs-of-the-heart-social-qs.html | About That Crush ... | False | By Philip Galanes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/global/chinas-economic-engine-shows-signs-of-slowing.html | China, Driver of World Economy, May Be Slowing | False | By Keith Bradsher | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/movies/homevideo/sonic-youth-film-1991-the-year-punk-broke-on-dvd.html | Generation X in a Time Capsule | False | By Marc Spitz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/24/travel/lund-a-swedish-college-town-with-some-viking-mayhem-in-its-past.html | A College Town With a Bit of Viking Mayhem | False | By Russ Juskalian | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/versace-offers-a-beach-romp-for-summer-2012.html | At Versace: Life as a Beach | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/the-jazz-age-and-milans-summer-2012-collections.html | Jazz Babies on the Catwalk | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/milan-exhibit-blends-luxury-and-the-digital-world.html | Luxury Galore, at Least Virtually | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/moschino-goes-from-spain-to-the-wild-west.html | From Spain to the Wild West | False | By Jessica Michault | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/movies/homevideo/treasures-5-the-west-1898-1938-new-dvd-set.html | The West, When It Was Still Wild | False | By Dave Kehr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/dance/time-based-art-festival-in-portland-oregon.html | Festivals As Cultural Cuisinarts | False | By Claudia La Rocco | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/music/john-coriglianos-new-work-commemorates-911.html | An Untethered Approach Is Back in Style | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/26iht-design26.html | The 'Diabolic' Carlo Mollino, Reanimated | False | By Alice Rawsthorn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/in-the-czech-republic-moravia-and-its-castles.html | The Castles of Moravia | False | By Evan Rail | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/biking-maines-rugged-side.html | Tackling Maineâ€šÃ„Ã´s Rugged Side by Bike | False | By Eric Lichtblau | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/restaurant-report-septime-in-paris.html | Restaurant Report: Septime in Paris | False | By Alexander Lobrano | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/in-brazil-a-second-life-for-the-favelas-of-rio-de-janeiro.html | In Brazil, a Second Life for the Favelas of Rio de Janeiro | False | By Danielle Renwick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/my-favorite-place-little-compton-ri.html | My Favorite Place: Little Compton, R.I. | False | By Dominique Browning | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/travel/hotel-review-in-london-hotel-verta.html | Hotel Review: In London, Hotel Verta | False | By Seth Sherwood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/music/new-music-from-mark-mcguire-and-twin-sister.html | Weighty Saxophone and Soft Harmonies | False | By Ben Ratliff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/television/homeland-starring-claire-danes-on-showtime.html | Fighting Threats to Mind and Country | False | By Robbie Brown | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/arts/television/lynn-novick-ken-burnss-partner-in-filmmaking.html | A Steady Presence Out of the Limelight | False | By Elizabeth Jensen | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/automobiles/far-from-the-factory-adding-final-touches.html | Far From the Factory, Adding Final Touches | False | By Ken Belson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/politics/solyndra-executives-take-fifth-at-house-hearing.html | Solyndra Officials Take Fifth at House Hearing | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/modern-brides-are-splurging-on-accessories-not-the-dress-field-notes.html | Splurging on Everything but the Dress | False | By Marianne Rohrlich | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/focaccia-thats-worth-extra-effort-a-good-appetite.html | Focaccia Thatâ€šÃ„Â´s Worth a Little Extra Effort | False | By Melissa Clark | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/dance/paul-mccartneys-oceans-kingdom-review.html | Pop God Dives Into World of Ballet | False | By Alastair Macaulay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/football/avoiding-eagles-punt-returner-is-the-giants-plan-at-least.html | Kicking Out of Bounds Easier Said Than Done | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/your-money/taxes/obama-tax-plan-could-be-a-wash-for-some-high-earners.html | A Tax Plan That Might Not Be So Painful | False | By Ron Lieber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/michele-bachmann-and-the-making-of-an-acolyte.html | Michele Bachmann and the Making of an Acolyte | False | By Serge F. Kovaleski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/therapists-are-seeing-patients-online.html | When Your Therapist Is Only a Click Away | False | By Jan Hoffman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/africa/zambias-presidency-changes-hands-after-election.html | Opposition Leader Is Handed Reins in Zambia | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/dance/companhia-urbana-de-danca-from-brazil-review.html | Dancing of the Streets, Stripped Down to Its Art | False | By Gia Kourlas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/snooping-in-the-age-of-e-book-this-life.html | Snooping in the Age of E-book | False | By Bruce Feiler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/debt-numbers-alone-tell-little-about-fiscal-stability.html | Debt Levels Alone Donâ€šÃ„Â´t Tell the Whole Story | False | By Floyd Norris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/dance/tool-is-loot-with-jennifer-lacey-and-wally-cardona.html | With the Help of Unusual Outsiders, Finding Love in Strange Objects | False | By Brian Seibert | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/your-money/taxes/buffett-rule-is-more-complicated-than-politics-suggest.html | â€šÃ„Â¥Buffett Ruleâ€šÃ„Â´ Is More Complicated Than Politics Suggest | False | By Paul Sullivan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/dance/shy-showoff-by-heather-olson-at-chocolate-factory-review.html | Staring the Audience Down to Send a Message | False | By Brian Seibert | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/the-image-of-marilyn-monroe-is-everywhere-noticed.html | A Marilyn Obsession | False | By Austin Considine | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/crosswords/bridge/in-a-chinese-tournament-the-visitors-lead-the-way.html | In a Chinese Tournament, the Visitors Lead the Way | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/global-arms-sales-dropped-sharply-in-2010-study-finds.html | Global Arms Sales Dropped Sharply in 2010, Study Finds | False | By Thom Shanker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/design/fluxus-and-the-essential-questions-of-life-review.html | Liberating Viewers, and the World, With Silliness | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/carrie-white-remembrances-of-a-hollywood-hairdresser.html | The Curls She Left Behind | False | By Laurie Winer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/oysters-take-a-dip-in-butter-city-kitchen.html | Oysters Take a Dip in Butter | False | By David Tanis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/alphabet-soup.html | Alphabet Soup | False | By Douglas Quenqua | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/muriel-brandolinis-love-of-jewelry-possessed.html | Jewel-Box Rooms and Baubles to Match | False | By David Colman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/books/jim-butcher-one-of-the-authors-from-ambermush.html | A Game That Honed the Skills of Writers | False | By John Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/design/think-at-lincoln-center-review.html | Data as Art, as Science, as a Reason for Being | False | By Edward Rothstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/design/menil-collection-is-to-return-frescoes-to-cyprus.html | The Menil Is to Return Frescoes to Cyprus | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/compassion-ethics-and-responsibility-in-politics.html | Compassion, Ethics and Responsibility in Politics | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/music/girls-at-the-bowery-ballroom-review.html | Saying It With Flowers, but Still Putting Anguish Front and Center | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/emily-mosers-mission-is-to-photograph-all-of-metro-north.html | Mad for Metro-North, a Rail Rider Is on a Mission | False | By MICHAEL MALONE | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/footnote.html | Footnote | False | Compiled by Daniel J. Wakin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/music/philadelphia-orchestra-is-heading-to-china.html | Philadelphia Orchestra Is Heading to China | False | Compiled by Daniel J. Wakin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/getting-an-easy-laugh.html | Getting an Easy Laugh | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/asia/pakistan-shows-no-sign-of-heeding-us-scolding-on-terrorism.html | Pakistan Scorns U.S. Scolding on Terrorism | False | By Jane Perlez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/asia/china-detains-journalist-for-article-on-sex-slaves.html | Journalist Is Detained in China for Article on Sex Slaves | False | By Andrew Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/for-mike-repole-sundays-are-for-racehorse-therapy.html | Horse Therapy and Vitamin Smoothie | False | By Robin Finn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/economy/georgia-jobs-program-draws-federal-attention.html | A Tryout Program for the Unemployed | False | By Shaila Dewan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/fashion/in-milan-prada-doesnt-try-to-purify-the-sweetness-fashion-review.html | Yellingâ€šÃ„ôFireâ€šÃ„ô on a Crowded Runway | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-23 | 2011-09-24 | https://www.nytimes.com/2011/09/24/education/24educ.html | Obama Turns Some Powers of Education Back to States | False | By Sam Dillon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/books-on-presidents-cleveland-and-mckinley-and-on-tony-bennett.html | Tales of Two Presidents and a Crooner | False | By Sam Roberts | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/at-bronx-building-tropical-storm-irenes-effects-linger.html | Tropical Storm Is Long Gone, but an Evacuation Still Holds | False | By Robin Finn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/investing-in-helping-adults-with-autism.html | Investing in Helping Adults With Autism | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/ncaafootball/colleges-play-it-safe-in-stormy-weather.html | When Storms Rush In, a Waiting Game Begins | False | By Mike Tanier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/global/at-ubs-its-the-culture-thats-rogue.html | At UBS, Itâ€šÃ„ôs the Culture Thatâ€šÃ„ôs Rogue | False | By James B. Stewart | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/africa/accused-of-fighting-for-qaddafi-tawerga-residents-face-reprisals.html | Accused of Fighting for Qaddafi, a Libyan Townâ€šÃ„ôs Residents Face Reprisals | False | By Kareem Fahim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/politics/rick-perrys-stance-on-immigration-may-hurt-his-chances.html | Stance on Immigration May Hurt Perry Early On | False | By Trip Gabriel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/ncaafootball/a-big-12-rivalry-game-that-could-be-no-more.html | A Big 12 Rivalry Game That Could Be No More | False | By Tom Spousta | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/in-reversal-new-york-state-says-it-used-erasure-analysis-to-detect-cheating.html | State Says It Analyzed Test Erasures for Cheating; 62 Schools Proved Suspect | False | By Sharon Otterman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/americas/felipe-cubilloss-mission-to-help-chile-until-the-end.html | On a Mission to Help Chile Until the Very End | False | By Alexei Barrionuevo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/students-object-to-use-of-sweatshop-labor-on-college-clothing.html | Students Battle a Dallas Cowboys Unit Over College Apparel | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/how-do-you-say-economic-security.html | How Do You Say â€šÃ„ôEconomic Securityâ€šÃ„ô? | False | By Theodore R. Marmor and Jerry L. Mashaw | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/football/orlando-brown-who-sued-nfl-over-errant-flag-dies-at-40.html | Orlando Brown, Who Sued N.F.L. Over Errant Flag, Dies at 40 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/us-quietly-supplies-israel-with-bunker-busting-bombs.html | U.S. Quietly Supplies Israel With Bunker-Busting Bombs | False | By Thom Shanker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/baseball/despite-fall-red-sox-still-hold-wild-card-lead.html | In Need of Win, the Red Sox Get Only Questions | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/perrys-bad-night.html | Perryâ€šÃ„ôs Bad Night | False | By Gail Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/protesters-are-gunning-for-wall-street-with-faulty-aim.html | Gunning for Wall Street, With Faulty Aim | False | By Ginia Bellafante | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/middleeast/syrian-officer-harmoush-reappears-after-defecting-to-turkey.html | After Defecting to Turkey, a Top Syrian Army Officer Mysteriously Reappears | False | By Nada Bakri | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/baseball/baseball-wants-bankruptcy-court-to-allow-sale-of-dodgers.html | M.L.B. Seeks Approval of Judge to Sell Dodgers | False | By Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/europe/allies-of-french-president-are-questioned-in-graft-inquiry.html | Allies of French President Are Questioned in Graft Inquiry | False | By MA&lumI;A DE LA BAUME | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/consumers-cut-back-on-staples-but-splurge-on-indulgences.html | In Time of Scrimping, Fun Stuff Is Still Selling | False | By Stephanie Clifford and Andrew Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/the-phony-solyndra-scandal.html | The Phony Solyndra Scandal | False | By Joe Nocera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/business/optimism-but-not-too-much-can-be-good-for-you.html | Lean Toward the Sunny Side, but Donâ€šÃ„ôt Overdo It | False | By Alina Tugend | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/golf/money-on-mind-fedex-cup-leaders-stumble.html | Money on Mind, Points Leaders Stumble | False | By Mike Tierney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/science/24speed.html | After Report on Speed, a Rush of Scrutiny | False | By Dennis Overbye | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/woods-at-hollow-brook-seeks-more-sophisticated-air.html | An Air of Sophistication, and Aiming for More | False | By Emily DeNitto | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/in-redstone-colo-restoring-the-old-coke-ovens.html | Giving New Life to Brick Ovens Where Hippies Once Roamed | False | By Kirk Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/football/eagles-fullback-is-forceful-not-flashy.html | No Flash, Just Smash From Eagles Fullback | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/scott-stringer-manhattan-leader-criticizes-stop-and-frisk.html | Borough President Seeks Limits on Stop-and-Frisk | False | By Kate Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/politics/other-gop-rivals-hope-front-runners-will-falter.html | Trailing G.O.P. Rivals Hope for an Opening | False | By Michael D. Shear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/the-latest-ugly-truth-about-pakistan.html | The Latest Ugly Truth About Pakistan | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/baseball/mets-rained-out-at-citi-field-which-in-their-case-may-be-a-good-thing.html | Mets Rained Out at Citi Field, Which in Their Case May Be a Good Thing | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/americas/cuban-minister-leaves-a-door-open-to-americans-release.html | Cuban Minister Leaves a Door Open to Americanâ€šÃ„Â´s Release | False | By Randal C. Archibold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/pageoneplus/corrections-september-24.html | Corrections: September 24 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/24/nyregion/adam-suprenant-sells-own-wine-via-coffee-pot-cellars.html | A Vintner Gets Personal | False | By Howard G. Goldberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/neraki-greek-mediterranean-grill-review.html | Finding a Place at the Greek Table | False | By Joanne Starkey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/career-criminals-prints-link-2-lives-upended-decades-apart.html | A Career Criminalâ€šÃ„Â´s Prints Link Two Lives Upended Decades Apart | False | By Michael Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/state-of-the-republican-field.html | State of the Republican Field | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/another-ridiculous-standoff-in-congress.html | Another Ridiculous Standoff | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/baseball/yankees-rained-out-against-boston-will-juggle-lineup-down-stretch.html | Yankees Dodging Weather and Juggling Lineup in Push for Home Field | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/24/nyregion/oktoberfest-at-pilsener-haus-and-zeppelin-hall-biergartens.html | Time for Bratwurst, Beer and Lederhosen | False | By Tammy La Gorce | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/bloombergs-computer-project-for-personnel-data-leads-to-waste.html | For Bloomberg, Waste Mars Another Digital Project | False | By David M. Halbfinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/europe/suit-planned-against-news-corp-in-us-over-phone-hacking.html | British Lawyer Wants U.S. Hearing on Phone Hacking | False | By John F. Burns | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/flushing-meadows-welcomes-the-aztecs.html | Flushing Meadows Welcomes the Aztecs | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/minor-marijuana-possession-charges-require-public-view.html | Police Memo on Marijuana Warns Against Some Arrests | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/nyregion/a-party-for-vacheron-constantin-nocturnalist.html | Gilding the Lobster to Celebrate a Watch | False | By Sarah Maslin Nir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/distinctive-mission-for-muslims-conference-remembering-the-holocaust.html | Distinctive Mission for Muslimsâ€šÃ„Â´ Conference: Remembering the Holocaust | False | By Samuel G. Freedman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/california-muslim-students-guilty.html | California Muslim Students Guilty | False | By Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/sports/ncaafootball/big12-exploring-options.html | Big 12 Exploring Options | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/us/labor-department-postpones-guest-workers-wage-increase.html | Labor Department Postpones Guest Workersâ€šÃ„Â´ Wage Increase | False | By Julia Preston | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/beldotti-bakery-in-stamford-is-a-diamond-in-the-rough.html | 35 Cookies, 7 Biscotti and ... | False | By Christopher Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/bistro-mediterranean-and-tapas-bar-in-east-haven-review.html | Spainâ€šÃ„Â´s Big Flavors, in Small Portions | False | By Stephanie Lyness | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/25/us/new-fiscal-plan-for-bankrupt-central-falls.html | Rhode Island: New Fiscal Plan for Bankrupt Central Falls | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/cricketers-in-new-york-mourn-jerry-kishun-beloved-umpire.html | Tribute in White for Cricket Patriarch | False | By Corey Kilgannon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/opinion/blow-it-takes-a-village.html | It Takes a Village | False | By CHARLES BLOW | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/midwest-farmers-on-alert-as-pig-thieves-strike.html | Midwest Farmers Are on Alert Against Pig Thieves | False | By Monica Davey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/joseph-wheelwrights-humanoid-flora-on-display-in-katonah.html | Itâ€šÃ„Â´s a Giant Person! And Itâ€šÃ„Â´s a Tree? Itâ€šÃ„Â´s Art | False | By Susan Hodara | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/much-ado-about-nothing-at-two-river-theater-review.html | â€šÃ„´Much Ado‚Ã„´ With Summer Suits and Sundresses | False | By Anita Gates | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/bruce-museum-takes-a-sharply-focused-look-at-picasso.html | In Picasso Etchings, a Focused Look at an Artist in Flux | False | By Martha Schwendener | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/artists-choose-artists-at-the-parrish-art-museum-review.html | Invitation to an Exhibition: Let the Mentoring Begin | False | By Martha Schwendener | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/24/us/oscar-handlin-historian-who-chronicled-united-states-immigration-dies-at-95.html | Oscar Handlin, Historian Who Chronicled U.S. Immigration, Dies at 95 | False | By Paul Vitello | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/southold-historical-society-showcases-photos-of-reverend-loren-rowley.html | A Minister With an Eye for Images | False | By Steven McElroy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/arts/music/the-dilemma-of-james-levine-and-the-metropolitan-opera.html | A â€šÃ„²God‚Ã„´ With Baton vs. the Met‚Ã„´s Mortal Needs | False | By Daniel J. Wakin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-24 | https://www.nytimes.com/2011/09/24/world/europe/pope-visits-venerated-lutheran-monastery.html | Pope Visits Venerated Lutheran Monastery | False | By Judy Dempsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/science/space/25satellite.html | Satellite Ends Fall, Likely in the Pacific | False | By Kenneth Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/middleeast/yemen-protesters-killed-in-new-attacks-medic-says.html | Violence Surges in Yemen Despite Call for Cease-Fire | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/ubs-chief-oswald-grubel-resigns-over-trading-scandal.html | Rogue Trading Leads UBS Chief to Resign | False | By Julia Werdigier and Jack Ewing | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/europe/medvedev-says-putin-will-seek-russian-presidency-in-2012.html | Putin Once More Moves to Assume Top Job in Russia | False | By Ellen Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/europe/man-arrested-in-air-gun-shooting-in-city-where-pope-holds-mass.html | Arrest in Air Gun Shooting Near Pope‚Ã„´s Mass in Germany | False | By Judy Dempsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/asia/japan-testing-rice-for-radiation.html | Radioactivity in Japan Rice Raises Worries | False | By Hiroko Tabuchi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/geithner-tells-europe-it-must-work-together-on-debt-crisis.html | Europe Seeks to Ratchet Up Effort on Debt | False | By Binyamin Appelbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/economy/christine-lagarde-new-imf-chief-rocks-the-boat.html | Mme. Lagarde Goes to Washington | False | By Liz Alderman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/football/before-revis-and-cromartie-there-was-haynes-and-hayes.html | Old-School Cornerbacks Have Taught a New Generation | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/football/for-giants-mark-herzlich-a-passion-to-succeed.html | After Cancer, an Ex-Prodigy Was Undrafted but Unbowed | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/football/nfl-sees-signs-players-think-before-they-hit.html | N.F.L. Sees Signs That Players Think Before They Hit | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/in-cycling-the-fast-lane-brings-increasing-danger.html | Sport Grows, and Grows More Perilous | False | By Ian Austen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/golf/3-golfers-on-the-bubble-for-presidents-cup-team.html | With Woods in, 3 on Bubble for Presidents Cup | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/mr-young-mr-ryan-mr-rivera-will-be-joining-you.html | Mr. Young, Mr. Ryan, Mr. Rivera Will Be Joining You | False | By Dave Anderson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/in-box-disciples-of-the-chicago-school-of-athletics.html | Letters to the Editor | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/africa/libyan-fighters-renew-attack-on-qaddafis-hometown.html | Libyan Fighters Renew Attack on Qaddafi‚Ã„´s Hometown | False | By David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/economy/new-rule-gives-commodities-speculators-a-break.html | Speculators Get a Break in New Rule | False | By Gretchen Morgenson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/die-hard-red-sox-fans-are-enjoying-their-misery.html | As Red Sox Keep Sinking, True Fans Suffer With a Smile | False | By David Margolick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/early-access-as-a-fast-track-to-learning.html | Early Access as a Fast Track to Learning | False | By Adam Bryant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/science/earth/25atlas.html | Scientists Want Publisher to Refreeze Greenland | False | By Felicity Barringer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/energy-environment/recyclers-extract-coolant-from-old-refrigerators.html | Robots Extract Coolant From Old Refrigerators | False | By Anne Eisenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/scoring-in-baseball-returns-to-dead-ball-levels.html | Amid Baseball‚Ã„´s Ups and Downs, a Definite Drop | False | By Phil Coffin | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sunday-review/the-side-effects-of-prostate-surgery.html | The Side Effects? Well, There Is One... | False | By Tara Parker-Pope | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/middleeast/tantawi-testifies-at-mubaraks-trial-in-egypt.html | Egyptâ€šÃ„Ã´s Military Leader Testifies at Mubarak Trial | False | By Anthony Shadid and Heba Afify | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/economy/housing-slump-forces-cuts-at-a-small-town-company.html | Housing Slump Forces Cuts at a Company Town | False | By Andrew Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/tsa-sees-no-terror-link-in-arrest-at-kennedy-airport.html | No Terror Link Seen in Manâ€šÃ„Ã´s Arrest at J.F.K. | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/middleeast/bahrain-protesters-and-police-clash-during-election.html | Bahrain Vote Erupts in Violence | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/europe/medvedevs-economic-reforms-likely-to-continue-under-putin.html | Economic Reforms Likely to Continue Under Putin | False | By Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/in-arizona-complaints-that-an-accent-can-hinder-a-teachers-career.html | In Arizona, Complaints That an Accent Can Hinder a Teacherâ€šÃ„Ã´s Career | False | By Marc Lacey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/dickey-points-mets-in-the-right-direction.html | Dickey Takes No-Hit Bid Into 7th Inning | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/americas/mexico-turns-to-twitter-and-facebook-for-information-and-survival.html | Mexico Turns to Social Media for Information and Survival | False | By Damien Cave | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/kenneth-starr-presides-over-baylor.html | An Improbable Unifier Presides Over Baylor | False | By Reeve Hamilton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/technology/internet/lunch-catered-by-internet-middlemen.html | The Middleman Is Thriving on the Internet | False | By Damon Darlin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/shaken-by-a-killing-at-a-co-op-a-town-in-vermont-tries-to-carry-on.html | Vermont Town Shaken by a Co-op Killing | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/crosswords/chess/chess-hou-yifan-takes-first-legs-of-womans-grand-prix.html | A Summer of Struggles Pays Dividends | False | By Dylan Loeb McClain | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/politics/perry-and-romney-set-clear-lines-of-attack.html | Perry and Romney Set Clear Lines of Attack | False | By Jeff Zeleny and Nicholas Confessore | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/europe/in-chechnya-human-rights-workers-from-afar-put-in-tours-of-duty.html | Monitoring Rights in Chechen Region, a Month at a Time | False | By Seth Mydans | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/man-cleared-of-rapes-but-a-court-balks-at-full-exoneration.html | Cleared of Rape but Lacking Full Exoneration | False | By John Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/jobs/25boss.html | Staying Open to Opportunity | False | By Tim Sullivan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/light-hand-on-officeholders-in-reporting-free-trips.html | Light Hand on Officeholders in Reporting Free Trips | False | By Hunter Clauss | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/jobs/25career.html | Working Relationships Across Generations | False | By Eilene Zimmerman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/cabrini-tenants-report-troubles-at-their-new-home.html | Public-Housing Tenants Report Troubles at Their New Home | False | By Don Terry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/your-money/hidden-fees-in-travel-deals-revisited.html | Now You Donâ€šÃ„Ã´t See Extra Fees, Now You Do | False | By David Segal | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/congressmans-remarks-stir-the-blogosphere.html | Congressmanâ€šÃ„Ã´s Remarks Stir the Blogosphere | False | By James Warren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/is-junk-food-really-cheaper.html | Is Junk Food Really Cheaper? | False | By Mark Bittman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/crime-sex-politics-and-regular-folks.html | Crime, Sex, Politics and Regular Folks | False | By Neil Tesser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/justin-n-feldman-92-dies-opposed-tammany-hall.html | Justin N. Feldman, 92, Dies; Opposed Tammany Hall | False | By William Grimes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/clarion-alley.html | Clarion Alley | False | By Louise Rafkin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/as-state-tuition-rises-financial-aid-offices-struggle-to-adjust.html | As California State Tuition Rises, Financial Aid Offices Struggle to Adjust | False | By Jennifer Gollan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/bay-trail-is-inching-on-neither-easily-nor-cheaply.html | Bay Trail Is Inching on, Neither Easily Nor Cheaply | False | By Katharine Mieszkowski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/a-high-rise-condo-project-signals-a-change-at-city-hall.html | A High-Rise Condo Project Signals a Change at City Hall | False | By Zusha Elinson and Gerry Shih | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/your-money/stocks-and-bonds/tracking-a-possible-bear-market.html | If It Looks Like a Bear, and Moves Like a Bear ... | False | By Paul J. Lim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/business/economy/obamas-jobs-plan-deserves-a-hearing.html | A Plan on Jobs Deserves a Hearing | False | By Christina D. Romer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/texas-may-be-solid-red-at-the-ballot-box-but-big-money-makes-it-bipartisan.html | Texas May Be Solid Red at the Ballot Box, but Big Money Makes It Bipartisan | False | By Ross Ramsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/sunday-dialogue-a-new-tougher-obama.html | Sunday Dialogue: A New, Tougher Obama? | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait... Donâ€šÃ„Ã´t Tell Me | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/what-dan-fogelman-finds-interesting.html | Dan Fogelman | False | By Kate Murphy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/when-the-mob-takes-the-field-stodginess-scatters.html | When the MOB Takes the Field, Stodginess Scatters | False | By Jason Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/not-so-smart-cities.html | Not-So-Smart Cities | False | By Greg Lindsay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/bruni-the-price-of-political-gossip.html | The Price of Political Gossip | False | By Frank Bruni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/dowd-fed-up-with-the-author-of-fed-up.html | Fed Up With the Author of â€šÃ„Ã²Fed Upâ€šÃ„Ã´? | False | By Maureen Dowd | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/trending-twitter-culture.html | Now You See It, Soon You Wonâ€šÃ„Ã´t | False | By JESSE KORNBLUTH | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/whatever-happened-to-the-american-left.html | Whatever Happened to the American Left? | False | By Michael Kazin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/returning-to-somalia-after-20-years.html | A Son Returns to the Agony of Somalia | False | By Kâ€šÃ„Ã´NAAN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/europe/as-welfare-state-collapses-greeks-suffer-and-fear-future.html | Worried Greeks Fear Collapse of Middle Class Welfare State | False | By Rachel Donadio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/the-dark-tie-between-jane-fonda-and-her-biographer.html | Connected, Darkly, to Jane Fonda | False | By Patricia Bosworth | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/why-rent-when-you-can-nest.html | Why Rent When You Can Nest? | False | By GREGORY WARNER | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/tampering-with-the-electoral-college.html | Tampering With the Electoral College | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/president-obamas-medicare-proposals.html | President Obamaâ€šÃ„Ã´s Medicare Proposals | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/where-abortion-rights-are-disappearing.html | Where Abortion Rights Are Disappearing | False | By DOROTHY SAMUELS | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/Friedman-help-wanted-leadership.html | Help Wanted: Leadership | False | By Thomas L. Friedman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/douthat-justice-after-troy-davis.html | Justice After Troy Davis | False | By Ross Douthat | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/kristof-on-top-of-famine-unspeakable-violence.html | On Top of Famine, Unspeakable Violence | False | By Nicholas Kristof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/the-solyndra-panic.html | The Solyndra â€šÃ„Ã²Panicâ€šÃ„Ã´ | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/dont-delay-your-kindergartners-start.html | Delay Kindergarten at Your Childâ€šÃ„Ã´s Peril | False | By SAM WANG and SANDRA AAMODT | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/opinion/sunday/tangled-relationships-in-jerusalem.html | Tangled Relationships in Jerusalem | False | By Arthur S. Brisbane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/making-it-big-in-pictures.html | Making It Big in Pictures | False | By Adam Nagourney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/gps-puts-hollywood-sign-on-the-beaten-path.html | Stalking the Biggest Star in Hollywood: Its Sign | False | By Adam Nagourney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/politics/small-donors-slow-to-return-to-obama-fold.html | Small Donors Are Slow to Return to the Obama Fold | False | By Nicholas Confessore | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/world/asia/brutal-haqqani-clan-bedevils-united-states-in-afghanistan.html | Brutal Haqqani Crime Clan Bedevils U.S. in Afghanistan | False | By Mark Mazzetti, Scott Shane and Alissa J. Rubin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-24 | 2011-09-25 | https://www.nytimes.com/2011/09/25/us/a-new-law-on-school-fitness-data-faces-obstacles.html | A New Law on School Fitness Data Faces Obstacles | False | By Morgan Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/yankees-rout-kicks-the-red-sox-when-they-are-down.html | Yankees Kick Red Sox When They Are Down | False | By Bill Finley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/ncaafootball/alabama-smothers-arkansas-with-defense.html | No Room, and No Relief, for Arkansas at Alabama | False | By Ray Glier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/ncaafootball/with-47-completions-no-7-cowboys-prevail-over-aggies.html | With 47 Completions, No. 7 Cowboys Prevail | False | By Tom Spousta | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/golf/tour-championship-baddeley-and-mahan-share-the-lead.html | Baddeley and Mahan Share Lead in Atlanta | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/pageoneplus/corrections-september-25.html | Corrections: September 25 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/sports/baseball/verlanders-magical-season-will-hold-up-even-minus-memorable-stat.html | It Still Adds Up to a Magical Season | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/nicole-sempert-jonathan-tatlow-weddings.html | Nicole Sempert, Jonathan Tatlow | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/weddings/francesca-gessner-steven-desipio-weddings.html | Francesca Gessner, Steven DeSipio | False | By Paula Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/weddings/samantha-dipippo-james-pasquarella-weddings.html | Samantha DiPippo, James Pasquarella | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/lara-dolan-robert-banks-weddings.html | Lara Dolan, Robert Banks | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/jamie-magnani-michael-sroczynski-weddings.html | Jamie Magnani, Michael Sroczynski | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/aviva-garbowit-yitzi-zablocki-weddings.html | Aviva Garbowit, Yitzi Zablocki | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/allison-johnston-ted-hubbard-weddings.html | Allison Johnston, Ted Hubbard | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/deepa-kumaraiah-sean-dempsey-weddings.html | Deepa Kumaraiah, Sean Dempsey | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/laura-fenton-weston-wells-weddings.html | Laura Fenton and Weston Wells | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/steven-cambron-matthew-leaycraft-weddings.html | Steven Cambron and Matthew Leaycraft | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/amanda-speiser-justin-karp-weddings.html | Amanda Speiser, Justin Karp | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/megan-holly-ryan-witko-weddings.html | Megan Holly, Ryan Witko | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/craig-kaplan-stephen-sigler-weddings.html | Craig Kaplan, Stephen Sigler | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/emily-mast-karl-haendel-weddings.html | Emily Mast, Karl Haendel | False | By Rosalie R. Radomsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/jordana-goren-adam-fein-weddings.html | Jordana Goren, Adam Fein | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/katherine-hardy-spencer-lynch-weddings.html | Katherine Hardy, Spencer Lynch | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/ashley-hilton-rahul-kadakia-weddings.html | Ashley Hilton, Rahul Kadakia | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/tessa-frissora-john-barrett-iii-weddings.html | Tessa Frissora, John Barrett III | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/amanda-shintay-thomas-thornton-iv-weddings.html | Amanda Shintay, Thomas Thornton IV | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/abigail-johnson-timothy-mullen-weddings.html | Abigail Johnson, Timothy Mullen | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/ilene-albala-lawrence-reicher-weddings.html | Ilene Albala, Lawrence Reicher | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/jennifer-inra-paul-gordon-weddings.html | Jennifer Inra, Paul Gordon | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/sherilyn-thomas-and-lynn-witt-weddings.html | Sherilyn Thomas and Lynn Witt | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/may-chiang-owen-conroy-weddings.html | May Chiang and Owen Conroy | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/emily-blanchard-david-breslin-weddings.html | Emily Blanchard, David Breslin | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/lacey-schwartz-antonio-delgado-weddings.html | Lacey Schwartz, Antonio Delgado | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/jennifer-maclean-michael-dawe-weddings.html | Jennifer MacLean, Michael Dawe | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/jill-carey-luis-arias.html | Jill Carey, Luis Arias | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/brooke-colbert-david-koch-weddings.html | Brooke Colbert, David Koch | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/lindsay-zweibel-andrew-till-weddings.html | Lindsay Zweibel, Andrew Till | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/antonella-pomara-jaime-ramirez-weddings.html | Antonella Pomara and Jaime Ramirez | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/mara-hoberman-sam-schechner-weddings.html | Mara Hoberman, Sam Schechner | False | By Vincent M. Mallozzi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/ngozi-okaro-eric-palmer-weddings.html | Ngozi Okaro, Eric Palmer | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/joanna-ganson-daniel-pritchett-weddings.html | Joanna Ganson, Daniel Pritchett | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/camille-mackler-adrian-winter-weddings.html | Camille Mackler, Adrian Winter | False | | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/annabelle-rinehart-emily-kollars-weddings.html | Annabelle Rinehart, Emily Kollars | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/carolina-dorson-rodes-ponzer-weddings.html | Carolina Dorson, Rodes Ponzer | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/katherine-szostak-stephen-gerencser-weddings.html | Katherine Szostak, Stephen Gerencser | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/noelle-campbell-matthew-coleman-weddings.html | Noelle Campbell, Matthew Coleman | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/julee-wilson-rahsaan-wareham-weddings.html | Julee Wilson and Rahsaan Wareham | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/jennifer-moliterno-murat-gunel-weddings.html | Jennifer Moliterno, Murat Gunel | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/kathryn-frankel-aaron-shafer-weddings.html | Kathryn Frankel, Aaron Shafer | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/25/fashion/weddings/gina-laplaca-jason-gonzalez-weddings.html | Gina LaPlaca, Jason Gonzalez | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/patrick-makau-sets-world-record-in-berlin.html | Kenyan Outruns an Icon, Taking His World Record | False | By Jeré Â© Longman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/middleeast/26iraq.html | Bombs Strike Shiite Holy City in Iraq | False | By Tim Arango | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/global/questioning-europes-math-on-biofuels.html | Questioning Europe's Math on Biofuels | False | By James Kanter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/26/us/26iht-educBriefs26.html | Soros Group to Give Millions for Debating Programs | False | By The International Herald Tribune | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-25 | https://www.nytimes.com/2011/09/24/world/europe/adeu-to-catalonias-matadors.html | In Catalonia, a Last Day of Bullfighting | False | By Raphael Minder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/soccer/26iht-soccer26.html | Winning and Losing in the Baptism of Fire | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/26iht-oldsept26.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/europe/26iht-educSide26.html | Ruling Affirms Right to Apply in Swedish for Academic Posts in Sweden | False | By Jonathan J. Li | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/europe/finance-minister-will-quit-russian-government.html | Russian Finance Chief Publicly Objects to Leader Swap | False | By Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/fashion/at-jil-sander-raf-simons-plays-with-modernism.html | Playing With Mid-Century Modernism | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/fashion/trussardi-and-emporio-armani-offer-sleek-sportswear.html | Flying High: Sportswear Takes Off | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/fashion/gabriele-colangelo-and-marco-de-vincenzo-in-milan.html | A One-Two Punch of Creativity | False | By Jessica Michault | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/television/dancing-with-the-stars-is-turned-on-its-head.html | Realignment of Star Power | False | By Brooks Barnes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/middleeast/palestinians-give-abbas-a-heros-welcome.html | Palestinians Roll Out Heroâ€š Â´s Welcome for Abbas | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/technology/anticipated-amazon-tablet-to-take-aim-at-apple-ipad.html | Amazon Has High Hopes for Its iPad Competitor | False | By David Streitfeld | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/global/investors-ask-if-anything-can-save-greece-from-default.html | Investors Ask if Anything Can Save Greece From Default | False | By Landon Thomas Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/television/terra-nova-on-fox-has-spielberg-touch-review.html | A Fierce Primordial Land Holds Mankindâ€š Â´s Only Hope | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/asia/arrest-made-in-connection-with-killing-of-afghan-peace-leader.html | Afghans Hold Man Tied to Top Negotiatorâ€š Â´s Death | False | By Jack Healy and Sangar Rahimi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/middleeast/hikers-return-to-us-after-release-from-iran.html | Back From Iran, U.S. Hikers Share Tales of Strife | False | By Sarah Maslin Nir and Elizabeth A. Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/asia/borneo-tribe-practices-its-own-kind-of-hinduism.html | Borneo Tribe Practices Its Own Kind of Hinduism | False | By Aubrey Belford | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/football/cruz-grabs-limelight-as-giants-upset-eagles.html | Dream Game for Receiver; Dream Victory for Giants | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/books/john-lithgows-memoir-drama-an-actors-education.html | A Memoirist Ever Ready to Inhabit Another Role | False | By Charles McGrath | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/baseball/red-sox-cant-solve-burnett-as-wild-card-lead-shrinks-further.html | After Long Hours, Red Sox Keep Slim Lead | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/theater/reviews/death-sewage-and-a-few-laughs.html | Death, Sewage ... and a Few Laughs | False | By Catherine Rampell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/jon-hendricks-and-jimmy-heath-at-rose-hall-review.html | Jazz Classics, Still of the Moment | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/crosswords/bridge/usa-vs-italy-england-at-zhejiang-huamen-cup-bridge.html | In China, a Slam Hard to Beat | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/wilco-at-central-park-summerstage-review.html | Hallucinatory to Folk-Rock in an Instant | False | By Jon Pareles | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/dance/kimberly-bartosiks-i-like-penises-at-danspace-review.html | The Pas de Deux Between Art and Dance | False | By Claudia La Rocco | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/keatons-sherlock-jr-with-stephen-prutsman-score-review.html | The Keaton Film Was Silent; Now, Cue the Kazoos | False | By Anthony Tommasini | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/the-rapture-at-webster-hall-review.html | Reviving a Pulsing Memory of New York, Bass Line and All | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/new-juilliard-ensemble-in-2-premieres-review.html | Plenty of Artistic Pressure for a Saxophone Student | False | By Steve Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/baseball/back-to-full-strength-phillies-top-mets-to-halt-skid-at-8.html | Healthy Again, Phillies Return to Playoff Gear | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/europe/french-left-takes-control-of-the-senate.html | French Left Takes Control of the Senate | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/global/a-canadian-oil-ad-vexes-the-saudis.html | An Oil Ad Vexes the Saudis | False | By Ian Austen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/dance/new-york-city-ballet-dances-balanchine-and-wheeldon-review.html | Balanchineâ€šÃ„Ã´s High Society, on Earth and in the Firmament | False | By Claudia La Rocco | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/an-identity-hijacked-on-the-online-highway.html | Dealing With an Identity Hijacked on the Online Highway | False | By Noam Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/books/russell-bankss-novel-lost-memory-of-skin-review.html | A Man Entrapped in a Host of Webs | False | By Janet Maslin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/performing-arts-group-names-a-new-leader.html | Performing Arts Group Names a New Leader | False | Compiled by Adam W. Kepler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/books/dayton-literary-prize.html | Dayton Literary Prize | False | By Julie Bosman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/television/alec-baldwin-sets-record-hosting-snl.html | Alec Baldwin Sets Record Hosting â€šÃ„Ã²SNLâ€šÃ„Ã´ | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/theater/lysistrata-jones-cast-faces-basketball-practice.html | â€šÃ„Ã²Lysistrata Jonesâ€šÃ„Ã´ Cast Faces Basketball Practice | False | By Patrick Healy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/while-x-factor-lags-forecasts-sitcoms-shine.html | As â€šÃ„Ã²X Factorâ€šÃ„Ã´ Ratings Are Solid, Sitcoms Show New Life | False | By Bill Carter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/middleeast/women-to-vote-in-saudi-arabia-king-says.html | Saudi Monarch Grants Women Right to Vote | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/music/frank-driggs-jazz-age-historian-and-photo-collector-dies-at-81.html | Frank Driggs, Collector of Jazz Photos, Dies at 81 | False | By Margalit Fox | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/magazines-begin-to-sell-the-fashion-they-review.html | Magazines Begin to Sell the Fashion They Review | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/san-francisco-nudity-restrictions-provoke-the-nakedly-ambitious.html | Protesters Bare All Over a Proposed San Francisco Law | False | By Malia Wollan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/netflix-secures-streaming-deal-with-dreamworks.html | Netflix Secures Streaming Deal With DreamWorks | False | By Brooks Barnes and Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/science/26shipwreck.html | Divers Set Sights on Silver-Laden WWII Ship | False | By William J. Broad | 2012-01-23 | TX 6-789-482 | |
| 2011-09-25 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/africa/rivalries-impede-government-formation-in-libya.html | Former Rebelsâ€šÃ„Ã´ Rivalries Hold Up Governing in Libya | False | By David D. Kirkpatrick and Kareem Fahim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/strategies-for-raising-sat-scores.html | Strategies for Raising SAT Scores | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/after-27-years-an-answer-to-the-question-wheres-the-beef.html | After 27 Years, an Answer to the Question, â€šÃ„Ã²Whereâ€šÃ„Ã´s the Beef?â€šÃ„Ã´ | False | By Stuart Elliott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/football/raiders-overwhelm-jets-run-defense-in-win.html | Yards Pile Up Against Jets, and the Concerns Creep In | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/companies-get-gay-rights-heat-over-christian-donations.html | Retailers Are Put on the Spot Over Anti-Gay Aid | False | By Erik Eckholm | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/hearst-and-hgtv-enter-a-new-magazine-in-a-murky-market.html | Hearst and HGTV in a Rare Entry at the Newsstand | False | By Jeremy W. Peters | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/drilling-in-new-york-state.html | Drilling in New York State | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/long-term-care-in-new-york.html | Long-Term Care | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/an-abused-wife-or-an-executioner.html | An Abused Wife? Or an Executioner? | False | By Dan Bilefsky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/rising-rate-of-poverty.html | Rising Rate of Poverty | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/baseball/red-sox-epic-fall-even-defies-the-safety-net.html | The Epic Fall of the Red Sox Even Defies the Safety Net | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/martha-stewarts-halloween-magazine-brings-fan-a-surprise.html | A Halloween Disruption for Martha Stewart Fan | False | By Tanzina Vega | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/baseball/braves-wild-card-lead-keeps-shrinking-as-bats-continue-to-slump.html | Once-Big Lead Keeps Shrinking as Bravesâ€šÃ„Ã´ Bats Continue Slump | False | By Adam Himmelsbach | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/politics/congressional-deficit-cutting-group-faces-an-uphill-fight.html | As Sides Dig In, Panel on Deficit Has an Uphill Fight | False | By Jackie Calmes and Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/kirsten-john-foy-city-aide-emerges-as-advocate-for-racial-justice.html | City Aide in Spotlight After Being Detained | False | By Kate Taylor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/football/vick-keeps-getting-hurt-as-eagles-count-on-his-health.html | Pocket Is No Protection for Vick | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/germanys-love-for-greece.html | Germanyâ€šÃ„Ã´s Mediterranean Envy | False | By Todd G. Buchholz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/a-proposal-to-allow-small-private-companies-to-get-investors-online.html | Pennies From Many | False | By Amy Cortese | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/julian-assange-in-a-gilded-british-cage.html | WikiLeaksâ€šÃ„Ã´ Founder, in a Gilded British Cage | False | By David Carr | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/videos-show-police-using-pepper-spray-at-protest.html | Videos Show Police Using Pepper Spray at Protest on the Financial System | False | By Joseph Goldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/ncaafootball/college-football-emerging-conference-championship-favorites.html | After Four Weeks, Title Favorites Are Emerging | False | By Pete Thamel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/politics/a-campaign-finance-ruling-turned-to-labors-advantage.html | A Campaign Finance Ruling Turned to Laborâ€šÃ„Ã´s Advantage | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/why-the-antichrist-matters-in-politics.html | Why the Antichrist Matters in Politics | False | By Matthew Avery Sutton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/global/greece-awaits-votes-on-rescue-package-in-euro-crisis.html | Europe Stews on Greece, and Markets Sweat Out the Wait | False | By Nelson D. Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/americas/mexican-teachers-push-back-against-gangs-extortion-attempts.html | As Gangs Move In on Mexicoâ€šÃ„Ã´s Schools, Teachers Say â€šÃ„Ã'Enoughâ€šÃ„Ã´ | False | By Elisabeth Malkin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/golf/bill-haas-wins-tour-championship-and-fedex-cup-bonus.html | Two Great Shots Bring a Big Victory (and Bonus) | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/the-once-great-are-left-adrift-breakingviews.html | The Once Great Are Left Adrift | False | By Edward Hadas and Rob Cox | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/euro-zone-death-trip.html | Euro Zone Death Trip | False | By Paul Krugman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/cellphone-service-on-subway-platforms-but-no-more-excuses.html | Wired Platforms at Last. Oh No, the Boss Is Calling! | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/tough-sentences-help-prosecutors-push-for-plea-bargains.html | Sentencing Shift Gives New Leverage to Prosecutors | False | By Richard A. Oppel Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/an-indefensible-punishment.html | An Indefensible Punishment | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/new-havens-teacher-improvement-plan.html | New Havenâ€šÃ„Ã´s Teacher Improvement Plan | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/economic-reports-this-week.html | Looking Ahead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/bringing-your-own-plastic-seat-cover-to-the-movies.html | Bringing Your Own Plastic Seat Cover to the Movies | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/the-secrets-of-a-good-principal.html | The Secrets of a Principal Who Makes Things Work | False | By Michael Winerip | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/in-japan-the-summer-of-setsuden.html | In Japan, the Summer of Setsuden | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/europe/for-russias-liberals-putin-announcement-stokes-woes.html | For Russiaâ€šÃ„Ã´s Liberals, Flickers of Hope Vanish | False | By Ellen Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/nyregion/in-a-manhattan-park-a-question-of-law-and-a-jewish-symbol.html | In a TriBeCa Park, a Question of Law and a Religious Symbol | False | By Joseph Berger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/sports/basketball/locked-out-nba-stars-find-a-home-in-philadelphia-arena.html | N.B.A. Stars Find a Place to Play: A Philadelphia Arena | False | By Matt Flegenheimer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/opinion/justice-and-the-suffolk-county-police.html | Justice and the Suffolk County Police | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/middleeast/saleh-confirms-support-for-yemen-transfer-of-power.html | In Speech, Yemen President Confirms Support for Transfer of Power | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/flood-victims-getting-fed-up-with-congress.html | Flood Victims Getting Fed Up With Congress | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/world/asia/sightseeing-plane-crashes-in-nepal-killing-19.html | Nepalese Sightseeing Plane Crashes, Killing 19 | False | By Kiran Chapagain | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/us/church-rebuilds-after-2008-election-night-arson.html | Up From the Ashes, a Symbol That Hate Does Not Win | False | By Dan Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/business/media/pew-media-study-shows-reliance-on-many-outlets.html | Pew Media Study Shows Reliance on Many Outlets | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-26 | https://www.nytimes.com/2011/09/26/arts/design/via-verde-in-south-bronx-rewrites-low-income-housing-rules.html | In a Bronx Complex, Doing Good Mixes With Looking Good | False | By Michael Kimmelman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/global/daily-stock-market-activity.html | Wall Street Rebounds on Europe Hopes | False | By Joshua Brustein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/asia/us-citizen-killed-in-attack-at-embassy-annex-in-kabul.html | C.I.A. Employee Is Killed in Attack on Kabul Compound | False | By Alissa J. Rubin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/26/opinion/26iht-edletmon26.html | Ending Afghanistan Dependence | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/26/opinion/26iht-edmathiopoulos26.html | Merkel's Moment | False | By Margarita Mathiopoulos | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/26/world/europe/26iht-educLede26.html | Britain Seeks to Smooth Path to University | False | By D. D. Guttenplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/27iht-oldsept27.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-29 | https://gadgetwise.blogs.nytimes.com/2011/09/26/qa-defending-your-pc-online/ | Q&A: Defending Your PC Online | False | By J.d. Biersdorfer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/27iht-letter27.html | Critical Vote Could Define Merkel's Future | False | By Judy Dempsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/africa/wangari-maathai-nobel-peace-prize-laureate-dies-at-71.html | Wangari Maathai, Nobel Peace Prize Laureate, Dies at 71 | False | By Jeffrey Gettleman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/rugby/27iht-rugby27.html | Players Feeling the Pain From Shorter Breaks | False | By Emma Stoney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/27iht-edlet27.html | Empowering Saudi Women? | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/27iht-edcarter27.html | To Catch a Roach | False | By Aidan Foster-Carter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/27iht-edrojansky27.html | No Need to Reset the Reset | False | By MATTHEW ROJANSKY | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/27iht-ederofeyev27.html | Putin? Oh, What a Surprise! | False | By VICTOR EROFEYEV | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/sec-weighs-action-against-standard-poors.html | S.&P. Target of Inquiry in Securities | False | By Louise Story | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/asia/two-tibetan-monks-set-themselves-on-fire-in-protest.html | Two Tibetan Monks Set Themselves on Fire in Protest | False | By Edward Wong | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/soccer/manchester-city-antes-up-for-a-seat-at-soccers-power-table.html | Manchester City Antes Up for a Seat at Soccerâ€šÃ„Â¢s Power Table | False | By JERÃ‰&Eacute; LONGMAN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/suspects-charged-in-british-terrorism-plot.html | Six Accused of Plotting Terrorism in England | False | By John F. Burns and Ravi Somaiya | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/unrelenting-downturn-is-redrawing-americas-economic-map.html | Deep Recession Sharply Altered U.S. Jobless Map | False | By Michael Cooper | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/books/paulo-coelho-discusses-aleph-his-new-novel.html | Best-Selling Author Gives Away His Work | False | By Julie Bosman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/media/hoping-for-the-next-big-show-tv-ups-the-ante.html | Seeking Next Big Hit, TV Tries Hollywood Hoopla | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/no-traffic-no-noise-on-an-island-off-the-bronx.html | An Exclusive Address, at Least at Low Tide | False | By Diane Cardwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/politics/senate-to-vote-on-spending-bill-with-support-uncertain.html | Senate Reaches Deal to Avert Government Shutdown | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/fashion/giorgio-armani-sends-out-a-shimmering-collection.html | Letting the Light Shine Through | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/fashion/festivals-fabrics-and-fun-as-milan-fashion-spring-2012-ends.html | Festivals, Fabrics, Fringe and Fun | False | By Jessica Michault | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/yankee-fans-feel-rare-sympathy-for-red-sox-brethren.html | Yankee Fans Feel Sympathy, for Once, for Their Red Sox Brethren | False | By Rebecca White | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/fashion/a-roundup-from-milan-fashion-spring-2012.html | FashFile | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/dmitri-medvedev-fires-aleksei-kudrin-russian-finance-minister.html | Russian President Ousts Finance Minister, a Putin Ally, for Insubordination | False | By Michael Schwirtz | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/world/europe/in-mideast-riddle-turkey-offers-itself-as-an-answer.html | In Riddle of Mideast Upheaval, Turkey Offers Itself as an Answer | False | By Anthony Shadid | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/politics/obama-proposes-adding-unemployed-to-protected-status.html | Obama Proposes Protecting Unemployed Against Hiring Bias | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/football/buffalo-bills-detroit-lions-3-0-record.html | 3-0 Records Bring Hope to Buffalo and Detroit | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/world-peace-still-elusive-as-un-guards-scuffle-with-turks.html | Scuffle at the United Nations Ends in an Apology to Turks | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/global/europe-attempting-stronger-response-to-debt-crisis.html | Mixed Reaction to Europeâ€™Â¢Â‚Â¬Â„Â¢s Talk of Bolstering a Bailout Fund | False | By Jack Ewing and Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/middleeast/iran-lawyer-denies-freed-hikers-abuse-claims.html | Lawyer for Hikers Freed by Iran Denies Abuse Claims | False | By Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/middleeast/israeli-panel-proposes-8-billion-plan-to-address-economic-inequality.html | Israeli Panel Offers $8 Billion Plan to Address Economic Inequality | False | By Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/peppers-stuffed-with-merguez-recipe.html | Pairings: Peppers Stuffed With Merguez | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/reviews/pinot-noir-from-new-zealand-wine-review.html | In Wine, Friendliness Isnâ€™Â¢Â‚Â¬Â„Â¢t Always Enough | False | By Eric Asimov | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/theater/reviews/from-rags-to-riches-at-the-metropolitan-playhouse-review.html | Melodrama Returns, Flaunting Its Chaos and Clichâ€™Â©s | False | By Ken Jaworowski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/scotland-presses-new-libya-government-in-lockerbie-query.html | Scotland Asks Libya for Help Finding Lockerbie Evidence | False | By John F. Burns | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27mozambique.html | Sharing Burdens of Living With AIDS | False | By Celia W. Dugger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/le-jardin-de-monsieur-lully-at-brooklyn-academy-of-music.html | Dialing Back the Clocks to the Court of Louis XIV | False | By Vivien Schweitzer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27paper.html | Far From Any Lab, Paper Bits Find Illness | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/christie-blocks-tax-credit-for-jersey-shore.html | Christie Blocks Tax Credit for â€™Â¢Â‚Â¬Ëœent Jersey Shoreâ€™Â¢Â‚Â¬Â™ | False | By James Barron | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/kenneth-weiss-in-music-before-1800-review.html | Mining the Mother Lode of Elizabethan Composers | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/j-cole-at-roseland-ballroom-review.html | Message Meets the Marketplace | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/mauro-remiddis-porcelain-raft-at-mercury-lounge-review.html | Seduction, Sometimes With a Shout | False | By Jon Caramanica | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/portals-from-tim-fain-at-symphony-space.html | Framing Works With Dance, Words, Screens and Web Browsers | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27mosquito.html | Brewing Up Double-Edged Delicacies for Mosquitoes | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27sari.html | Folding Saris to Filter Cholera-Contaminated Water | False | By Abigail Zuger, M.D. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27straw.html | LifeStraw Saves Those Without Access to Clean Drinking Water | False | By Jascha Hoffman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27glasses.html | Self-Adjustable Eyeglass Lenses | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27toilet.html | The PeePoo, a Biodegradable Toilet for the Developing World | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27overdose.html | Kits Using Naloxone Revive Addicts After Opiate Overdose | False | By Jascha Hoffman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27conversation.html | An Entrepreneur Creating Chances at a Better Life | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27cancer.html | Fighting Cervical Cancer With Vinegar and Ingenuity | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27essay.html | The Simplest Health Solutions? Itâ€™Â¢Â‚Â¬Â„Â¢s Complicated | False | By Abigail Zuger, M.D. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27wetsuit.html | Like a Wetsuit, but It Can Save a Hemorrhaging Mother | False | By Jascha Hoffman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27volunteer.html | Volunteers Foster Better Care in Thailandâ€™Â¢Â‚Â¬Â„Â¢s Villages | False | By Thomas Fuller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27circumcision.html | Obstacles Slow an Easy Way to Prevent H.I.V. in Men | False | By Pam Belluck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27calcium.html | Micronutrient Vitamin Powders for Children | False | By Sindya N. Bhanoo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27docs.html | How Tiny Errors in Africa Led to a Global Triumph | False | By Lawrence K. Altman, M.D. | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27breathe.html | Helping Newborns Breathe, No Spanking Required | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27baby.html | Drugs to Curb a Deadly Inheritance | False | By Nicholas Bakalar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/dance/michel-groismans-art-on-an-intimate-scale-review.html | Setting the Stage Alight With Fleeting Flames | False | By Gia Kourlas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/barbara-carroll-at-oak-room-of-the-algonquin-hotel-review.html | Brunch, With a Menu of Ballads | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/guardian-alien-at-shea-stadium-review.html | Investigations Into the Aggressive Use of Beats | False | By Ben Ratliff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/health/27outhouse.html | Solar Oven Outhouse for Safer Fertilizer | False | By Donald G. McNeil Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/books/boomerang-by-michael-lewis-review.html | Touring the Ruins of the Old Economy | False | By Michiko Kakutani | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/deep-history-takes-humanity-back-to-its-origins.html | History Thatâ€šÃ„Ã´s Written in Beads as Well as in Words | False | By Patricia Cohen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/mindless-behavior-and-leann-rimes-review.html | Albums by Mindless Behavior and LeAnn Rimes | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/fashion/marni-jil-sander-armani-versace-versus-bottega-veneta-aquilanorimondi-milan-fashion-review.html | Itâ€šÃ„Ã´s Easy to See It Raf Simonsâ€šÃ„Ã´s Way | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/middleeast/four-syrian-soldiers-reported-killed-in-escape-attempt.html | Four Syrian Soldiers Reported Killed in Escape Attempt | False | By Nada Bakri | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/after-the-palestinian-bid-at-the-un.html | After the Palestinian Bid at the U.N. | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/turkish-paper-names-israelis-it-says-were-in-flotilla-raid.html | Turkish Paper Lists Israelis It Says Were in Flotilla Raid | False | By Sebnem Arsu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/us-military-deaths-in-iraq-and-afghanistan.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/full-appeals-court-wont-be-asked-to-rule-on-health-care-law.html | Full Appeals Court Wonâ€šÃ„Ã´t Be Asked to Rule on Health Care Law | False | By Kevin Sack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/indiana-five-bodies-found.html | Indiana: Five Bodies Found In Two Neighboring Houses | False | By Monica Davey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/doctors-who-give-good-care-and-are-caring.html | Doctors Who Give Good Care, and Are Caring | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-26 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/the-wall-street-protest.html | The Wall Street Protest | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/hockey/rangers-and-flyers-to-play-winter-classic-but-questions-persist-before-then.html | Rangers Land in Winter Classic, Then in an On-Ice Controversy | False | By Jeff Z. Klein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/in-defense-of-pakistan-the-un-missions-view.html | In Defense of Pakistan | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/golf/making-fedex-cup-easier-to-figure-if-not-to-win.html | Making Title Easier to Figure, if Not to Win | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/alabama-inmate-sues-to-read-southern-history-book.html | Alabama Inmate Sues to Read Southern History Book | False | By Campbell Robertson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/asia/aides-of-ichiro-ozawa-convicted-in-campaign-finance-case.html | Japan: Aides Convicted in Campaign Finance Case | False | By Martin Fackler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/asia/china-officers-suspended-in-sex-slave-case.html | China: Officers Suspended in Sex Slave Case | False | By Edward Wong | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/media/msnbc-is-close-to-falling-to-third-place-in-cable-news-ratings.html | MSNBC Is Close to Falling to Third Place in Cable News Ratings | False | By Bill Carter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/kodak-stock-dives-after-credit-line-is-tapped.html | Kodak Stock Dives After Credit Line Is Tapped | False | By Andrew Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/football/replacements-help-re-energize-giants.html | Replacements Help Re-energize Giants | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/alcohol-isnt-worth-the-trouble-for-some-chain-restaurants.html | Alcohol Isnâ€šÃ„Ã´t Worth the Trouble for Some Chain Restaurants | False | By Stephanie Clifford | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/campus-diversity-bake-sale-is-priced-by-race-and-sex.html | A â€šÃ„Ã²Diversity Bake Saleâ€šÃ„Ã´ Backfires on Campus | False | By Malia Wollan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/media/leo-burnett-increases-its-new-york-presence.html | Declaring an Arrival, With a Little Help From New Yorkers | False | By Stuart Elliott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/factory-field-trip.html | Factory Field Trip | False | By Joe Nocera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/hotel-rates-in-some-cities-seem-fully-recovered.html | Hotel Rates, in Some Cities, Seem Fully Recovered | False | By Joe Sharkey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/europe/in-britain-a-coalition-government-increasingly-of-the-unwilling.html | A Governing Coalition, Increasingly, of the Unwilling | False | By John F. Burns | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/baseball/red-sox-orioles-rays.html | Red Sox Stagger, Trip and Fall Into a Tie | False | By Harvey Araton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/politics/obama-addresses-linkedin-forum-in-california.html | After Feisty Fund-Raising, a More Sociable Obama | False | By Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/managers-pushed-for-fake-job-placement-figures-ex-workers-say.html | Managers Pushed for Fake Job-Placement Numbers, Ex-Workers Say | False | By Michael Powell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/politics/in-turn-to-politics-facebook-starts-a-pac.html | In Turn to Politics, Facebook Starts a PAC | False | By Michael D. Shear and Jennifer Preston | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/baseball/braves-phillies-cardinals.html | Braves Feel Pressure but Canâ€š Ã¢â€žÂ¢t Avoid a Loss | False | By Mike Tierney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/massachusetts-curbs-lifetime-alimony-payments.html | Alimony in Massachusetts Gets Overhaul, With Limits | False | By Jess Bidgood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/some-of-the-men-pushing-a-chris-christie-run-for-president.html | Wealthy, Influential, Leaning Republican and Pushing a Christie Bid for President | False | By Nicholas Confessore | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/ford-contract-talks-intensify-as-union-prepares-for-strike.html | Contract Negotiations With Ford Intensify as the Union Prepares for a Strike | False | By Nick Bunkley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/how-to-mimic-berkshires-bet-breakingviews.html | How to Mimic Berkshireâ€š Ã¢â€žÂ¢s Bet | False | By Agnes T. Crane, Robert Cyran and Reynolds Holding | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/brooks-the-lost-decade.html | The Lost Decade? | False | By David Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/freezing-in-the-arctic-and-sweating-in-sudan-but-on-time-in-chicago.html | Freezing in the Arctic and Sweating in Sudan, but on Time in Chicago | False | By PHILIPPE COUSTEAU JR | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/the-pentagon-budget-and-the-deficit.html | The Pentagon Budget and the Deficit | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/lottery-numbers-for-ny-nj-and-conn.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/trouble-with-marijuana-arrests.html | Trouble With Marijuana Arrests | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/saudi-arabia-and-its-women.html | Saudi Arabia and Its Women | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/asia/pakistanis-tied-to-2007-attack-on-americans.html | Pakistanis Tied to 2007 Border Attack on Americans | False | By Carlotta Gall | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/city-council-to-investigate-bloombergs-personnel-project.html | Council Plans to Investigate Digital Effort by the Mayor | False | By David M. Halbfinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/energy-environment/in-north-dakota-wasted-natural-gas-flickers-against-the-sky.html | In North Dakota, Flames of Wasted Natural Gas Light the Prairie | False | By Clifford Krauss | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/climate-change-and-the-exodus-of-species.html | Climate Change and the Exodus of Species | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/reading-pa-tops-list-poverty-list-census-shows.html | Reading, Pa., Knew It Was Poor. Now It Knows Just How Poor. | False | By Sabrina Tavernise | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/postal-service-will-begin-honoring-living-people-on-stamps.html | Can I Get One Sheet of the Lady Gagas ... | False | By Katharine Q. Seelye | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/baseball/mets-goal-for-now-is-hits-for-jose-reyes.html | Metsâ€š Ã¢ Loss Takes Back Seat to Reyesâ€š Ã¢â€šÂ¬s 3 Hits | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/world/africa/fighters-enter-qaddafi-stronghold-of-surt-libya-as-toll-rises.html | Fighters Enter Qaddafi Stronghold City as Toll Rises | False | By Kareem Fahim | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/united-hispanic-construction-workers-denies-extortion-charges.html | Leaders of Labor Coalition Deny Bat-Swinging Extortion | False | By Noah Rosenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/plan-to-raise-fees-for-air-travelers-sets-off-debate.html | Paying for Security | False | By Susan Stellin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/opinion/bruni-for-a-disabled-african-doors-swinging-open.html | Doors Swinging Open | False | By Frank Bruni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/bloomberg-attacked-by-defense-in-haggerty-trial-opening.html | In Consultantâ€š Ã¢â€š Ã¢s Trial, Defense Attacks Mayor | False | By John Eligon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/arts/music/jessy-dixon-gospel-singer-and-songwriter-dies-at-73.html | Jessy Dixon, Gospel Singer and Songwriter, Dies at 73 | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/strauss-kahn-lawyers-say-he-had-diplomatic-immunity.html | Lawyers Say Strauss-Kahn Is Covered by Immunity | False | By John Eligon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/football/believing-they-are-better-jets-look-to-prove-it.html | On Defense, Jets Resolve to Restore Reputation | False | By Ben Shpigel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/thefts-of-ipads-and-iphones-drive-up-subway-crime-in-new-york.html | Thefts of Electronic Devices on Subways Rise | False | By Christine Haughney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/wall-street-demonstrations-test-police-trained-for-bigger-threats.html | Wall Street Demonstrations Test Police Trained for Bigger Threats | False | By Joseph Goldstein | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/nyregion/douglas-lachance-who-led-newspaper-deliverers-union-dies-at-69.html | Douglas LaChance, Who Led Newspaper Deliverersâ€šÃ„Â´ Union, Dies at 69 | False | By Douglas Martin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/pageoneplus/corrections-september-27.html | Corrections: September 27 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-29 | https://www.nytimes.com/2011/09/27/movies/mo-rothman-dies-at-92-revived-interest-in-charlie-chaplin.html | Mo Rothman Dies at 92; Revived Interest in Charlie Chaplin | False | By Paul Vitello | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/sports/baseball/yankees-set-own-agenda-as-division-rivals-battle-to-finish.html | Yanks Set Own Agenda as Division Rivals Battle to Finish | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/energy-environment/using-water-to-turn-wood-chips-into-motor-fuel.html | A Way to Make Motor Fuel Out of Wood? Add Water | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/business/freddie-macs-loan-deal-with-bank-of-america-is-called-flawed.html | Freddie Mac Loan Deal Defective, Report Says | False | By Gretchen Morgenson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/us/cities-face-more-budget-problems-report-says.html | More Gloom Lies Ahead for Cities, Report Says | False | By Michael Cooper | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-27 | https://www.nytimes.com/2011/09/27/education/27remediation.html | College Graduation Rates Are Stagnant Even as Enrollment Rises, a Study Finds | False | By Tamar Lewin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/daily-stock-market-activity.html | Nagging Fears on Europe Slow a Wall Street Rally | False | By Graham Bowley and Liz Alderman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/asia/australia-will-allow-women-to-serve-in-frontline-combat.html | Australia Says It Will Open Combat Roles to Women | False | By Matt Siegel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/28iht-oldsept28.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/europe/28iht-letter28.html | Single Mothers Become Scapegoats in Britain | False | By Katrin Bennhold | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/28iht-Loomis28.html | 'The Nose' Pared Down to Its Essentials | False | By George Loomis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/28iht-LON28.html | Mike Leigh's Shimmering Family Ghosts | False | By Matt Wolf | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/global/german-leader-reaffirms-backing-for-greece.html | Greek Vote Approves a Despised Property Tax | False | By Jack Ewing and Niki Kitsantonis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/28iht-edbert28.html | Look North, America | False | By Melissa Bert | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/28iht-edlet28.html | In Defense of U.S. Missile Defense | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/music/the-metropolitan-opera-performs-donizettis-anna-bolena.html | A Queenâ€šÃ„Â´s Delusion and Defiance Opens the Met Season | False | By Anthony Tommasini | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/soccer/28iht-soccer28.html | Barcelona Changes Jerseys and Its Values | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/abducted-children-found-in-pennsylvania.html | Abducted Foster Children Found in Pennsylvania, Police Say | False | By Al Baker | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/yemen-defense-minister-survives-assassination-attempt.html | Official Survives Attack in Yemen | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/looking-after-the-soldier-back-home-and-damaged.html | Looking After the Soldier, Back Home and Damaged | False | By Catrin Einhorn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/asia/shanghai-subway-accident-injures-hundreds.html | Shanghai Subway Accident Injures Hundreds | False | By David Barboza | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/health-insurance-costs-rise-sharply-this-year-study-shows.html | Health Insurance Costs Rising Sharply This Year, Study Shows | False | By Reed Abelson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/fearing-change-syria-christians-back-bashar-al-assad.html | Fearing Change, Many Christians in Syria Back Assad | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/television/suburgatory-on-abc-review.html | A Worried City Father Seeks Wholesomeness | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/trial-of-jacksons-doctor-is-set-to-begin.html | Rival Views of Jackson as Doctorâ€šÃ„Â´s Trial Begins | False | By Ian Lovett and Timothy Williams | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/music/johnnie-wright-country-singer-and-bandleader-dies-at-97.html | Johnnie Wright, 97, Singer and Country Bandleader, Is Dead | False | By Bill Friskics-Warren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/asia/afghan-bomber-attacks-store-that-sold-goods-to-police.html | Bomber Aims at Merchant Used by Police in Afghanistan | False | By Alissa J. Rubin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/fashion/bruce-weber-creates-a-film-for-moncler.html | A Film About a Jacket â€šÃ„Â® and a Dog | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/fashion/gucci-opens-a-brand-museum-in-florence.html | Gucci Feeds Its Florentine Roots | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/invitation-to-a-dialogue-the-death-penalty.html | Invitation to a Dialogue: The Death Penalty | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/2011-rugby-world-cup-let-the-routs-begin.html | At Rugbyâ€šÃ„Â´s Big Event, Let the Routs Begin | False | By Victor Mather | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/in-libya-anti-qaddafi-forces-battle-for-surt.html | Anti-Qaddafi Fighters Edge Closer to Taking Surt | False | By Kareem Fahim and Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/engineers-rappel-monument-to-inspect-quake-damage.html | Where Washington Needs Fixing, Way Up There | False | By Sabrina Tavernise | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/europe/kremlins-treatment-of-fired-finance-minister-sends-warning-on-defiance.html | After Official Is Ousted, Kremlin Adds a Warning | False | By Michael Schwirtz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/europes-oil-embargo-forces-syria-to-urgently-seek-new-customers.html | Europeâ€šÃ„,Â´s Oil Embargo Leaves Syria Urgently Seeking New Customers | False | By Clifford Krauss and Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/deaths-from-cantaloupe-listeria-rises.html | Deaths From Cantaloupe Listeria Rise | False | By William Neuman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/reviews/miss-lilys-and-coppelia-nyc-restaurant-review.html | Looking for the Next Cool Kid | False | By Sam Sifton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/football/norm-van-brocklins-passing-record-stands-60-years-later.html | Still the Biggest Passing Day | False | By Judy Battista | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/the-foodie-magician-sleight-of-hand-with-your-dinner.html | Sleight of Hand With Your Dinner | False | By Jeff Gordinier | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/global/eu-moves-to-toughen-rule-book-for-euro-membership.html | Europe Set to Vote on Tougher Rules for Currency | False | By Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/music/jupiter-symphony-chamber-players-review.html | The Creations of Interpreters: Conductors as Composers | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/israel-plans-new-housing-in-jerusalem-beyond-1967-boundaries.html | Israel Angers Palestinians With Plan for Housing | False | By Isabel Kershner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/global/new-putin-presidency-seen-as-good-for-business-in-russia.html | For Investors, Russiaâ€šÃ„,Â´s Putin Is Good for Business | False | By Andrew E. Kramer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/books/the-swerve-how-the-world-became-modern-by-stephen-greenblatt-review.html | An Unearthed Treasure That Changed Things | False | By Dwight Garner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/music/chamber-music-society-of-lincoln-center-review.html | Blending the Unfamiliar With the Ordinary Is a Recipe for Selling Out the Show | False | By Steve Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/theater/reviews/ionescos-bald-soprano-at-city-center-review.html | Our Lives Are So Similar. Oh, Weâ€šÃ„,Â´re Married! | False | By Jason Zinoman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/movies/you-dont-like-the-truth-a-guantanamo-documentary-review.html | A Blurry Look at the Child Prisoner of Guantã¡Â°namo | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/music/foo-fighters-at-the-izod-center-review.html | Theyâ€šÃ„,Â´ve Arrived, Like Old Times | False | By Ben Ratliff | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/reviews/tabata-noodle-nyc-review.html | Wrap Yourself in Noodles | False | By Julia Moskin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/europe/europe-nears-agreement-on-bailout-fund-that-may-be-inadequate.html | Europe Nears Agreement on Bailout Fund That May Be Inadequate | False | By Steven Erlanger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/new-burrata-from-vermont.html | Old World Flair for American-Made Cheese | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/theater/reviews/ensemble-studio-theater-presents-microplays-review.html | Brief Dramatic Encounters | False | By Claudia La Rocco | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/parts-of-suit-against-mets-owners-are-dismissed.html | Ruling Limits Financial Exposure of Metsâ€šÃ„,Â´ Owners | False | By Richard Sandomir | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/arts/television/rocket-city-rednecks-on-national-geographic-channel.html | The Sticks, With Jet Propulsion | False | By Mike Hale | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-29 | https://www.nytimes.com/2011/09/28/fashion/aritzia-canadian-store-comes-to-soho.html | Mitten Alert: Canadians Come to SoHo | False | By Alexandra Jacobs | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/theater/reviews/newsies-the-musical-review.html | Newsboy Strike? Sing All About It | False | By David Rooney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/dining-calendar-for-sept-28.html | Dining Calendar | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/bosnian-food-from-the-homeland-now-mainstreamed.html | Foods of Their Homeland, Now Mainstreamed | False | By JOHN T. EDGE | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/mas-la-grillade-the-americano-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/salad-with-stone-fruit-and-chicken-skin-recipe.html | Salad With Stone Fruit, Blue Cheese and Chicken Skin | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/flooded-farmers-learn-to-be-creative.html | Flooded Farmers Learn to Be Creative | False | By Pete Wells | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/the-new-apple-lovers-cookbook.html | All About Apples (and Eating Them) | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/in-debate-about-food-a-monied-new-player.html | In Debate About Food, a Monied New Player | False | By Julia Moskin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/fleishers-a-butcher-shop-comes-to-brooklyn.html | Upstate Butchers Come to Brooklyn | False | By Florence Fabricant | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/dining/chicken-skin-beguiles-chefs.html | Chickenâ€šÃ„Ã´s Attraction Is Truly Skin Deep | False | By Sarah DiGregorio | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/politics/obama-pushes-jobs-bill-in-denver.html | Seizing Populist Mantle, Obama Pushes Jobs Bill | False | By Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/footloose-craig-brewers-remake-for-new-generation.html | A Grittier Soul, but a Remake Fans Will Recognize | False | By Julie Bloom | 2011-01-23 | TX 6-573-170 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/ichiro-suzukis-streak-of-consecutive-200-hit-seasons-nears-end.html | Hitting Machine Slows: Suzukiâ€šÃ„Ã´s Streak Nears an End | False | By Brad Lefton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/justices-will-hear-appeals-on-immigrants-residence.html | Justices Will Hear Appeals on Immigrantsâ€šÃ„Ã´ Residence | False | By Adam Liptak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/governing-by-crisis-on-capitol-hill.html | Governing by Crisis | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/europe/anti-roma-demonstrations-spread-across-bulgaria.html | Anti-Roma Demonstrations Spread Across Bulgaria | False | By Matthew Brunwasser | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/to-solve-europe-debt-crisis-a-3-pronged-attack.html | Three-Pronged Plan to Rescue Europe | False | By Hugo Dixon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/europe/putin-returning-to-presidency-not-necessarily-to-form.html | Which Putin Will Emerge in New Presidency? | False | By Ellen Barry | 2012-01-23 | TX 6-789-482 | |
| 2011-09-27 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/media/toyota-scion-is-backing-indie-bands-to-sell-cars.html | Backing Indie Bands to Sell Cars | False | By Ben Sisario | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/this-war-can-still-be-won.html | This War Can Still Be Won | False | By Fernando M. Lujáˆ´sÃ°n | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/politics/short-term-fixes-take-place-of-real-solutions-congressional-memo.html | Short-Term Fixes That Take Time and Resolve Little | False | By Jennifer Steinhauer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/political-waves-from-a-solar-deal.html | Political Waves From a Solar Deal | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/media/researching-the-sneeze-and-how-to-handle-it.html | Researching the Sneeze and How to Handle It | False | By Andrew Adam Newman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/cellphones-in-the-subway.html | Cellphones in the Subway | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/street-stops-by-the-new-york-police-dept.html | Street Stops by the Police | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/anthony-mangione-florida-customs-chief-arrested-in-pornography-case.html | Florida: Customs Chief Arrested in Pornography Case | False | By Lizette Alvarez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/technology/companies-see-opportunity-in-stopping-cellphone-hackers.html | For Hackers, the Next Lock to Pick | False | By Claire Cain Miller | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/mets-have-major-objection-to-yankees-farm-team-in-newark.html | Mets Have Major Objection to a Yankee Team in Newark | False | By Ken Belson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/technology/worlds-data-centers-expected-to-grow-survey-says.html | Survey Sees Major Expansion of Worldâ€šÃ„Ã´s Data Centers | False | By James Glanz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/fda-lifts-restrictions-on-imported-cantaloupes.html | F.D.A. Lifts Restrictions on Melons | False | By William Neuman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/the-fundamental-right.html | The Fundamental Right | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/a-lifeline-for-refugees.html | A Lifeline for Refugees | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/gov-christie-vs-jersey-shore.html | Gov. Christie vs. â€šÃ„Ã²Jersey Shoreâ€šÃ„Ã´ | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/politics/rick-perrys-wife-anita-may-have-influenced-his-stance-on-the-hpv-vaccine.html | A Political Wifeâ€šÃ„Ã´s Influence on an Issue | False | By Susan Saulny | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/backlog-found-in-action-on-presidential-pardons.html | Backlog Found in Action on Presidential Pardons | False | By John Schwartz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/friedman-2-for-2-or-2-for-1.html | 2 for 2, or 2 for 1? | False | By Thomas L. Friedman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/grand-jury-begins-to-vote-in-bronx-ticket-fixing-case.html | Grand Jury Begins to Vote in Bronx Ticket-Fixing Case | False | By William K. Rashbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/lightning-strikes-for-red-sox-and-rays.html | Lightning Strikes for Red Sox and Rays | False | By Harvey Araton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/census-bureau-reduces-estimate-of-same-sex-couple-households.html | U.S. Reduces Estimate of Same-Sex-Couple Households | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/realestate/commercial/yahoo-and-other-online-giants-are-at-home-orbiting-madison-ave.html | The Online Powerhouses Get Comfortable Orbiting Madison Ave. | False | By Jotham Sederstrom | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/realestate/commercial/independent-booksellers-scramble-to-fill-borders-void.html | Filling the Void Left by Borders | False | By Susan Stellin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/rights-clash-as-town-clerk-rejects-her-role-in-gay-marriages.html | Rights Collide as Town Clerk Sidesteps Role in Gay Marriages | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/after-tropical-storm-irene-looking-online-for-aid.html | Instead of Waiting for Storm Aid, Going Online in a Do-It-Yourself Movement | False | By Peter Applebome | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/riverdale-country-school-in-dispute-with-tutoring-company.html | Private School Fights Tutoring Firmâ€šÃ„¢s Tactic | False | By Jenny Anderson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/opinion/dowd-decoding-the-god-complex.html | Decoding the God Complex | False | By Maureen Dowd | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/basketball/after-brief-session-nba-and-union-will-meet-again-wednesday.html | N.B.A. Talks Resume, but Little Is Revealed | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/public-employees-federation-rejects-albany-contract.html | State Workersâ€šÃ„Â´ Union Rejects Contract, Risking 3,500 Layoffs | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |